**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>Prime Core Technologies Inc., *et al.*,[1]<br><br>                        Debtors. | Chapter 11<br><br>Case No. 23-111161 (JKS)<br><br>(Jointly Administered) |

## STATEMENT OF FINANCIAL AFFAIRS FOR PRIME TRUST, LLC (CASE NO. 23-11162)

---

[1] The debtors in these chapter 11 cases, along with the last four digits of each debtor's federal tax identification number are: Prime Core Technologies Inc. (5317); Prime Trust, LLC (6823); Prime IRA, LLC (8436); and Prime Digital LLC (4528). Prime Trust, LLC's service address is 330 South Rampart Blvd., Suite 260, Las Vegas, NV 89145.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| Prime Core Technologies Inc., *et al.*,[1] | Case No. 23-11161 (JKS) |
| Debtors. | (Jointly Administered) |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Prime Core Technologies Inc. ("Prime Core") and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), are filing their respective *Schedules of Assets and Liabilities* (each, a "Schedule" and, collectively, the "Schedules") and Statements of Financial Affairs (each, a "Statement" or "SOFA" and, collectively, the "Statements" or "SOFAs") with the United States Bankruptcy Court for District of Delaware (the "Bankruptcy Court") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

Timothy Bowman, Chief Financial Officer of the Debtors, has signed each set of Schedules and Statements. Mr. Bowman has been authorized to sign the Schedules and Statements by the special restructuring committee of the Debtors (the "Special Committee"). In reviewing and signing the Schedules and Statements, Mr. Bowman has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors. Mr. Bowman has not (and could not have) personally verified the accuracy of each such statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditor contact information.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtors hereby reserve all of their rights, including to amend and/or supplement the Schedules and Statements, as may be necessary or appropriate. The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or

---

[1] The debtors in these chapter 11 cases, along with the last four digits of each debtor's federal tax identification number are: Prime Core Technologies Inc. (5317); Prime Trust, LLC (6823); Prime IRA LLC (8436); and Prime Digital, LLC (4528). The Debtors' service address is 10845 Griffith Peak Drive, #03-153, Las Vegas, NV 89135.

completeness of the data that is provided herein and will not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event will the Debtors or their agents, attorneys, and/or financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages. Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of Debtor or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or the Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to these Chapter 11 Cases (as defined below), including, but not limited to, liability for any claims, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements except as may be required by applicable law.

These global notes and statement of limitations, methodology, and disclaimers regarding the Debtors' Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to particular Schedules and Statements (the "Specific Notes" and, together with the Global Notes, the "Notes"). These Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

Disclosure in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

2

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

## Global Notes and Overview of Methodology

1.    **Description of the Chapter 11 Cases**.  On August 14, 2023 (the "Petition Date"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases").  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108.  On August 25, 2023, the Bankruptcy Court entered an order authorizing the joint administration of the cases pursuant to Bankruptcy Rule 1015(b).  *See* Docket No. 33.  On August 29, 2023, the Office of the United States Trustee for the District of Delaware (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to Bankruptcy Code section 1102(a)(1) (the "Committee").  *See* Docket Nos. 49 and 51. Except as otherwise noted, the information provided herein is reported as of the close of the Petition Date.  Additional information regarding the Debtors and these Chapter 11 Cases, including the Debtors' business operations, capital structure, financial condition, and the reasons for and objectives of these Chapter 11 Cases, is set forth in the *Declaration of Jor Law, Interim Chief Executive Officer and President of Prime Core Technologies Inc., et al., in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 14].

2.    **Reservation of Rights**.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Debtors reserve all rights to: (i) amend and/or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to the description, designation, or Debtor against which any claim against a Debtor ("Claim")[2] is asserted; (ii) dispute or otherwise assert offsets, setoffs, or other defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated"; or (iv) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether of such Claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated"). Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of (a) liability or (b) amounts due or owed, if any, in each case, by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' Chapter 11 Cases, including, without limitation, issues involving or defenses against Claims, substantive consolidation, defenses, statutory or equitable subordination, and/or

---

[2]    For purposes of these Global Notes, the term Claim shall have the meaning set forth in Bankruptcy Code section 101(5).

3

causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

3.    **No Admission**. Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation as to the validity of any Claim against any Debtor, any assertion made therein or herein, or a waiver of any Debtor's rights to dispute any Claim or assert any cause of action or defense against any party.

4.    **Recharacterization**. The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. Nevertheless, due to the complexity of the Debtors' business, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or lease listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

5.    **Classifications**. Listing (i) a Claim on Schedule D as "secured," (ii) a Claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract or to setoff such Claims.

6.    **Estimates and Assumptions**. The preparation of the Schedules and Statements required the Debtors to make commercially reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from such estimates.

7.    **Causes of Action**. Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all rights with respect to any causes of action (including avoidance actions), controversy, right of setoff, crossclaim, counterclaim, or recoupment, and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed,

4

secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law they may have (collectively, "Causes of Action"), and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such Claims, Causes of Action, or avoidance actions or in any way prejudice or impair the assertion of such Claims or Causes of Action.

8.  **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

9.  **Cryptocurrency**. Certain of the Debtors' assets are cryptocurrencies. Cryptocurrencies are unique assets. The regulatory regime concerning cryptocurrency is uncertain domestically and internationally. The United States has a particularly uncertain state and federal regulatory regime. Federal and state regulators have become increasingly aggressive in pursuing enforcement actions concerning cryptocurrency which could reduce the value of any particular cryptocurrency. The Debtors make no representations or admissions concerning whether any of the cryptocurrencies held by Prime are "securities," "commodities," "money," or "funds" under any potentially applicable regulatory regime. There has not yet been a determination as to whether cryptocurrency and/or fiat currency held on the Debtors' platform is property of the Debtors' estate pursuant to Bankruptcy Code section 541, and the Debtors reserve all rights to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

10. **Insiders**. The Debtors have attempted to include all payments made on or within 12 months before the Petition Date to any individual or entity deemed an "insider." As to each Debtor, an individual or entity is designated as an "insider" for the purposes of the Schedules and Statements if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor so as to unqualifiedly dictate corporate policy and the disposition of corporate assets. Certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the 12-month period before the Petition Date, but the Debtors have included them herein out of an abundance of caution. The listing or omission of a party as an insider for purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should it be, construed as an admission that those parties are insiders for purpose of Bankruptcy Code section 101(31). Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (a) purposes of determining (i) control of the Debtors; (ii) the extent to which any individual or entity exercised management responsibilities or functions; (iii) corporate decision-making authority over the Debtors; or (iv) whether such individual or entity could successfully argue that it is not an insider under applicable law, including the Bankruptcy Code and

5

federal securities laws, or with respect to any theories of liability; or (b) any other purpose. Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

11.    **Methodology**.

a.    **Basis of Presentation**.  For financial reporting purposes, the Debtors historically have prepared consolidated financial statements, which include financial information for the Debtors.   The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis.   These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP") in the United States or International Accepted Accounting Principles ("IFRS"), nor are they intended to be fully reconciled with the financial statements of each Debtor prepared under GAAP or IFRS. Therefore, combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that are substantially different from financial information that would be prepared on a consolidated basis under GAAP or IFRS. For financial reporting purposes, prior to the Petition Date, the Debtors prepared financial statements on a consolidated basis. Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor. Moreover, given, among other things, the uncertainty surrounding the valuation, collection, and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, it is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, it is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the applicable Debtor entity.  However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than reporting by individual legal entity, it is possible that not all assets, liabilities, or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements.  Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

b.    **Reporting Date**.  The reported asset values in Schedules A and B, with the exception of estimated cash balances, reflect the Debtors' asset values as of August 14, 2023 (the "Reporting Date").   Estimated cash balances presented in Schedule A reflect bank balances as of the close of business on August 14, 2023.  Liability values presented in

6

Schedules D, E, and F are as of the Petition Date, adjusted for authorized **payments** under the First Day Orders (as defined below).

c.  **Confidential Information**.  Certain confidential information of the Debtors' current and former employees (collectively, the "Employees") and certain of the Debtors' current and former customers (collectively, the "Redacted Customers") has been redacted pursuant to the *Final Order (I) Authorizing Debtors to File a Consolidated Creditor Matrix and Top 50 Creditors List, (II) Authorizing Redaction of Certain Personally Identifiable Information, (III) Authorizing the Debtors to Serve Certain Parties by Electronic Mail, (IV) Approving Certain Notice Procedures, and (V) Granting Related Relief* [Docket No. 168] (the "Privacy Protection Order").  Redacted Customers have been scheduled utilizing a unique, individualized Employee or Redacted Customer identification number, as applicable (each, a "Identification Code") assigned to each applicable Employee or Redacted Customer by the Debtors. With respect to Redacted Customers, the Identification Code is not the same as the customer account number of such Customer that existed prior to the filing of these Chapter 11 Cases. The Debtors will provide notice of an Employee's or Redacted Customer's Identification Code by email to the email on file for such customer.

Additionally, there may be instances where certain information is redacted due to the nature of an agreement between a Debtor and a third party.  Such redactions will be limited to only what is necessary to protect the Debtor or the applicable third party. The Debtors may also be authorized or required to redact certain information from the public record pursuant to orders of the Court sealing or otherwise protecting such information from public disclosure. All such redacted information shall be made available as directed by orders of the Court or to the individual customer, creditor, or contract counterparty scheduled, as applicable.

d.  **Duplication**.  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules. To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

e.  **Valuation Generally**. In certain instances, current market valuations for certain assets are neither maintained by, nor readily available to, the Debtors. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values. Market values may vary, sometimes materially, from net book values. The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of their property. Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined or unknown.

The Debtors are currently marketing certain assets for sale pursuant to those certain Court-approved bidding procedures. *See Order (A) Approving Bid Procedures for the Sale of All or Substantially all of the Debtors' Assets, (II) Authorizing the Debtors to Enter Into One or More Stalking Horse Agreements, (II) Scheduling an Auction and*

7

*Related Dates Thereto, (IV) Approving the Form and Manner of Notice Thereof, (V) Approving Contract Assumption and Assignment Procedures, and (VI) Granting Related Relief* [Docket No. 118]. Accordingly, the current or fair value of those assets may be determined in connection with the sales processes. As noted herein, amounts ultimately realized from the sale process may vary materially from net book value.

Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth in the Schedules and Statements. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

In addition, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date.

f.  **Property and Equipment**. The Debtors' office property leases are set forth on Schedule G. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same. On August 28, 2023, the Debtors filed the *Debtors' Motion For Entry of an Order Authorizing the Debtors to (I) Reject Unexpired Lease of Nonresidential Real Property, Effective as of August 31, 2023; (II) Abandoning de Minimis Property in Connection Therewith; and (III) Granting Related Relief* [Docket No. 47] (the "Lease Rejection Motion"). Property abandoned by the Debtors under the Lease Rejection Motion has been included in the Schedules.

g.  **Allocation of Liabilities**. The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

h.  **Undetermined Amounts**. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

i. **Unliquidated Claim Amounts**. Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

j. **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

k. **Cryptocurrency**. Cryptocurrency values presented utilize market prices as of 12:00 a.m. UTC on the Petition Date. Changes in valuation relate to conversions, liquidations, collections received in-kind and periodic mark to market adjustments. Actual net realizable value may vary significantly. The Debtors make no representations or admissions concerning the status of cryptocurrency as a "security" under any state, federal, or local domestic or international statute, including United States federal securities laws and reserve all rights to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

l. **Payment of Prepetition Claims Pursuant to First Day Orders**. Following the Petition Date, the Bankruptcy Court entered various orders (the "First Day Orders") authorizing, but not directing, the Debtors to, among other things, pay certain prepetition: (i) service fees and charges assessed by the Debtors' banks; (ii) insurance obligations; (iii) employee wages, salaries, and related items (including, employee benefit programs, staffing agency payments, and independent contractor obligations); and (iv) taxes and regulatory fees. *See* Docket Nos. 34, 37, 38, 42, 147, 148, 154, 157, and 170. Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such scheduled amounts reflect balances owed as of the Petition Date. To the extent any adjustments are necessary for payments made on account of such claims following the Petition Date pursuant to the First Day Orders, such adjustments have been included in the Schedules and Statements unless otherwise noted on the applicable Schedule or Statement. The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to the First Day Orders that may not be represented in the attached Schedules and Statements.

m. **Other Paid Claims**. To the extent the Debtors reach any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval if necessary. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment of such liabilities.

n. **Intercompany Receivables and Payables**. Receivables and payables among the Debtors are not reported on Schedule A/B; *however*, certain intercompany claims are reported on Schedule E/F per the Debtors' books and records. Intercompany loan amounts scheduled may include accrued and unpaid interest. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion of the Debtors' regarding the allowance, classification, validity, or priority of such amount or characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including with respect to the characterization of intercompany claims, loans, and notes.

o. **Guarantees and Other Secondary Liabilities**.   The Debtors have exercised reasonable efforts to locate and identify guarantees in their executory contracts, unexpired leases, and other such agreements, and do not believe that any such liabilities exist. The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements and may identify additional guarantees as they continue their review of their books and records and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional guarantees are identified.

p. **Excluded Assets and Liabilities**. The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, and accrued salaries and employee benefit accrual. In addition, and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other order that may be entered by the Bankruptcy Court. Additionally, certain immaterial or *de minimis* assets and liabilities may have been excluded.

q. **Fiat Currency**. Unless otherwise indicated, all amounts are reflected in U.S. dollars. The Debtors' methodology and assumptions regarding the calculation of the U.S. dollar-value of cryptocurrency holdings is set forth in greater detail in the Note pertaining to Schedule A/B, Question 77.

r. **Setoffs**. The Debtors may incur certain setoffs and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, charge-backs and other bank fees, returns, warranties, and other disputes between the Debtors and their customers and/or suppliers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules, unless otherwise indicated therein.

s. **Customer Account Adjustments**. Any of the Debtors' customers who, as of the Petition Date, had cryptocurrency on the Debtors' platform are listed in redacted form

on Schedule E/F, as noted in more detail below. A customer's cryptocurrency holdings listed in the Schedules may not accurately reflect such customer's cryptocurrency holdings as of the Petition Date due to certain ordinary course reconciliation practices.

t.  **Contingent Assets**. The Debtors believe that they may possess certain Claims and Causes of Action against various parties. Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors, despite reasonable efforts, may not have identified and/or set forth all of their Causes of Action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any Claims, Causes of Action, or avoidance actions they may have, and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or Causes of Action or in any way prejudice or impair the assertion of such claims. For the avoidance of doubt, the Debtors reserve all rights to seek disallowance of any claim, including pursuant to Bankruptcy Code section 502(d) where an entity from which property is recoverable under Bankruptcy Code sections 542, 543, 550, or 553, unless such entity has paid the amount or turned over such property to the Debtors.  Additionally, prior to the Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.  The Debtors reserve all rights to revise, amend, supplement, and/or adjust their Schedules and Statements, including with respect to claim amounts, description, classification, and designation.

u.  **Executory Contracts**. Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G. The Debtors have excluded nondisclosure agreements entered into in connection with these Chapter 11 Cases to avoid any potential breach of such nondisclosure agreements.

v.  **Fiscal Year**.  Each Debtor's fiscal year ends on or about December 31.

w.  **Claims of Third-Party Related Entities**. While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

x. **Umbrella or Master Agreements**. Contracts listed in the Schedules and Statements may be umbrella or master agreements ("Umbrella Agreements") that cover relationships with some or all of the Debtors, and many of the Debtors' agreements with their customers (collectively, the "Customers") fall under master service agreements (the "Master Service Agreements, and together with Umbrella Agreements, the "Master Agreements"). Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original Master Agreement. The Master Agreements have been listed in Schedule G, but do not reflect any decision by the applicable Debtor as to whether or not such agreements are executory in nature. Further, the Debtors have not made a determination as to whether or not any agreements that fall under any such Master Agreements are executory in nature, including, without limitation, the agreements between the applicable Debtor entity and the Company's integrator or end-user customers (the "Customer Agreements"). Therefore, and given the volume of Customers and, theretofore, Customer Agreements, the Debtors have not listed the Customer Agreements on Schedule G.

y. **Credits and Adjustments**. The Claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and vendor payments, if applicable. The Debtors reserve all of their rights with regard to such credits, allowances, or other adjustments, including, but not limited to, the right to modify the Schedules, assert claims objections and/or setoffs with respect to the same, or apply such allowances in the ordinary course of business on a postpetition basis.

z. **Solvency**. Given the exclusion of intercompany balances and the uncertainty surrounding the collection, valuation and ownership of certain assets, including, among other things, net operating losses or other tax attributes, and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, nothing in the Schedules or Statement shall constitute an admission that the Debtors were solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, nothing in the Schedules or Statement shall constitute an admission that such Debtor was insolvent as of the Petition Date or at any time before the Petition Date. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value or solvency. The Debtors reserve all rights with respect to these issues.

aa. **Payments**. The financial affairs and business of the Debtors are complex. Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses, as described in the Cash Management Motion. Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements

12

to attribute such payment to a different legal entity, if appropriate.  Payments made by third parties on behalf of the Debtors have been excluded from the Schedules and Statements.

bb. **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined."  If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.  Where a claim or other amount is marked as "unliquidated," but the Debtors also report a dollar value, such dollar value may indicate only the known or determined amount of such claim or amount, the balance of which is unliquidated.

<div align="center">

**Specific Notes**

</div>

1. **Specific Disclosures with Respect to the Debtors' Schedules**

   a. **Schedules A/B, Questions 1 and 2 – Cash and Cash Equivalents; Cash on Hand**. Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Continue to Operate Their Cash management System and (B) Maintain Existing Bank Accounts and Business Forms and Honor Prepetition Obligations Related Thereto; (II) Authorizing the Debtors to (A) Continue to Perform Intercompany Transactions and (B) Granting Administrative Expense Status for Postpetition Intercompany Claims; (III) Extending the Time for the Debtors to Comply with Requirements Set Forth in 11 U.S.C. § 345(b); and (IV) Granting Related Relief* [Docket No. 20] (the "<u>Cash Management Motion</u>"), and any orders of the Bankruptcy Court granting the relief requested in the. The Debtors do not hold any physical cash. Accordingly, cash-on-hand held as of the Petition Date is disclosed on Schedule A/B, Question 3 in connection with cash held in the Debtors' bank accounts.

   b. **Schedule A/B, Question 3 – Checking, Savings, Money Market, or Financial Brokerage Accounts**. Amounts listed are as of the Petition Date for the corresponding Debtor and reflect the actual bank balance, not the net book value.  Foreign currencies listed in Question 3 were converted to USD using the following FX conversion rates as of August 14, 2023:

| | |
|---|---|
| 1.00 USD | 0.7430 CAD |
| 1.00 USD | 0.6488 AUD |
| 1.00 USD | 145.4370 JPY |
| 1.00 EUR | 1.0910 USD |
| 1.00 GBP | 1.2685 USD |

   For the avoidance of doubt, unless otherwise indicated, the bank accounts and cash balances set forth on Schedule A/B, Question 3 do not include cash held in the "for the benefit of" accounts. There has not yet been a determination as to whether

<div align="center">13</div>

cryptocurrency and/or fiat currency held on the Debtors' platform is property of the Debtors' estate pursuant to Bankruptcy Code section 541, and the Debtors reserve all rights to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.  Prime Trust holds a trust account on behalf of the "Prime Trust, LLC TTEE The Wang 2018 Irrevocable Trust U/A." This account is included in Schedule A/B, Question 3, and has a balance of $3,585,265.21 in various public securities and fiat USD as of August 31, 2023. The Debtors hold a money market account at JP Morgan, invests in the 100% US Treasury Securities Money Market Fund. One of the Debtors' bank accounts serves as collateral with respect to the Nevada Trust Charter held by Prime Trust.

c.  **Schedule A/B, Question 7 – Deposits**. In the ordinary course of business, the Debtors maintain collateralized security bonds in connection with certain of their charters and money transmission and other licenses.

d.  The Debtors are required to make deposits from time to time with various vendors and other service providers in the ordinary course of business. The Debtors have exercised reasonable efforts to report the current value of any deposits. The Debtors may have inadvertently omitted deposits and conversely may have reported deposits that are no longer outstanding. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if deposits are incorrectly identified.

e.  **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment**. Office furniture, fixtures and equipment have been reported at the net book value, which may materially differ from the current fair market of the related assets.  As noted above, property abandoned by the Debtors pursuant to the Lease Rejection Order is listed in the Schedules or Statements.

f.  **Schedule A/B, Question 8 – Prepayments**. The Debtors are required to make prepayments from time to time on account of executory contracts, leases, insurance policies, taxes, and rent as part of the ordinary course of business. The Debtors have exercised reasonable efforts to identify any prepayments. The Debtors may have inadvertently omitted certain prepayments and conversely may have reported prepayments for which services have already been provided. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if prepayments are incorrectly identified.

g.  **Schedule A/B, Part 9 – Real Property**.  The Debtors own no real property.

h.  **Schedule A/B, Questions 10 & 11 – Accounts Receivable**. The Debtors are in the process of evaluating their receivables including the collectability of such receivables. Receivables have been reported at net book value, which includes allowance for doubtful accounts. The Debtors did not perform a full assessment of the collectability of receivables in conjunction with the preparation of the Schedules. Therefore, the amount ultimately recovered may vary materially from the amount reported herein.

14

i. **Schedule A/B, Question 13 – Investments**. Investments in consolidated subsidiaries have been listed with an undetermined value where indicated. The Debtors do not believe that any book value is indicative of the value of such assets and have not obtained a fair market valuation of the assets. Other investments have been reported at the funded amount or recorded cost per books and records, which may be materially different from the current fair market value of the investment. Additional detail regarding certain investments can be found in the Notes for Statement 25 and/or Schedule A/B, Question 3.

j. **Schedule A/B, Question 62 – Licenses**. In connection with their money service business, the Debtors maintain certain charters, money transmitter and other licenses.

k. **Schedule A/B, Question 65 – Goodwill**. All of the Debtors' goodwill was written off of the Debtors' balance sheet prior to the Petition Date.

l. **Schedule A/B, Question 72 – Tax Refunds and Unused Net Operating Losses (NOLs)**. The Debtors' current accounting entries remain subject to completion and review of tax compliance procedures and audit processes. Completed and audited accounting entries may indicate that net operating losses and general business credit carryforwards are available to offset taxable income or reduce the tax liability for the Debtors for the year ending on December 31, 2021. The Debtors hereby reserve their right to amend or supplement Schedule A/B, Question 72 upon completion and audit of tax compliance procedures and financial statements. The Debtors may have the ability to claim NOLs for subsequent years, but such amounts cannot be quantified at this time.

m. **Schedule A/B, Question 74-75 – Causes of Action**. Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their Causes of Action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all rights with respect to any Causes of Action, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such Claims, Causes of Action, or avoidance actions or in any way prejudice or impair the assertion of such Claims or Causes of Action.

n. **Schedule A/B, Question 77 – Other Property**. Schedule A/B, Question 77 lists the cryptocurrency, or digital tokens supported by the Debtors' platform based on a publicly accessible blockchain. The current value shown is the market value in USD as of the Petition Date. The cryptocurrency listed includes the cryptocurrency held in the 98f wallet. All figures set forth in Schedule A/B, Question 77 are preliminary, unreviewed, and unaudited and are subject to final adjustments following, *inter alia*, completion of quarterly and year-end close procedures. In calculating the fair market value as to the Debtors' cryptocurrency assets, the following table sets forth the rate of

15

conversion to U.S. dollars based upon the type of cryptocurrency held as of 12:00 a.m. UTC on the Petition Date.[3]

| CRYPTOCURRENCY | | CONVERSION RATE | VALUE AS OF PETITION DATE |
|---|---|---|---|
| AUDIO | Audius | $0.19 | $62,002,108.33 |
| ETH | Ethereum | $1,841.60 | $43,952,804.86 |
| BTC | Bitcoin | $29,348.52 | $8,771,564.98 |
| USDC | USD Coin | $1.00 | $1,156,094.49 |
| FLEXUSD | flexUSD | $0.28 | $329,371.30 |
| GALA2 | Gala V2 | $0.23 | $268,133.83 |
| BSV | Bitcoin SV | $35.71 | $248,574.23 |
| LTC | Litecoin | $81.88 | $66,391.37 |
| LUNA2 | Terra Luna 2.0 | $0.56 | $40,021.35 |
| USDC_AVAX | USD Coin (Avalanche) | $1.00 | $39,023.65 |
| XLM_USDC_5F3T | USD Coin (Stellar) | $1.00 | $28,288.67 |
| BCH | Bitcoin Cash | $229.10 | $24,347.76 |
| XEC | eCash | $0.00 | $22,408.76 |
| SOL | Solana | $24.89 | $20,442.64 |
| TUSD | TrueUSD | $1.00 | $19,795.47 |
| RVUSD_ETH_ZV32 | Recover Value USD | $0.09 | $14,570.11 |
| ATOM_COS | Cosmos Hub | $8.53 | $14,368.84 |
| SOL_USDC_PTHX | USD Coin (Solana) | $1.00 | $13,676.69 |
| ZYTARAUSD | Zytara USD | $1.00 | $9,976.00 |
| ADA | ADA (Cardano) | $0.29 | $8,809.49 |
| MATIC | Matic Token (Ethereum) | $0.68 | $8,398.98 |
| XLM | Stellar | $0.14 | $6,548.00 |
| DOGE | Doge Coin | $0.07 | $4,693.06 |
| LINK | Chainlink | $7.39 | $4,068.76 |
| ESH | Switch | $0.01 | $3,511.24 |
| 7UT | 7EVEN Utility Token | $0.00 | $2,837.11 |
| SNX | Synthetix Network Token | $2.48 | $2,816.31 |
| GUSD | Gemini USD | $0.99 | $2,218.46 |
| CEL | Celsius | $0.16 | $1,545.19 |
| DAI | Dai | $1.00 | $1,499.20 |
| SAI | Sai Stableco | $8.23 | $1,071.10 |
| ENJ | Enjin Coin | $0.29 | $957.61 |
| COMP | Compound Token | $55.50 | $887.39 |
| XRP | XRP (Ripple) | $0.63 | $809.58 |
| FLEX | FLEX Coin | $6.85 | $722.98 |
| UNI | Uniswap | $6.23 | $643.48 |
| BNB_BSC | BNB Smart Chain | $239.91 | $516.77 |
| EOS | EOS | $0.72 | $486.43 |
| SPRA | Spera | $0.00 | $472.56 |

---

[3]  Fiat values are based on observed market pricing as of the petition date. In some cases, observed market prices may not be indicative of realizable cash value in the event of a sale given market depth and liquidity for these assets.

| BAT | Basic Attn. | $0.21 | $318.04 |
|---|---|---|---|
| USDT_BSC | Binance-Peg Tether (BSC) | $1.00 | $302.29 |
| ZRX | 0x | $0.22 | $257.77 |
| MC | Monkeycoin | $0.39 | $231.60 |
| MKR | Maker | $1,233.32 | $231.15 |
| YFI | Yearn Finance | $6,257.12 | $221.19 |
| DOT | Polkadot | $4.98 | $183.43 |
| ALGO | Algorand | $0.11 | $170.29 |
| FTM | Fantom | $0.24 | $169.05 |
| CELO | Celo | $0.50 | $164.72 |
| CELR | Celer Network | $0.01 | $132.97 |
| USDS | StableUSD | $1.00 | $119.08 |
| MATIC_POLYGON | Matic Gas Token (Polygon) | $0.68 | $103.05 |
| DASH | Dash | $31.68 | $93.15 |
| SHIB | SHIBA INU | $0.00 | $77.80 |
| PAX | PAX Dollar | $1.00 | $61.70 |
| MANA | Decentraland | $0.37 | $56.25 |
| CUSDC | Celer USD | $0.02 | $54.32 |
| LRC | Loopring | $0.22 | $33.65 |
| HBAR | Hedera Hashgraph | $0.07 | $33.39 |
| DYDX | dYdX | $2.16 | $28.13 |
| POS_USDT_POLY | (PoS) Tether USD (Polygon) | $1.00 | $25.53 |
| AAVE | Aave Token | $65.41 | $20.95 |
| AXS | Axie Infinity Shard | $5.80 | $20.66 |
| BNT | Bancor | $0.48 | $18.23 |
| CVC | Civic | $0.09 | $16.88 |
| STORJ | Storj | $0.29 | $14.49 |
| USDC_POLYGON | USDC (Polygon) | $1.00 | $13.87 |
| SUSHI | Sushi Token | $0.78 | $13.78 |
| CHZ | Chiliz (ETH) | $0.07 | $12.84 |
| XDB | DigitalBits | $0.00 | $11.32 |
| UST_ETH | Terra USD | $0.01 | $11.21 |
| HYFI | hyfi.token | $0.05 | $7.84 |
| ACH | Alchemy Pay | $0.02 | $7.14 |
| XTZ | Tezos | $0.80 | $3.87 |
| LODE_AVAX_74OH | LODE Token | $3.79 | $3.79 |
| ALCX | Alchemix | $13.28 | $2.76 |
| OXT | Orchid | $0.07 | $2.46 |
| RNDR | Render Token | $1.71 | $2.13 |
| ARPA | ARPA Token | $0.05 | $1.82 |
| WBTC | Wrapped BTC | $29,379.86 | $1.76 |
| TRIBE | Tribe | $0.29 | $1.56 |
| TERRA_USD | TERRA USD | $0.02 | $1.47 |
| BIT | BitDAO | $0.47 | $1.40 |
| POND | Marlin POND | $0.01 | $1.38 |
| KEEP | Keep Token | $0.11 | $1.26 |
| BLZ | Bluzelle | $0.09 | $1.25 |
| MTV | Multivac | $0.00 | $1.23 |
| GTC | Gitcoin | $1.17 | $1.17 |

| SUPER | SuperFarm | $0.10 | $1.16 |
|---|---|---|---|
| POWR | Power Ledger | $0.16 | $1.15 |
| QNT | Quant | $100.97 | $1.11 |
| ANKR | Ankr Network | $0.02 | $1.06 |
| KNC | Kyber Network Crystal v2 | $0.68 | $0.93 |
| IDEX | IDEX Token | $0.05 | $0.92 |
| MLN | Melon | $17.93 | $0.86 |
| TRX | Tron | $0.08 | $0.83 |
| COTI | COTI Token | $0.05 | $0.82 |
| BUSD | Binance USD | $1.00 | $0.80 |
| API3 | API3 | $1.18 | $0.72 |
| BCT | Toucan Protocol: Base Carbon Tonne (Polygon) | $0.71 | $0.71 |
| RAD | Radicle | $1.62 | $0.68 |
| AGX_AVAX_WOIF | AGX Coin | $0.66 | $0.65 |
| BAND | BandToken | $1.19 | $0.64 |
| BAL | Balancer | $4.26 | $0.64 |
| AMPL | Ampleforth Governance | $1.09 | $0.53 |
| HEX | HEX | $0.01 | $0.52 |
| SPELL | Spell Token | $0.00 | $0.50 |
| HSF | Hillstone.Fi... | $0.48 | $0.48 |
| KSM | Kusama | $23.65 | $0.42 |
| UMA | UMA Voting Token v1 | $1.62 | $0.28 |
| DUDE_POLYGON_UBJO | DuDe Peoples Money (metalbacked money) (Polygon) | $0.00 | $0.21 |
| CRE | CarryToken | $0.00 | $0.06 |
| AUX_AVAX_2QSM | AUX Coin | $0.06 | $0.06 |
| SHEESHA_BEP20 | Sheesha Fina | $5.27 | $0.05 |
| TST | TestToken | $0.01 | $0.01 |
| CPRX | Crypto Perx | $0.00 | $0.00 |
| LND | Lendingblock | $0.00 | $0.00 |
| QBT | QBT | $0.00 | $0.00 |
| SLV | Silverway | $0.00 | $0.00 |
| GALA | Gala V1 | $0.00 | $0.00 |
| TUIT_POLYGON_5L1B | Tuition Coin | $0.00 | $0.00 |
| B21 | B21 Token | $0.00 | $0.00 |
| CFV | CoinFLEX Vote Token | $0.00 | $0.00 |
| $ USDC... | $ USDCDrop.c | $0.00 | $0.00 |
| JL | JiuLove | $0.00 | $0.00 |
| SHAG | Shaggy Coin | $0.00 | $0.00 |
| TIX | Lottery Tick | $0.00 | $0.00 |
| FXT | FXtrading | $0.00 | $0.00 |
| MRO | Mero Currenc | $0.00 | $0.00 |
| FGP | Fingerprint | $0.00 | $0.00 |
| UKR | UKR Chain | $0.00 | $0.00 |
| AVVP | Andrey Voron | $0.00 | $0.00 |
| Amber | Amber | $0.00 | $0.00 |
| BNB_ERC20 | BNB (ERC20) - Deprecated | $0.00 | $0.00 |

| ETH-OPT | Optimistic Ethereum | $0.00 | $0.00 |
|---------|---------------------|-------|-------|
| ETH_BSC | Binance-Peg Ethereum (BSC) | $0.00 | $0.00 |
| ETH-AETH | Ethereum (Arbitrum) | $0.00 | $0.00 |
| IOT5 | Internet of Things 5th-Generation | $0.00 | $0.00 |
| UKR | UKR Chain | $0.00 | $0.00 |

**Schedules E/F**.  The claims listed on Schedules E/F arose and were incurred on various dates.  A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, no such dates are included for each claim listed on Schedules E/F.  To the best of the Debtors' knowledge, all claims listed on Schedules E/F arose or were incurred before the Petition Date.

**Part 1**.  Claims owing to various taxing authorities to which the Debtors potentially may be liable, and which the Debtors have received notice of liability from such taxing authorities, are reported on Part 1.  Certain of such claims, however, may be subject to ongoing audits and/or the claims will be satisfied in the ordinary course during the Chapter 11 Cases pursuant to authority granted to the Debtors in the relevant First Day Orders.  Therefore, the Debtors have listed all such claims as "contingent," "unliquidated," and "disputed," pending final resolution of ongoing audits or other outstanding issues.

**Part 2**.  The Debtors have exercised their reasonable efforts to list all liabilities on Part 2 of each applicable Debtor's Schedule.  As a result of the Debtors' consolidated operations, however, Part 2 for each Debtor should be reviewed for a complete understanding of the unsecured claims against the Debtors.

The Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor. In addition, the Debtors reserve their right to dispute or challenge any priority asserted with respect to any liabilities listed on Schedule E/F.  The Debtors have made reasonable efforts to include all unsecured creditors on Part 2 including, but not limited to, trade creditors, customers, landlords, utility companies, consultants, and other service providers.  The Debtors, however, believe that there may be instances where creditors have yet to provide proper invoices for prepetition services.

Part 2 contains information regarding pending litigation involving the Debtors.  To the extent that litigation involving a particular Debtor has been identified, such information is included on that Debtor's Schedule E/F.  Unknown amounts for potential claims are listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules.

The Debtors have made reasonable attempts to identify legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits including the review of available books and records, conducting lien searches, conducting searches of court and judicial records in relevant jurisdictions, and otherwise reviewing publicly available information. Despite the efforts conducted to identify all such actions, it is likely that there are other ending actions not yet identified or reported herein. The Debtors reserve all rights to revise, amend, supplement and/or adjust Schedule E/F in this regard. Additionally, certain lawsuits alleging prepetition conduct have

been filed after the Petition Date. Such lawsuits are likely in violation of the automatic stay pursuant to section 362 of the Bankruptcy and are not included in the Debtor' responses. Schedule E/F does not include threatened litigation involving the Debtors. Schedule E/F does not include any demand letters the Debtors may have received.

Part 2 does not include certain balances including deferred liabilities, accruals, or reserves.  Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals primarily represent estimates of liabilities and do not represent specific claims as of the Petition Date.

The claims of individual creditors may not reflect credits and/or allowances due from creditors to the applicable Debtor.  The Debtors reserve all of their rights with respect to any such credits and/or allowances, including the right to assert objections and/or setoffs or recoupments with respect to same.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain unsecured claims pursuant to the First Day Orders.  To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of the Petition Date, adjusted for postpetition payments made under the First Day Orders.  Each Debtor's Schedule E/F may reflect some of such Debtor's payment of certain claims pursuant to the First Day Orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F.  Certain Debtors may pay additional claims listed on Schedule E/F during the Chapter 11 Cases pursuant to the First Day Orders and other orders of the Bankruptcy Court and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claims.  Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that have been, or may be, rejected.

**Schedule G**.  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "Agreements"), the Debtors' review process of the Agreements is ongoing and inadvertent errors, omissions, or over-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G.

Contracts listed in the Schedules and Statements may be Umbrella Agreements that cover relationships with some or all of the Debtors, and many of the Debtors' agreements with their Customers fall under Master Service Agreements.  Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original Master Agreement.  The Master Agreements have been listed in Schedule G, but do not reflect any decision by the applicable Debtor as to whether or not such agreements are executory in nature.  Further, the Debtors have not made a determination as to whether or not any agreements that fall under any such Master Agreements are executory in nature, including, without limitation, the Customer Agreements between the applicable Debtor entity and the Company's Customers.  Therefore, and given the volume of Customers and, theretofore, Customer Agreements, the Debtors have not listed the Customer Agreements on Schedule G.

DM_US 199613942-6.121647.0012

Certain confidentiality, non-disclosure, and non-compete agreements, the Debtors' insurance contracts, and employee termination agreements, are excluded from Schedule G. Exclusion of these agreements from Schedule G shall not be construed as a determination that such agreements are or are not executory in nature.

Certain of the Agreements listed on Schedule G may consist of several parts, including exhibits, addenda, appendices, amendments, restatements, waiver, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry, in which case, the single entry shall be deemed to include all related and ancillary documents.

Schedule G may be amended at any time to add any omitted Agreements. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims, and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G, and (iii) amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors. Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance. In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the Agreement.

**Schedule H**. The Debtors are party to various agreements which were executed by multiple Debtors. No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors. Due to their voluminous nature, and to avoid unnecessary duplication, the Debtors have not included on Schedule H debts for which more than one Debtor may be liable if such debts were already reflected on Schedule E/F or Schedule G for the respective Debtors subject to such debt. To the extent these Notes include notes specific to Schedules D-G, such Notes also apply to the co-Debtors listed in Schedule H. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

**Specific Disclosures with Respect to the Statements**

**Statement 1**. Gross revenue reflects revenue achieved by each Debtor over the relevant periods and does not take into account eliminations or adjustments that might be applied through

21

consolidation accounting.  The Debtors' fiscal year ends on December 31 of each year.  Year-to-date revenue is reported for the 8-month period ended August 14, 2023.

**Statement 3**.  As described in the Cash Management Motion, the Debtors utilize their integrated, centralized cash management system to collect, concentrate, and disburse funds generated by their operations.  The obligations of the Debtors are primarily paid by and through Prime Trust, LLC and Prime Digital, LLC notwithstanding that certain obligations may be obligations of one or more of the Debtors as described in the Cash Management Motion. Statement Question 3 also includes details regarding certain cryptocurrency transactions, including coin withdrawals, coin transfers, and other transactions on a gross basis, in order to provide a transparent transaction history. The Debtors recognize that not all listed transactions are directly responsive to Statement Question 3, however they believe that presenting the transaction history provides the most accurate view.

The payments disclosed in Statement 3 are based on payments made by the Debtors with payment dates from May 16, 2023 through August 14, 2023.  The actual dates that cash cleared the Debtors' Bank Accounts were not considered.  The Debtors' accounts payable system does not include the corresponding payment clear dates and compiling this data would have required a significant manual review of individual bank statements.  It is expected, however, that many payments included in Statement 3 have payment clear dates that are the same as payment dates (*e.g.*, wires and other forms of electronic payments).

Payments listed in Statement 3 that were made by Prime Trust on behalf of other Debtor entities are listed solely in Statement 3 for Prime Trust.

The response to Statement 3 includes disbursements listed on Statements 4, 9, and 11.  Amounts still owed to creditors will appear on the Schedules for each Debtor, as applicable.

The amounts listed in Statement 3 reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3.

**Statement 4**.  For purposes of the Schedules and Statements, the Debtors utilized the definition of "insider" as set forth in section 101(31) of the Bankruptcy Code.  The payroll-related amounts shown in response to this question for any salary, bonus, or additional compensation are gross amounts that do not include reductions for amounts including employee tax or benefit withholdings.  The Debtors also issue corporate-paid credit cards and reimburse direct business expenses incurred by insiders.  Such business expenses also are included in Statement 4.  Home addresses for directors, employees, and former employees identified as insiders have not been included in the Statements for privacy reasons, and as permitted under the Privacy Protection Order.  Amounts still owed to creditors will appear on the Schedules for each of the Debtors, as applicable.

Pursuant to the Debtors' cash management system, payments made to various parties may be made from a single Debtor on behalf of one or more Debtor entities.  The Debtors have only listed each payment on the response to Statement 4 for the Debtor entity that disbursed the payment. The payments disclosed in Statement 4 are based on payments made by the Debtors with payment dates from August 15, 2022 through August 14, 2023.  The actual dates that cash cleared the

DM_US 199613942-6.121647.0012

Debtors' Bank Accounts were not considered. The Debtors' accounts payable system does not include the corresponding payment clear dates and compiling this data would have required a significant manual review of individual bank statements. It is expected, however, that many payments included in Statement 4 have payment clear dates that are the same as payment dates (*e.g.*, wires and other forms of electronic payments).

With respect to intercompany transfers, given the volume of transfers and nature of noncash accounting adjustments, it would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to separate and list such claims on an individual basis. Rather, the Debtors have provided intercompany balances as of the Petition Date on the Schedules for each Debtor, as applicable.

Payments listed in Statement 4 that were made by Prime Trust on behalf of other Debtor entities are listed solely in Statement 4 for Prime Trust.

The inclusion of a party as an "insider" is not intended to be, nor should be, construed as a legal characterization of such party as an "insider" and does not act as an admission of any fact, claim, right, or defense, and any such rights, Claims, and defenses are hereby expressly reserved.

**Statement 6**. *See* Global Note 11(r) for setoffs.

**Statement 7**. The Debtors have made reasonable attempts to identify legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits including the review of available books and records, conducting lien searches, conducting searches of court and judicial records in relevant jurisdictions, and otherwise reviewing publicly available information. Despite the efforts conducted to identify all such actions, it is likely that there are other ending actions not yet identified or reported herein. The Debtors reserve all rights to revise, amend, supplement and/or adjust Question 7 in this regard. Additionally, certain lawsuits alleging prepetition conduct have been filed after the Petition Date. Such lawsuits are likely in violation of the automatic stay pursuant to section 362 of the Bankruptcy Code and, in any event, are not responsive to Statement Question 7 and, as such, are not included in the Debtor' responses. SOFA 7 does not include threatened litigation involving the Debtors. Schedule E/F does not include any demand letters the Debtors may have received.

**Statement 11**. Although the services of any entity who provided a Debtor with consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date were provided for the benefit of all the Debtors, the payments for such services were made by Prime Trust and are therefore listed on Prime Trust's response to Statement 11.

Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders.

**Statement 16**. *See* Global Note 11(c) with respect to personally identifiable information of the Debtors' Employees and Reacted Customers.

**Statement 21**.  There has not yet been a determination as to whether certain cryptocurrency and/or fiat held in any custody accounts are general unsecured claims or property of the estate, and the Debtors reserve all rights with respect to any such determination.

**Statement 25**.  Statement 25 lists the Debtors' interest in Banq Inc. ("Banq").  Banq filed for chapter 11 in the United States Bankruptcy Court for the District of Nevada on June 13, 2023.  *See In re Banq Inc.*, Case No. 23-12378 (NMC) (Bankr. D. Nev.).  On June 27, 2023, Banq filed a list of equity security holders in connection with its chapter 11 case, which lists Prime Trust's percentage ownership in Banq as 1.6%.  *See id.*, at Docket No. 42.  In the ordinary course, interests held by Prime Trust are transferred to Prime Core.  For purposes of Statement 25, any such interests are reported on the Schedules and Statements of Prime Core Technologies Inc., including the Debtors' interest in Banq.  Statement 25 also lists the Debtors' interest in Issuance Inc.  As of July 23, 2021, the Debtors had a 2.79% ownership interest in Issuance Inc. on a fully-diluted basis. The Debtors are in the process of obtaining the current fair market value and percentage of ownership in Issuance Inc. the Debtors hold a money market account at JP Morgan, invests in the 100% US Treasury Securities Money Market Fund.

**Statement 26**.  In the ordinary course of business, the Debtors provided, or may have provided, financial statements and related information to various entities, including as described below.

Prime Trust is required to submit quarterly Money Service Business (MSB) Call Reports (the "Call Reports") to maintain its money transmitter licenses (the "MTLs").  The Call Reports contain a summary of Prime Trust's financial statements.  Prime Trust complies with the Call Reports and, with the assistance of Ankura (f/k/a Chartwell Compliance), submits the Call Reports through the Nationwide Mortgage Licensing System (NMLS) Uniform Authorized Agent Reporting (UAAR) process. This process allows Prime Trust to submit one Call Report to multiple regulatory agencies in the states in which Prime Trust holds MTLs.  In addition, as part of the MTL approval process, some states request financial information from Prime Trust.  The Debtors are not able to determine which state regulatory bodies may or may not have requested and/or received financial information.  In Statement 26, Prime Trust has included the primary regulatory bodies in the states in which it maintains MTLs or has attempted to obtain an MTL, as well as the Nevada Financial Institutions Division, which issued Prime Trust's Nevada Trust Charter.  Additionally, Prime Trust is a FinCEN-registered Money Services Business.

In connection with establishing banking relationships, Prime Trust may have been required to provide financial statements to current, former, or prospective banking institutions. The Debtors are unable to determine which banks may or may not have requested and received the financial statements. A listing of the Debtors' current banking partners can be found in the Cash Management Motion and a list of the Debtors' banking partners over the past 12 months is included in Statement 18.

In connection with their prepetition capital raises, the Debtors may have provided financial statements to current, former, or prospective shareholders. The Debtors are unable to determine which investors or potential investors requested and/or received such information.

**Statement 30**.  Any and all known disbursements to insiders have been listed in response to Statement 4.

DM_US 199613942-6.121647.0012

**Statement 31**.  Various Debtor limited liability companies (each, an "<u>LLC</u>") are disregarded for tax purposes.  Income generated by an LLC is consolidated at a higher reporting unit level.

<div align="center">

***END OF GLOBAL NOTES***

**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

</div>

DM_US 199613942-6.121647.0012

**Fill in this information to identify the case:**

Debtor name: Prime Trust, LLC

United States Bankruptcy Court for the: District of Delaware

Case number: 23-11162

☐ **Check if this is an amended filing**

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 1/1/2023 | to Filing Date | ☐ Operating a business<br>☑ Other<br>implementation fee, monthly fee | $10,192,652.44 |
| For prior year: | From 1/1/2022 | to 12/31/2022 | ☐ Operating a business<br>☑ Other<br>implementation fee, monthly fee | $33,608,550.52 |
| For the year before that: | From 1/1/2021 | to 12/31/2021 | ☐ Operating a business<br>☑ Other<br>implementation fee, monthly fee | $57,436,617.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 1/1/2023 | to Filing Date | Interest income | $5,355,389.06 |
| For prior year: | From 1/1/2022 | to 12/31/2022 | Interest income | $6,648,017.00 |
| For the year before that: | From 1/1/2021 | to 12/31/2021 | Interest income | $1,176,757.00 |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1<br><br>See Attached SOFA 3 Exhibits | _____ | _____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1<br><br>See Attached SOFA 4 Exhibit<br><br>Relationship to debtor | _____ | _____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.
Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 | | | |

Debtor    Prime Trust, LLC
_____
Name

Case number (if known) 23-11162

## 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 <br><br> DV Chain, LLC <br> 216 W Jackson Blvd <br> 3rd Floor <br> Chicago, IL 60606 | As of August 7, 2023, the Assets are roughly valued at $975,643.00. Creditor setoff roughly $975,643.00 that they are holding in collateral to satisfy liability owed by Prime Trust for the cryptos that the Debtor provided to PT. The value of collateral as of 8/14 was $968,230.56 <br><br> Last 4 digits of account number <br> 1138, 9430 | August 2023 | $975,643.00 |

## Part 3: Legal Actions or Assignments

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 <br><br> **Name** <br> Alaska Cease and Desist and Revocation Order <br><br> **Case number** | Regulatory action | Name <br> State of Alaska Department of Commerce, Community, and Economic Development - Division of Banking and Securities <br> Street <br> 550 West Seventh Avenue, Suite 1850 <br> City: Anchorage  State: AK  Zip: 99501 | ☑ Pending <br> ☐ On appeal <br> ☐ Concluded |
| 7.2 <br><br> **Name** <br> CAL DFPI Subpoena <br><br> **Case number** | Regulatory action | Name <br> California Department of Financial Protection and Innovation <br> Street <br> City:  State:  Zip: | ☑ Pending <br> ☐ On appeal <br> ☐ Concluded |
| 7.3 <br><br> **Name** <br> Celsius Network Ltd v. Prime Trust LLC <br><br> **Case number** <br> 22-10964 (MG) | Bankruptcy adversary complaint | Name <br> U.S. Bankruptcy Court, Southern District of New York <br> Street <br> One Bowling Green <br> City: New York  State: NY  Zip: 10004 | ☐ Pending <br> ☐ On appeal <br> ☑ Concluded |
| 7.4 <br><br> **Name** <br> CFTC Subpoena <br><br> **Case number** | Regulatory action | Name <br> US Commodity Futures Trading Commission <br> Street <br> 1155 21st St NW <br> City: Washington  State: DC  Zip: 20581 | ☑ Pending <br> ☐ On appeal <br> ☐ Concluded |

**7.5**

**Name**
Connecticut Banking Department Consent Agreement

**Case number**

Regulatory action

Name
Connecticut Banking Department

Street
260 Constitution Plaza

City
Hartford

State
CT

Zip
6103

☐ Pending
☐ On appeal
☑ Concluded

**7.6**

**Name**
Const LLC v. Prime Trust LLC

**Case number**

Arbitration

Name
American Arbitration Association

Street

City

State

Zip

☑ Pending
☐ On appeal
☐ Concluded

**7.7**

**Name**
D.C. Department of Insurance, Securities and Banking Consent Order

**Case number**

Regulatory action

Name
D.C. Department of Insurance, Securities and Banking

Street
1050 First Street, NE, 801

City
Washington

State
DC

Zip
20002

☐ Pending
☑ On appeal
☑ Concluded

**7.8**

**Name**
Edwards v. Prime Trust LLC, et al

**Case number**
C-15-CV-23-000324

Discovery and Civil suit

Name
Circuit Court for Montgomery County, Maryland

Street
50 Maryland Avenue

City
Rockville

State
MD

Zip
20850

☑ Pending
☐ On appeal
☐ Concluded

**7.9**

**Name**
Georgia Department of Banking Order

**Case number**

Regulatory action

Name
Georgia Department of Banking

Street
2990 Brandywine Road, Suite 200

City
Atlanta

State
GA

Zip
30341

☐ Pending
☐ On appeal
☑ Concluded

**7.10**

**Name**
Gillispie v. Prime Trust LLC et al.

**Case number**
CVR12301394

Civil suit

Name
Superior Court of California, County of Riverside

Street
4050 Main Street

City

State

Zip

☐ Pending
☐ On appeal
☑ Concluded

**7.11**

**Name**
Hughes, v. SC State Federal Credit Union, Prime Trust LLC, BAM Trading Services, Inc., and Piermont Bank

**Case number**
2021-CP-32-02910

Civil suit

Name
South Carolina Court of Common Please (Eleventh Judicial Circuit)

Street
205 East Main Street, Suite 309

City

State

Zip

☐ Pending
☐ On appeal
☑ Concluded

**7.12**

**Name**
HWA International v. Prime Trust LLC

Civil suit

**Case number**
2163547

Name
State of Tennesse, County of Shelby

Street
160 N Main Street

City
Memphis

State
TN

Zip
38103

☐ Pending
☐ On appeal
☑ Concluded

**7.13**

**Name**
Idaho Department of Finance Consent Order

Regulatory action

**Case number**

Name
Idaho Department of Finance

Street
11341 West Chinden Blvd., Suite A300

City
Boise

State
ID

Zip
83714

☐ Pending
☐ On appeal
☑ Concluded

**7.14**

**Name**
Kansas Consumer and Mortgage Lending Division Consent Agreement

Regulatory action

**Case number**

Name
Kansas Consumer and Mortgage Lending Division

Street
700 SW Jackson St., Suite 300

City
Topeka

State
KS

Zip
66603

☐ Pending
☐ On appeal
☑ Concluded

**7.15**

**Name**
Maine Bureau of Consumer Credit Protection MTL Appeal

Regulatory action

**Case number**

Name
Maine Bureau of Consumer Credit Protection

Street
35 State House Station

City
Augusta

State
ME

Zip
4333

☑ Pending
☐ On appeal
☐ Concluded

**7.16**

**Name**
Minnesota Department of Commerce Consent Order

Regulatory action

**Case number**

Name
Minnesota Department of Commerce

Street
85 7th Place East Suite 280

City
Saint Paul

State
MN

Zip
55101

☐ Pending
☐ On appeal
☑ Concluded

**7.17**

**Name**
N9 Advisors LLC v. Banq, Inc., Jon Jiles, and Prime Trust LLC

Civil suit

**Case number**
CACE-22-013341

Name
Broward County, Florida, Circuit Court of the Seventeenth Judicial Circuit

Street
201 SE 6th Street

City
Ft Lauderdale

State
FL

Zip
33301

☐ Pending
☐ On appeal
☑ Concluded

**7.18**

**Name**
Nebraska Department of Banking and Finance Consent Order

Regulatory action

**Case number**

Name
Nebraska Department of Banking and Finance

Street
PO Box 95006, 1526 K St #300

City
Lincoln

State
NE

Zip
68508

☐ Pending
☐ On appeal
☑ Concluded

**7.19**

**Name**
Nevada FID Audit

Examination

**Case number**

**Name**
Nevada Financial Institutions Division

**Street**
3300 W. Sahara Ave., Suite 250

| City | State | Zip |
|------|-------|-----|
| Las Vegas | NV | 89102 |

☑ Pending
☐ On appeal
☐ Concluded

**7.20**

**Name**
Nevada FID MOU

Regulatory action

**Case number**

**Name**
Nevada Financial Institutions Division

**Street**
3300 W. Sahara Ave., Suite 250

| City | State | Zip |
|------|-------|-----|
| Las Vegas | NV | 89102 |

☑ Pending
☐ On appeal
☐ Concluded

**7.21**

**Name**
New York Department of
Financial Services Investigation

Regulatory action

**Case number**

**Name**
New York Department of Financial Services

**Street**
1 State Street

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10004 |

☑ Pending
☐ On appeal
☐ Concluded

**7.22**

**Name**
North Carolina Office of the
Commissioner of Banks

Regulatory action

**Case number**

**Name**
North Carolina Office of the Commissioner of Banks

**Street**
4309 Mail Service Center

| City | State | Zip |
|------|-------|-----|
| Raleigh | NC | 27699 |

☐ Pending
☐ On appeal
☑ Concluded

**7.23**

**Name**
NV FID Receivership

Regulatory action

**Case number**
A-23-872963-B

**Name**
Nevada Financial Institutions Division

**Street**
3300 W. Sahara Ave., Suite 250

| City | State | Zip |
|------|-------|-----|
| Las Vegas | NV | 89102 |

☐ Pending
☐ On appeal
☑ Concluded

**7.24**

**Name**
OFAC Administrative Subpoena

Regulatory action

**Case number**

**Name**
U.S. Department of Treasury's Office of Foreign
Assets Control (OFAC)

**Street**

| City | State | Zip |
|------|-------|-----|
|      |       |     |

☑ Pending
☐ On appeal
☐ Concluded

**7.25**

**Name**
Pennsylvania Department of
Banking and Securities Consent
Order

Regulatory action

**Case number**

**Name**
Pennsylvania Department of Banking and Securities

**Street**
17 N. Second Street, Suite 1300

| City | State | Zip |
|------|-------|-----|
| Harrisburg | PA | 17101 |

☐ Pending
☐ On appeal
☑ Concluded

**7.26**

Name
Quantum Partners LP,
Palindrome Master Fund LP

Litigation Letter

Name

Street

City     State     Zip

☑ Pending
☐ On appeal
☐ Concluded

Case number

**7.27**

Name
Rick Rader - Charge of
Discrimination

Regulatory action

Name
EEOC (Nevada)

Street
333 Las Vegas Blvd South, Suite 5560

City     State     Zip
Las Vegas     NV     89101

☐ Pending
☐ On appeal
☑ Concluded

Case number
487-2022-01490

**7.28**

Name
SEC Subpoena

Regulatory action

Name
US Securities and Exchange Commission

Street
100 F Street, NE

City     State     Zip
Washington     DC     20549

☑ Pending
☐ On appeal
☐ Concluded

Case number

**7.29**

Name
South Dakota Division of
Banking Consent Agreement

Regulatory action

Name
Sourth Dakota

Street
1714 Lincoln Ave., Suite 2

City     State     Zip
Pierre     SD     57501

☐ Pending
☐ On appeal
☑ Concluded

Case number

**7.30**

Name
Texas Department of Banking
Consent Agreement

Regulatory action

Name
Texas Department of Banking

Street
2601 N. Lamar Blvd.

City     State     Zip
Austin     TX     78705

☐ Pending
☐ On appeal
☑ Concluded

Case number

**7.31**

Name
Texas State Securities Board

Regulatory action

Name
Texas State Securities Board

Street

City     State     Zip

☑ Pending
☐ On appeal
☐ Concluded

Case number

**7.32**

Name
US Department of Labor WARN
Act

Regulatory action

Name
US Department of Labor

Street
200 Constitution Ave NW

City     State     Zip
Washington     DC     20210

☑ Pending
☐ On appeal
☐ Concluded

Case number

**7.33**

| Name | | | |
|---|---|---|---|
| US Department of Treasury FinCEN | Examination | Name: US Department of the Treasury FinCEN | ☑ Pending |
| | | | ☐ On appeal |
| **Case number** | | Street: PO Box 39 | ☐ Concluded |
| | | City: Vienna  State: VA  Zip: 22183 | |

**7.34**

| Name | | | |
|---|---|---|---|
| **US DOJ Subpoena** | Regulatory action | Name: US Department of Justice Eastern District of California | ☑ Pending |
| **Case number** | | | ☐ On appeal |
| 2021R00029 - 073 | | Street: Sacramento Main Office, 501 I Street, Suite 10-100 | ☐ Concluded |
| | | City: Sacramento  State: CA  Zip: 95814 | |

**7.35**

| Name | | | |
|---|---|---|---|
| Ward, et al v. Prime Trust LLC et al. | Potential class action | Name: District Court, Clark County, Nevada | ☑ Pending |
| **Case number** | | Street: | ☐ On appeal |
| A-22-860739-B | | City:  State:  Zip: | ☐ Concluded |

## 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☐ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|

**8.1**

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| John Guedry | Receivership over entire company and day to day operations | Court name and address |
| Street: 10845 Griffith Peak Dr., #03-153 | Case title: Petition for Appointment of Receiver, Temporary Injunction, and Other Permanent Relief | Name: Eighth Judicial District Court of Nevada |
| City: Las Vegas  State: NV  Zip: 89135 | Case number: A-23-872963-B (Concluded) | Street: 200 Lewis Ave |
| | Date of order or assignment: 7/14/2023 | City: Las Vegas  State: NV  Zip: 89101 |

**Part 4:** **Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 Recipient's name<br><br>Street<br><br>City   State   Zip<br><br>**Recipient's relationship to debtor** | | | |

**Part 5:** **Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 | | | |

**Part 6:** **Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1<br><br>John Guedry<br>10845 Griffith Peak Dr., #03-153<br>Las Vegas, NV 89135<br><br>**Email or website address**<br><br>**Who made the payment, if not debtor?** | | 8/11/2023 | $83,650.00 |

11.2

JDW Group LLC                                          8/11/2023              $83,650.00
8414 Farm Rd., Suite 180-321
North Las Vegas, NV 89131

**Email or website address**
john.wilcox@thejdwgroup.com

**Who made the payment, if not debtor?**

11.3

Mike Wyse                                              8/11/2023              $25,000.00
51 JFK Parkway, First Floor West
Short Hills, NJ 10017

**Email or website address**
mwyse@wyseadvisorsllc.com

**Who made the payment, if not debtor?**

11.4

McDermott Will & Emery                                 7/24/2023              $75,000.00
One Vanderbilt Avenue
New York, NY 10017

**Email or website address**
https://www.mwe.com/

**Who made the payment, if not debtor?**

11.5

McDermott Will & Emery                                 7/25/2023              $50,000.00
One Vanderbilt Avenue
New York, NY 10017

**Email or website address**
https://www.mwe.com/

**Who made the payment, if not debtor?**

11.6

McDermott Will & Emery                                 8/2/2023              $400,000.00
One Vanderbilt Avenue
New York, NY 10017

**Email or website address**
https://www.mwe.com/

**Who made the payment, if not debtor?**

11.7

McDermott Will & Emery
One Vanderbilt Avenue
New York, NY 10017                                      8/8/2023              $475,000.00

**Email or website address**
https://www.mwe.com/

**Who made the payment, if not debtor?**

11.8

M3 Advisory Partners, LP
1700 Broadway, 19th Floor
New York, NY 10019                                     8/4/2023              $250,000.00

**Email or website address**
https://m3-partners.com/

**Who made the payment, if not debtor?**

11.9

M3 Advisory Partners, LP
1700 Broadway, 19th Floor
New York, NY 10019                                     8/11/2023             $250,000.00

**Email or website address**
https://m3-partners.com/

**Who made the payment, if not debtor?**

11.10

Galaxy Digital Partners LLC
300 Vesey Street, 13th Floor
New York, NY 10282                                     8/14/2023              $13,709.68

**Email or website address**
https://www.galaxy.com/investment-banking/

**Who made the payment, if not debtor?**

11.11

Stretto
410 Exchange, Suite 100
Irvine, CA 92602                                        8/10/2023              $25,000.00

**Email or website address**
https://www.stretto.com/

**Who made the payment, if not debtor?**

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 | | | |
| Trustee | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property  by sale, trade, or any other means  made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 | | | |
| Relationship to debtor | | | |

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
|---|---|
| 14.1 | |
| Street | From                                to |
| City          State          Zip | |

**Part 8:** Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 | | |

Street _____

City _____  State ____  Zip ____

Location where patient records are maintained (if different from facility address). If electronic, identify any service provider

**How are records kept?**
Check all that apply:

☐ Electronically

☐ Paper

**Part 9:** Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.

Contact information (full name, address, telephone number, and email address), Professional information (company name, job title, role type, company website), Identity information (e.g., driver's license number, passport, birth certificate, marriage license, deed, or other government-issued identification), Beneficiary information (relationship with the beneficiary and the beneficiary's contact information, gender, social security number, and date of birth), Entity information (relevant transaction information related to the Services, including the entity name, Employer Identification Number (EIN), entity address and entity documents), Bank account information (e.g., bank routing numbers, bank account numbers, wire instructions, and credit or debit card information), Investment information (e.g., financial advisor name, investment preferences, goals, and risk tolerances, transactor id, investment amount, investment ID, security count shares, email alias, US citizen or resident confirmation), Account information (e.g., username, user ID, password, details for Services purchased or subscribed to, date of account creation, purchase price, payment information, and billing address), Marketing information(e.g., form submissions, email communications, or phone calls to inquire about Prime Trust and our Services), Social media account information (such as the Twitter "Tweet" button and other sharing widgets ("Social Media Features"), and we receive information about you if the Social Media Features are hosted directly on our Site.), Troubleshooting and support information (e.g., the solution , contact or authentication data, the content of chats and other communications with Prime Trust, and other details that help us provide support), Any information you voluntarily provide to us (e.g., contents of a message or attachments that you send to us))

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| 401(k) | 21D01050 |

Has the plan been terminated?

☑ No

☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 Name: Banc of California<br>Street: 3MacArthur Place<br>City: Santa Ana  State: CA  Zip: 92707 | 8879 | ☐ Checking<br>☑ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | 1/25/2023 | $75.00 |
| 18.2 Name: Banc of California<br>Street: 3MacArthur Place<br>City: Santa Ana  State: CA  Zip: 92707 | 4358 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | 2/8/2023 | $100.00 |

### 18.3

| | | |
|---|---|---|
| Name | Banc of California | 6237 |

☑ Checking    2/8/2023    $447.67
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

Street: 3MacArthur Place
City: Santa Ana    State: CA    Zip: 92707

### 18.4

Name: Cross River Bank    3036

☑ Checking    5/31/2023    $0.00
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

Street: 885 Teaneck Rd
City: Teaneck    State: NJ    Zip: 7666

### 18.5

Name: Fifth Third Bank    4447

☐ Checking    5/31/2023    $0.00
☐ Savings
☐ Money market
☐ Brokerage
☑ Other

Street: 38 Fountain Square Plaza
City: Cincinnati    State: OH    Zip: 45202

### 18.6

Name: Lead Bank    2713

☑ Checking    6/26/2023    $0.00
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

Street: 200 N 3rd St
City: Garden City    State: MO    Zip: 64747

### 18.7

Name: Lead Bank    2710

☑ Checking    6/26/2023    $0.00
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

Street: 200 N 3rd St
City: Garden City    State: MO    Zip: 64747

Debtor    Prime Trust, LLC
          Name

Case number *(if known)* 23-11162

**18.8**

| Name | | 2692 | ☑ Checking | 6/26/2023 | $0.00 |
| Lead Bank | | | ☐ Savings | | |
| Street | | | ☐ Money market | | |
| 200 N 3rd St | | | ☐ Brokerage | | |
| City | State | Zip | ☐ Other | | |
| Garden City | MO | 64747 | | | |

**18.9**

| Name | | 1659 | ☐ Checking | 6/13/2023 | $19,999,999.99 |
| MVB Bank | | | ☐ Savings | | |
| Street | | | ☐ Money market | | |
| 300 Virginia Ave | | | ☐ Brokerage | | |
| City | State | Zip | ☑ Other | | |
| Fairmont | VA | 26554 | | | |

**18.10**

| Name | | 5175 | ☑ Checking | 10/7/2022 | $-25.00 |
| Piermont Bank | | | ☐ Savings | | |
| Street | | | ☐ Money market | | |
| 4 Bryant Park, 3rd FLR | | | ☐ Brokerage | | |
| City | State | Zip | ☐ Other | | |
| New York | NY | 10018 | | | |

**18.11**

| Name | | 5316 | ☑ Checking | 12/21/2022 | $-5.00 |
| Piermont Bank | | | ☐ Savings | | |
| Street | | | ☐ Money market | | |
| 4 Bryant Park, 3rd FLR | | | ☐ Brokerage | | |
| City | State | Zip | ☐ Other | | |
| New York | NY | 10018 | | | |

**18.12**

| Name | | 5274 | ☑ Checking | 12/21/2022 | $0.00 |
| Piermont Bank | | | ☐ Savings | | |
| Street | | | ☐ Money market | | |
| 4 Bryant Park, 3rd FLR | | | ☐ Brokerage | | |
| City | State | Zip | ☐ Other | | |
| New York | NY | 10018 | | | |

Debtor   Prime Trust, LLC
         Name

Case number *(if known)* 23-11162

**18.13**

| Name | | | 2367 | ☑ Checking | 12/21/2022 | $8.75 |
|------|--|--|------|-----------|------------|-------|
| Piermont Bank | | | | ☐ Savings | | |
| Street | | | | ☐ Money market | | |
| 4 Bryant Park, 3rd FLR | | | | ☐ Brokerage | | |
| City | State | Zip | | ☐ Other | | |
| New York | NY | 10018 | | | | |

**18.14**

| Name | | | 5183 | ☑ Checking | 12/21/2022 | $500.00 |
|------|--|--|------|-----------|------------|---------|
| Piermont Bank | | | | ☐ Savings | | |
| Street | | | | ☐ Money market | | |
| 4 Bryant Park, 3rd FLR | | | | ☐ Brokerage | | |
| City | State | Zip | | ☐ Other | | |
| New York | NY | 10018 | | | | |

**18.15**

| Name | | | 6632 | ☑ Checking | 12/21/2022 | $864.37 |
|------|--|--|------|-----------|------------|---------|
| Piermont Bank | | | | ☐ Savings | | |
| Street | | | | ☐ Money market | | |
| 4 Bryant Park, 3rd FLR | | | | ☐ Brokerage | | |
| City | State | Zip | | ☐ Other | | |
| New York | NY | 10018 | | | | |

**18.16**

| Name | | | 5332 | ☑ Checking | 12/21/2022 | $1,150.00 |
|------|--|--|------|-----------|------------|-----------|
| Piermont Bank | | | | ☐ Savings | | |
| Street | | | | ☐ Money market | | |
| 4 Bryant Park, 3rd FLR | | | | ☐ Brokerage | | |
| City | State | Zip | | ☐ Other | | |
| New York | NY | 10018 | | | | |

**18.17**

| Name | | | 5217 | ☑ Checking | 12/21/2022 | $1,327.00 |
|------|--|--|------|-----------|------------|-----------|
| Piermont Bank | | | | ☐ Savings | | |
| Street | | | | ☐ Money market | | |
| 4 Bryant Park, 3rd FLR | | | | ☐ Brokerage | | |
| City | State | Zip | | ☐ Other | | |
| New York | NY | 10018 | | | | |

### 18.18

| Name | | |
|---|---|---|
| Piermont Bank | | |

| Street | | |
|---|---|---|
| 4 Bryant Park, 3rd FLR | | |

| City | State | Zip |
|---|---|---|
| New York | NY | 10018 |

5191

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

12/21/2022      $11,280.20

### 18.19

| Name | | |
|---|---|---|
| Piermont Bank | | |

| Street | | |
|---|---|---|
| 4 Bryant Park, 3rd FLR | | |

| City | State | Zip |
|---|---|---|
| New York | NY | 10018 |

5324

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

12/21/2022      $48,809.37

### 18.20

| Name | | |
|---|---|---|
| Piermont Bank | | |

| Street | | |
|---|---|---|
| 4 Bryant Park, 3rd FLR | | |

| City | State | Zip |
|---|---|---|
| New York | NY | 10018 |

2326

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

12/21/2022      $336,007.76

### 18.21

| Name | | |
|---|---|---|
| Piermont Bank | | |

| Street | | |
|---|---|---|
| 4 Bryant Park, 3rd FLR | | |

| City | State | Zip |
|---|---|---|
| New York | NY | 10018 |

6640

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

12/21/2022      $439,190.27

### 18.22

| Name | | |
|---|---|---|
| Piermont Bank | | |

| Street | | |
|---|---|---|
| 4 Bryant Park, 3rd FLR | | |

| City | State | Zip |
|---|---|---|
| New York | NY | 10018 |

5241

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

12/21/2022      $876,182.35

Debtor    Prime Trust, LLC
          Name

Case number (if known) 23-11162

---

18.23

| Name | Piermont Bank | 5340 | ☑ Checking | 12/21/2022 | $1,509,705.66 |
|------|---------------|------|------------|------------|---------------|

Street: 4 Bryant Park, 3rd FLR
City: New York   State: NY   Zip: 10018

- ☑ Checking
- ☐ Savings
- ☐ Money market
- ☐ Brokerage
- ☐ Other

---

18.24

Name: Piermont Bank    0177    12/21/2022    $27,588,656.99
Street: 4 Bryant Park, 3rd FLR
City: New York   State: NY   Zip: 10018

- ☐ Checking
- ☐ Savings
- ☑ Money market
- ☐ Brokerage
- ☐ Other

---

18.25

Name: Piermont Bank    2334    12/22/2022    $6,016.24
Street: 4 Bryant Park, 3rd FLR
City: New York   State: NY   Zip: 10018

- ☑ Checking
- ☐ Savings
- ☐ Money market
- ☐ Brokerage
- ☐ Other

---

18.26

Name: Reich and Tang    BPRT and BPRI    9/14/2022
Street: 1411 Broadway, 28th Floor
City: New York   State: NY   Zip: 10018

- ☐ Checking
- ☐ Savings
- ☐ Money market
- ☐ Brokerage
- ☑ Other

---

18.27

Name: Royal Business Bank    0603    1/31/2023    $848,943.68
Street: 3919 Spring Mountain Rd.
City: Las Vegas   State: NV   Zip: 89102

- ☑ Checking
- ☐ Savings
- ☐ Money market
- ☐ Brokerage
- ☐ Other

18.28

| Name | | 7046 | ☑ Checking | 2/28/2023 | $3,944,115.91 |
| Royal Business Bank | | | ☐ Savings | | |
| Street | | | ☐ Money market | | |
| 3919 Spring Mountain Rd. | | | ☐ Brokerage | | |
| City Las Vegas | State NV | Zip 89102 | ☐ Other | | |

18.29

| Name | | 6071 | ☑ Checking | 3/31/2023 | $-494.03 |
| Royal Business Bank | | | ☐ Savings | | |
| Street | | | ☐ Money market | | |
| 3919 Spring Mountain Rd. | | | ☐ Brokerage | | |
| City Las Vegas | State NV | Zip 89102 | ☐ Other | | |

18.30

| Name | | 7415 | ☑ Checking | 3/31/2023 | $1.00 |
| Royal Business Bank | | | ☐ Savings | | |
| Street | | | ☐ Money market | | |
| 3919 Spring Mountain Rd. | | | ☐ Brokerage | | |
| City Las Vegas | State NV | Zip 89102 | ☐ Other | | |

18.31

| Name | | 6218 | ☑ Checking | 3/31/2023 | $104,070.51 |
| Royal Business Bank | | | ☐ Savings | | |
| Street | | | ☐ Money market | | |
| 3919 Spring Mountain Rd. | | | ☐ Brokerage | | |
| City Las Vegas | State NV | Zip 89102 | ☐ Other | | |

18.32

| Name | | 7030 | ☑ Checking | 3/31/2023 | $260,790.91 |
| Royal Business Bank | | | ☐ Savings | | |
| Street | | | ☐ Money market | | |
| 3919 Spring Mountain Rd. | | | ☐ Brokerage | | |
| City Las Vegas | State NV | Zip 89102 | ☐ Other | | |

**18.33**

Name
Royal Business Bank                    6050    ☑ Checking        3/31/2023        $2,984,949.46

Street                                         ☐ Savings
3919 Spring Mountain Rd.
                                               ☐ Money market
City              State    Zip
Las Vegas         NV       89102               ☐ Brokerage

                                               ☐ Other

**18.34**

Name
Santander                              8054    ☑ Checking        9/21/2022        $1.01

Street                                         ☐ Savings
601 Penn Str
                                               ☐ Money market
City              State    Zip
Reading           PA       19602               ☐ Brokerage

                                               ☐ Other

**18.35**

Name
Santander                              7767    ☑ Checking        9/21/2022        $152.88

Street                                         ☐ Savings
601 Penn Str
                                               ☐ Money market
City              State    Zip
Reading           PA       19602               ☐ Brokerage

                                               ☐ Other

**18.36**

Name
Santander                              0008    ☑ Checking        9/21/2022        $20,120.04

Street                                         ☐ Savings
601 Penn Str
                                               ☐ Money market
City              State    Zip
Reading           PA       19602               ☐ Brokerage

                                               ☐ Other

**18.37**

Name
Santander                              7422    ☑ Checking        9/27/2022        $0.00

Street                                         ☐ Savings
601 Penn Str
                                               ☐ Money market
City              State    Zip
Reading           PA       19602               ☐ Brokerage

                                               ☐ Other

18.38

Name
Santander

Street
601 Penn Str

| City | State | Zip |
|------|-------|-----|
| Reading | PA | 19602 |

9743

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

9/27/2022                    $0.00

---

18.39

Name
Santander

Street
601 Penn Str

| City | State | Zip |
|------|-------|-----|
| Reading | PA | 19602 |

8224

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

9/27/2022          $267,301.12

---

18.40

Name
Santander

Street
601 Penn Str

| City | State | Zip |
|------|-------|-----|
| Reading | PA | 19602 |

9093

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

9/27/2022          $600,000.00

---

18.41

Name
Santander

Street
601 Penn Str

| City | State | Zip |
|------|-------|-----|
| Reading | PA | 19602 |

9344

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

9/28/2022

---

18.42

Name
Santander

Street
601 Penn Str

| City | State | Zip |
|------|-------|-----|
| Reading | PA | 19602 |

8291

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

9/9/2022                    $0.00

18.43

| | | |
|---|---|---|
| Name | 8518 | ☑ Checking | 9/9/2022 | $0.00 |
| Santander | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 601 Penn Str | | ☐ Brokerage | | |
| City: Reading  State: PA  Zip: 19602 | | ☐ Other | | |

18.44

| | | |
|---|---|---|
| Name | 8585 | ☑ Checking | 9/9/2022 | $0.00 |
| Santander | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 601 Penn Str | | ☐ Brokerage | | |
| City: Reading  State: PA  Zip: 19602 | | ☐ Other | | |

18.45

| | | |
|---|---|---|
| Name | 8712 | ☑ Checking | 9/9/2022 | $0.00 |
| Santander | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 601 Penn Str | | ☐ Brokerage | | |
| City: Reading  State: PA  Zip: 19602 | | ☐ Other | | |

18.46

| | | |
|---|---|---|
| Name | 9026 | ☑ Checking | 9/9/2022 | $0.00 |
| Santander | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 601 Penn Str | | ☐ Brokerage | | |
| City: Reading  State: PA  Zip: 19602 | | ☐ Other | | |

18.47

| | | |
|---|---|---|
| Name | 69891 | ☑ Checking | 9/9/2022 | $0.00 |
| Santander | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 601 Penn Str | | ☐ Brokerage | | |
| City: Reading  State: PA  Zip: 19602 | | ☐ Other | | |

Debtor    Prime Trust, LLC
Name

Case number *(if known)* 23-11162

### 18.48

| Name | | | 69972 | ☑ Checking | 9/9/2022 | $0.00 |
|---|---|---|---|---|---|---|
| Santander | | | | ☐ Savings | | |
| Street | | | | ☐ Money market | | |
| 601 Penn Str | | | | ☐ Brokerage | | |
| City | State | Zip | | ☐ Other | | |
| Reading | PA | 19602 | | | | |

### 18.49

| Name | | | 69514 | ☑ Checking | 9/9/2023 | $0.00 |
|---|---|---|---|---|---|---|
| Santander | | | | ☐ Savings | | |
| Street | | | | ☐ Money market | | |
| 601 Penn Str | | | | ☐ Brokerage | | |
| City | State | Zip | | ☐ Other | | |
| Reading | PA | 19602 | | | | |

### 18.50

| Name | | | 6347 | ☑ Checking | 12/15/2022 | $0.00 |
|---|---|---|---|---|---|---|
| Signature Bank | | | | ☐ Savings | | |
| Street | | | | ☐ Money market | | |
| 485 Madison Ave | | | | ☐ Brokerage | | |
| City | State | Zip | | ☐ Other | | |
| New York | NY | 10022 | | | | |

### 18.51

| Name | | | 6339 | ☑ Checking | 12/15/2022 | $0.00 |
|---|---|---|---|---|---|---|
| Signature Bank | | | | ☐ Savings | | |
| Street | | | | ☐ Money market | | |
| 485 Madison Ave | | | | ☐ Brokerage | | |
| City | State | Zip | | ☐ Other | | |
| New York | NY | 10022 | | | | |

### 18.52

| Name | | | 6290 | ☑ Checking | 12/15/2022 | $317.65 |
|---|---|---|---|---|---|---|
| Signature Bank | | | | ☐ Savings | | |
| Street | | | | ☐ Money market | | |
| 485 Madison Ave | | | | ☐ Brokerage | | |
| City | State | Zip | | ☐ Other | | |
| New York | NY | 10022 | | | | |

Debtor    Prime Trust, LLC
Name

Case number *(if known)* 23-11162

18.53

| Name | 6266 | ☑ Checking | 12/15/2022 | $6,067.34 |
|------|------|-----------|------------|-----------|
| Signature Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 485 Madison Ave | | ☐ Brokerage | | |
| City: New York | State: NY | Zip: 10022 | ☐ Other | |

18.54

| Name | 6274 | ☑ Checking | 12/15/2022 | $9,529.95 |
|------|------|-----------|------------|-----------|
| Signature Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 485 Madison Ave | | ☐ Brokerage | | |
| City: New York | State: NY | Zip: 10022 | ☐ Other | |

18.55

| Name | 6134 | ☑ Checking | 12/15/2022 | $24,134.00 |
|------|------|-----------|------------|-----------|
| Signature Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 485 Madison Ave | | ☐ Brokerage | | |
| City: New York | State: NY | Zip: 10022 | ☐ Other | |

18.56

| Name | 6312 | ☑ Checking | 12/15/2022 | $32,890.91 |
|------|------|-----------|------------|-----------|
| Signature Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 485 Madison Ave | | ☐ Brokerage | | |
| City: New York | State: NY | Zip: 10022 | ☐ Other | |

18.57

| Name | 6320 | ☑ Checking | 12/15/2022 | $33,999.90 |
|------|------|-----------|------------|-----------|
| Signature Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 485 Madison Ave | | ☐ Brokerage | | |
| City: New York | State: NY | Zip: 10022 | ☐ Other | |

18.58

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10022 |

6510

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

3/31/2023                    $0.00

18.59

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10022 |

6596

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

3/31/2023                    $0.00

18.60

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10022 |

6502

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

3/31/2023                    $0.00

18.61

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10022 |

6258

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

3/31/2023                    $0.00

18.62

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10022 |

0048

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

3/31/2023                    $0.00

18.63

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10022 |

6231

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

3/31/2023                     $525.81

---

18.64

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10022 |

4587

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

3/31/2023                     $2,368.85

---

18.65

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10022 |

1871

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

3/31/2023                     $51,616.95

---

18.66

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10022 |

6304

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

3/31/2023                     $100,000.00

---

18.67

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10022 |

8884

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

3/31/2023                     $4,000,000.00

---

**18.68**

Name
Signature Bank    0646

Street
485 Madison Ave

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10022 |

☑ Checking    3/31/2023    $4,571,597.39
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

**18.69**

Name
Signature Bank    7199

Street
485 Madison Ave

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10022 |

☑ Checking    3/31/2023    $10,000,000.00
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

**18.70**

Name
Signature Bank    7180

Street
485 Madison Ave

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10022 |

☑ Checking    4/5/2023    $952.53
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

**18.71**

Name
Signature Bank    6282

Street
485 Madison Ave

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10022 |

☑ Checking    4/5/2023    $1,295.00
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

**18.72**

Name
Signature Bank    7466

Street
485 Madison Ave

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10022 |

☐ Checking    5/10/2023    $65.42
☐ Savings
☑ Money market
☐ Brokerage
☐ Other

18.73

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|---|---|---|
| New York | NY | 10022 |

6223

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/30/2023        $100.00

_____

18.74

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|---|---|---|
| New York | NY | 10022 |

6126

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/30/2023        $2,000.00

_____

18.75

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|---|---|---|
| New York | NY | 10022 |

3695

☐ Checking
☐ Savings
☑ Money market
☐ Brokerage
☐ Other

5/9/2023        $12.67

_____

18.76

Name
Silicon Valley Bank

Street
3003 Tasman Dr

| City | State | Zip |
|---|---|---|
| Santa Clara | CA | 95054 |

8064

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023        $0.00

_____

18.77

Name
Silicon Valley Bank

Street
3003 Tasman Dr

| City | State | Zip |
|---|---|---|
| Santa Clara | CA | 95054 |

8943

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023        $0.00

_____

18.78

Name
Silicon Valley Bank    9743    ☑ Checking    5/31/2023    $0.00
☐ Savings
Street
3003 Tasman Dr    ☐ Money market
City          State    Zip    ☐ Brokerage
Santa Clara    CA       95054
☐ Other

18.79

Name
Silicon Valley Bank    8026    ☑ Checking    5/31/2023    $0.00
☐ Savings
Street
3003 Tasman Dr    ☐ Money market
City          State    Zip    ☐ Brokerage
Santa Clara    CA       95054
☐ Other

18.80

Name
Silicon Valley Bank    6239    ☑ Checking    5/31/2023    $0.00
☐ Savings
Street
3003 Tasman Dr    ☐ Money market
City          State    Zip    ☐ Brokerage
Santa Clara    CA       95054
☐ Other

18.81

Name
Silicon Valley Bank    8859    ☑ Checking    5/31/2023    $0.00
☐ Savings
Street
3003 Tasman Dr    ☐ Money market
City          State    Zip    ☐ Brokerage
Santa Clara    CA       95054
☐ Other

18.82

Name
Silicon Valley Bank    7995    ☑ Checking    5/31/2023    $0.00
☐ Savings
Street
3003 Tasman Dr    ☐ Money market
City          State    Zip    ☐ Brokerage
Santa Clara    CA       95054
☐ Other

Debtor   Prime Trust, LLC
         Name

Case number *(if known)* 23-11162

**18.83**

Name
Silicon Valley Bank

5690

☑ Checking

5/31/2023

$0.00

Street
3003 Tasman Dr

☐ Savings

☐ Money market

City                State       Zip
Santa Clara         CA          95054

☐ Brokerage

☐ Other

_____

**18.84**

Name
Silicon Valley Bank

3585

☑ Checking

5/31/2023

$0.00

Street
3003 Tasman Dr

☐ Savings

☐ Money market

City                State       Zip
Santa Clara         CA          95054

☐ Brokerage

☐ Other

_____

**18.85**

Name
Silicon Valley Bank

8513

☑ Checking

5/31/2023

$0.00

Street
3003 Tasman Dr

☐ Savings

☐ Money market

City                State       Zip
Santa Clara         CA          95054

☐ Brokerage

☐ Other

_____

**18.86**

Name
Silicon Valley Bank

8045

☑ Checking

5/31/2023

$0.00

Street
3003 Tasman Dr

☐ Savings

☐ Money market

City                State       Zip
Santa Clara         CA          95054

☐ Brokerage

☐ Other

_____

**18.87**

Name
Silicon Valley Bank

8007

☑ Checking

5/31/2023

$0.00

Street
3003 Tasman Dr

☐ Savings

☐ Money market

City                State       Zip
Santa Clara         CA          95054

☐ Brokerage

☐ Other

_____

18.88

Name
Silicon Valley Bank                              4297          ☑ Checking          5/31/2023                    $0.00
                                                              ☐ Savings
Street
3003 Tasman Dr                                                ☐ Money market

City                    State      Zip                        ☐ Brokerage
Santa Clara             CA         95054
                                                              ☐ Other

18.89

Name
Silicon Valley Bank                              8532          ☑ Checking          5/31/2023                    $0.00
                                                              ☐ Savings
Street
3003 Tasman Dr                                                ☐ Money market

City                    State      Zip                        ☐ Brokerage
Santa Clara             CA         95054
                                                              ☐ Other

18.90

Name
Silicon Valley Bank                              8798          ☑ Checking          5/31/2023                    $0.00
                                                              ☐ Savings
Street
3003 Tasman Dr                                                ☐ Money market

City                    State      Zip                        ☐ Brokerage
Santa Clara             CA         95054
                                                              ☐ Other

18.91

Name
Silicon Valley Bank                              3566          ☑ Checking          5/31/2023                    $0.00
                                                              ☐ Savings
Street
3003 Tasman Dr                                                ☐ Money market

City                    State      Zip                        ☐ Brokerage
Santa Clara             CA         95054
                                                              ☐ Other

18.92

Name
Silicon Valley Bank                              8882          ☑ Checking          5/31/2023                    $0.00
                                                              ☐ Savings
Street
3003 Tasman Dr                                                ☐ Money market

City                    State      Zip                        ☐ Brokerage
Santa Clara             CA         95054
                                                              ☐ Other

**18.93**

Name
Silicon Valley Bank                                    3551        ☑ Checking      5/31/2023              $0.00

Street                                                             ☐ Savings
3003 Tasman Dr
                                                                   ☐ Money market
City              State      Zip
Santa Clara       CA         95054                                 ☐ Brokerage

                                                                   ☐ Other

_____

**18.94**

Name
Silicon Valley Bank                                    4358        ☑ Checking      5/31/2023              $0.00

Street                                                             ☐ Savings
3003 Tasman Dr
                                                                   ☐ Money market
City              State      Zip
Santa Clara       CA         95054                                 ☐ Brokerage

                                                                   ☐ Other

_____

**18.95**

Name
Silicon Valley Bank                                    3528        ☑ Checking      5/31/2023              $0.00

Street                                                             ☐ Savings
3003 Tasman Dr
                                                                   ☐ Money market
City              State      Zip
Santa Clara       CA         95054                                 ☐ Brokerage

                                                                   ☐ Other

_____

**18.96**

Name
Silicon Valley Bank                                    8585        ☑ Checking      5/31/2023              $0.00

Street                                                             ☐ Savings
3003 Tasman Dr
                                                                   ☐ Money market
City              State      Zip
Santa Clara       CA         95054                                 ☐ Brokerage

                                                                   ☐ Other

_____

**18.97**

Name
Silicon Valley Bank                                    9724        ☑ Checking      5/31/2023              $0.00

Street                                                             ☐ Savings
3003 Tasman Dr
                                                                   ☐ Money market
City              State      Zip
Santa Clara       CA         95054                                 ☐ Brokerage

                                                                   ☐ Other

_____

Debtor    Prime Trust, LLC
Name

Case number *(if known)* 23-11162

18.98

Name
Silicon Valley Bank

Street
3003 Tasman Dr

City          State    Zip
Santa Clara   CA       95054

9739

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023          $0.00

18.99

Name
Silicon Valley Bank

Street
3003 Tasman Dr

City          State    Zip
Santa Clara   CA       95054

7904

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023          $0.00

18.100

Name
Silicon Valley Bank

Street
3003 Tasman Dr

City          State    Zip
Santa Clara   CA       95054

4282

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023          $0.00

18.101

Name
Silicon Valley Bank

Street
3003 Tasman Dr

City          State    Zip
Santa Clara   CA       95054

9804

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023          $0.00

18.102

Name
Silicon Valley Bank

Street
3003 Tasman Dr

City          State    Zip
Santa Clara   CA       95054

4396

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023          $0.00

18.103

Name
Silicon Valley Bank                                    4339        ☑ Checking        5/31/2023        $0.00

Street                                                             ☐ Savings
3003 Tasman Dr
                                                                   ☐ Money market
City                      State    Zip
Santa Clara               CA      95054                            ☐ Brokerage

                                                                   ☐ Other

                                                    _____

18.104

Name
Silicon Valley Bank                                    8726        ☑ Checking        5/31/2023        $0.00

Street                                                             ☐ Savings
3003 Tasman Dr
                                                                   ☐ Money market
City                      State    Zip
Santa Clara               CA      95054                            ☐ Brokerage

                                                                   ☐ Other

                                                    _____

18.105

Name
Silicon Valley Bank                                    8825        ☑ Checking        5/31/2023        $0.00

Street                                                             ☐ Savings
3003 Tasman Dr
                                                                   ☐ Money market
City                      State    Zip
Santa Clara               CA      95054                            ☐ Brokerage

                                                                   ☐ Other

                                                    _____

18.106

Name
Silicon Valley Bank                                    8806        ☑ Checking        5/31/2023        $0.00

Street                                                             ☐ Savings
3003 Tasman Dr
                                                                   ☐ Money market
City                      State    Zip
Santa Clara               CA      95054                            ☐ Brokerage

                                                                   ☐ Other

                                                    _____

18.107

Name
Silicon Valley Bank                                    8646        ☑ Checking        5/31/2023        $0.00

Street                                                             ☐ Savings
3003 Tasman Dr
                                                                   ☐ Money market
City                      State    Zip
Santa Clara               CA      95054                            ☐ Brokerage

                                                                   ☐ Other

                                                    _____

**18.108**

| | | | |
|---|---|---|---|
| Name | 8608 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |
| City: Santa Clara    State: CA    Zip: 95054 | | ☐ Other | | |

**18.109**

Name
Silicon Valley Bank
Street
3003 Tasman Dr
City: Santa Clara    State: CA    Zip: 95054

8783    ☑ Checking    ☐ Savings    ☐ Money market    ☐ Brokerage    ☐ Other    5/31/2023    $0.00

**18.110**

Name
Silicon Valley Bank
Street
3003 Tasman Dr
City: Santa Clara    State: CA    Zip: 95054

8551    ☑ Checking    ☐ Savings    ☐ Money market    ☐ Brokerage    ☐ Other    5/31/2023    $0.00

**18.111**

Name
Silicon Valley Bank
Street
3003 Tasman Dr
City: Santa Clara    State: CA    Zip: 95054

8779    ☑ Checking    ☐ Savings    ☐ Money market    ☐ Brokerage    ☐ Other    5/31/2023    $0.00

**18.112**

Name
Silicon Valley Bank
Street
3003 Tasman Dr
City: Santa Clara    State: CA    Zip: 95054

6243    ☑ Checking    ☐ Savings    ☐ Money market    ☐ Brokerage    ☐ Other    5/31/2023    $0.00

18.113

Name
Silicon Valley Bank                    8962    ☑ Checking    5/31/2023    $0.00
                                               ☐ Savings
Street                                         ☐ Money market
3003 Tasman Dr
                                               ☐ Brokerage
City              State    Zip                 ☐ Other
Santa Clara       CA       95054

18.114

Name
Silicon Valley Bank                    8924    ☑ Checking    5/31/2023    $0.00
                                               ☐ Savings
Street                                         ☐ Money market
3003 Tasman Dr
                                               ☐ Brokerage
City              State    Zip                 ☐ Other
Santa Clara       CA       95054

18.115

Name
Silicon Valley Bank                    8699    ☑ Checking    5/31/2023    $0.00
                                               ☐ Savings
Street                                         ☐ Money market
3003 Tasman Dr
                                               ☐ Brokerage
City              State    Zip                 ☐ Other
Santa Clara       CA       95054

18.116

Name
Silicon Valley Bank                    3547    ☑ Checking    5/31/2023    $0.00
                                               ☐ Savings
Street                                         ☐ Money market
3003 Tasman Dr
                                               ☐ Brokerage
City              State    Zip                 ☐ Other
Santa Clara       CA       95054

18.117

Name
Silicon Valley Bank                    4343    ☑ Checking    5/31/2023    $0.00
                                               ☐ Savings
Street                                         ☐ Money market
3003 Tasman Dr
                                               ☐ Brokerage
City              State    Zip                 ☐ Other
Santa Clara       CA       95054

18.118

Name
Silicon Valley Bank                           8528      ☑ Checking        5/31/2023                    $0.00
                                                        ☐ Savings
Street
3003 Tasman Dr                                          ☐ Money market

City                  State     Zip                     ☐ Brokerage
Santa Clara           CA        95054
                                                        ☐ Other

                                                        _____

18.119

Name
Silicon Valley Bank                           8079      ☑ Checking        5/31/2023                    $0.00
                                                        ☐ Savings
Street
3003 Tasman Dr                                          ☐ Money market

City                  State     Zip                     ☐ Brokerage
Santa Clara           CA        95054
                                                        ☐ Other

                                                        _____

18.120

Name
Silicon Valley Bank                           8011      ☑ Checking        5/31/2023                    $0.00
                                                        ☐ Savings
Street
3003 Tasman Dr                                          ☐ Money market

City                  State     Zip                     ☐ Brokerage
Santa Clara           CA        95054
                                                        ☐ Other

                                                        _____

18.121

Name
Silicon Valley Bank                           8684      ☑ Checking        5/31/2023                    $0.00
                                                        ☐ Savings
Street
3003 Tasman Dr                                          ☐ Money market

City                  State     Zip                     ☐ Brokerage
Santa Clara           CA        95054
                                                        ☐ Other

                                                        _____

18.122

Name
Silicon Valley Bank                           4381      ☑ Checking        5/31/2023                    $0.00
                                                        ☐ Savings
Street
3003 Tasman Dr                                          ☐ Money market

City                  State     Zip                     ☐ Brokerage
Santa Clara           CA        95054
                                                        ☐ Other

                                                        _____

18.123

Name
Silicon Valley Bank

4305

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023

$0.00

Street
3003 Tasman Dr

| City | State | Zip |
|------|-------|-----|
| Santa Clara | CA | 95054 |

---

18.124

Name
Silicon Valley Bank

9777

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023

$0.00

Street
3003 Tasman Dr

| City | State | Zip |
|------|-------|-----|
| Santa Clara | CA | 95054 |

---

18.125

Name
Silicon Valley Bank

8083

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023

$0.00

Street
3003 Tasman Dr

| City | State | Zip |
|------|-------|-----|
| Santa Clara | CA | 95054 |

---

18.126

Name
Silicon Valley Bank

3513

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023

$0.00

Street
3003 Tasman Dr

| City | State | Zip |
|------|-------|-----|
| Santa Clara | CA | 95054 |

---

18.127

Name
Silicon Valley Bank

8509

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023

$0.00

Street
3003 Tasman Dr

| City | State | Zip |
|------|-------|-----|
| Santa Clara | CA | 95054 |

18.128

| Name | | | | 9781 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | | | | ☐ Savings | | |
| Street | | | | | ☐ Money market | | |
| 3003 Tasman Dr | | | | | ☐ Brokerage | | |
| City | State | Zip | | | ☐ Other | | |
| Santa Clara | CA | 95054 | | | | | |

18.129

| Name | | | | 6258 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | | | | ☐ Savings | | |
| Street | | | | | ☐ Money market | | |
| 3003 Tasman Dr | | | | | ☐ Brokerage | | |
| City | State | Zip | | | ☐ Other | | |
| Santa Clara | CA | 95054 | | | | | |

18.130

| Name | | | | 8844 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | | | | ☐ Savings | | |
| Street | | | | | ☐ Money market | | |
| 3003 Tasman Dr | | | | | ☐ Brokerage | | |
| City | State | Zip | | | ☐ Other | | |
| Santa Clara | CA | 95054 | | | | | |

18.131

| Name | | | | 8730 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | | | | ☐ Savings | | |
| Street | | | | | ☐ Money market | | |
| 3003 Tasman Dr | | | | | ☐ Brokerage | | |
| City | State | Zip | | | ☐ Other | | |
| Santa Clara | CA | 95054 | | | | | |

18.132

| Name | | | | 8878 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | | | | ☐ Savings | | |
| Street | | | | | ☐ Money market | | |
| 3003 Tasman Dr | | | | | ☐ Brokerage | | |
| City | State | Zip | | | ☐ Other | | |
| Santa Clara | CA | 95054 | | | | | |

18.133

Name
Silicon Valley Bank

Street
3003 Tasman Dr

| City | State | Zip |
|------|-------|-----|
| Santa Clara | CA | 95054 |

8897

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023     $0.00

18.134

Name
Silicon Valley Bank

Street
3003 Tasman Dr

| City | State | Zip |
|------|-------|-----|
| Santa Clara | CA | 95054 |

6262

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023     $0.00

18.135

Name
Silicon Valley Bank

Street
3003 Tasman Dr

| City | State | Zip |
|------|-------|-----|
| Santa Clara | CA | 95054 |

8810

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023     $0.00

18.136

Name
Silicon Valley Bank

Street
3003 Tasman Dr

| City | State | Zip |
|------|-------|-----|
| Santa Clara | CA | 95054 |

5686

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023     $0.00

18.137

Name
Silicon Valley Bank

Street
3003 Tasman Dr

| City | State | Zip |
|------|-------|-----|
| Santa Clara | CA | 95054 |

0992

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023     $0.00

18.138

Name
Silicon Valley Bank                              8977        ☑ Checking        5/31/2023                        $0.00
                                                            ☐ Savings
Street
3003 Tasman Dr                                              ☐ Money market

City                    State    Zip                        ☐ Brokerage
Santa Clara             CA       95054
                                                            ☐ Other

_____

18.139

Name
Silicon Valley Bank                              8486        ☑ Checking        5/31/2023                        $0.00
                                                            ☐ Savings
Street
3003 Tasman Dr                                              ☐ Money market

City                    State    Zip                        ☐ Brokerage
Santa Clara             CA       95054
                                                            ☐ Other

_____

18.140

Name
Silicon Valley Bank                              8707        ☑ Checking        5/31/2023                        $0.00
                                                            ☐ Savings
Street
3003 Tasman Dr                                              ☐ Money market

City                    State    Zip                        ☐ Brokerage
Santa Clara             CA       95054
                                                            ☐ Other

_____

18.141

Name
Silicon Valley Bank                              8570        ☑ Checking        5/31/2023                        $0.00
                                                            ☐ Savings
Street
3003 Tasman Dr                                              ☐ Money market

City                    State    Zip                        ☐ Brokerage
Santa Clara             CA       95054
                                                            ☐ Other

_____

18.142

Name
Silicon Valley Bank                              8764        ☑ Checking        5/31/2023                        $0.00
                                                            ☐ Savings
Street
3003 Tasman Dr                                              ☐ Money market

City                    State    Zip                        ☐ Brokerage
Santa Clara             CA       95054
                                                            ☐ Other

_____

18.143

Name
Silicon Valley Bank                                8711        ☑ Checking        5/31/2023                $0.00

Street                                                          ☐ Savings
3003 Tasman Dr
                                                                ☐ Money market
City              State    Zip
Santa Clara       CA       95054                                ☐ Brokerage

                                                                ☐ Other
                                                   _____

18.144

Name
Silicon Valley Bank                                8547        ☑ Checking        5/31/2023                $0.00

Street                                                          ☐ Savings
3003 Tasman Dr
                                                                ☐ Money market
City              State    Zip
Santa Clara       CA       95054                                ☐ Brokerage

                                                                ☐ Other
                                                   _____

18.145

Name
Silicon Valley Bank                                9027        ☑ Checking        5/31/2023                $0.00

Street                                                          ☐ Savings
3003 Tasman Dr
                                                                ☐ Money market
City              State    Zip
Santa Clara       CA       95054                                ☐ Brokerage

                                                                ☐ Other
                                                   _____

18.146

Name
Silicon Valley Bank                                8745        ☑ Checking        5/31/2023                $0.00

Street                                                          ☐ Savings
3003 Tasman Dr
                                                                ☐ Money market
City              State    Zip
Santa Clara       CA       95054                                ☐ Brokerage

                                                                ☐ Other
                                                   _____

18.147

Name
Silicon Valley Bank                                4362        ☑ Checking        5/31/2023                $0.00

Street                                                          ☐ Savings
3003 Tasman Dr
                                                                ☐ Money market
City              State    Zip
Santa Clara       CA       95054                                ☐ Brokerage

                                                                ☐ Other
                                                   _____

18.148

| Name | 3612 | ☑ Checking | 5/31/2023 | $0.00 |
|------|------|-----------|-----------|-------|
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |

City: Santa Clara   State: CA   Zip: 95054

☐ Other

18.149

| Name | 8650 | ☑ Checking | 5/31/2023 | $0.00 |
|------|------|-----------|-----------|-------|
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |

City: Santa Clara   State: CA   Zip: 95054

☐ Other

18.150

| Name | 4324 | ☑ Checking | 5/31/2023 | $0.00 |
|------|------|-----------|-----------|-------|
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |

City: Santa Clara   State: CA   Zip: 95054

☐ Other

18.151

| Name | 8631 | ☑ Checking | 5/31/2023 | $0.00 |
|------|------|-----------|-----------|-------|
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |

City: Santa Clara   State: CA   Zip: 95054

☐ Other

18.152

| Name | 4203 | ☑ Checking | 5/31/2023 | $0.00 |
|------|------|-----------|-----------|-------|
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |

City: Santa Clara   State: CA   Zip: 95054

☐ Other

Debtor    Prime Trust, LLC
          Name

Case number *(if known)* 23-11162

**18.153**

| | | |
|---|---|---|
| Name | | |
| Silicon Valley Bank | | |
| Street | | |
| 3003 Tasman Dr | | |
| City | State | Zip |
| Santa Clara | CA | 95054 |

9758

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023          $0.00

**18.154**

| | | |
|---|---|---|
| Name | | |
| Silicon Valley Bank | | |
| Street | | |
| 3003 Tasman Dr | | |
| City | State | Zip |
| Santa Clara | CA | 95054 |

8863

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023          $0.00

**18.155**

| | | |
|---|---|---|
| Name | | |
| Silicon Valley Bank | | |
| Street | | |
| 3003 Tasman Dr | | |
| City | State | Zip |
| Santa Clara | CA | 95054 |

8612

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023          $0.00

**18.156**

| | | |
|---|---|---|
| Name | | |
| Silicon Valley Bank | | |
| Street | | |
| 3003 Tasman Dr | | |
| City | State | Zip |
| Santa Clara | CA | 95054 |

3532

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023          $0.00

**18.157**

| | | |
|---|---|---|
| Name | | |
| Silicon Valley Bank | | |
| Street | | |
| 3003 Tasman Dr | | |
| City | State | Zip |
| Santa Clara | CA | 95054 |

8566

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023          $0.00

**18.158**

Name: Silicon Valley Bank

Street: 3003 Tasman Dr

City: Santa Clara    State: CA    Zip: 95054

8981

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023      $0.00

---

**18.159**

Name: Silicon Valley Bank

Street: 3003 Tasman Dr

City: Santa Clara    State: CA    Zip: 95054

9012

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023      $0.00

---

**18.160**

Name: Silicon Valley Bank

Street: 3003 Tasman Dr

City: Santa Clara    State: CA    Zip: 95054

9008

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023      $0.00

---

**18.161**

Name: Silicon Valley Bank

Street: 3003 Tasman Dr

City: Santa Clara    State: CA    Zip: 95054

8996

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023      $0.00

---

**18.162**

Name: Silicon Valley Bank

Street: 3003 Tasman Dr

City: Santa Clara    State: CA    Zip: 95054

8958

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023      $0.00

18.163

| | | |
|---|---|---|
| Name | 8030 | ☑ Checking |
| Silicon Valley Bank | | ☐ Savings |
| Street | | ☐ Money market |
| 3003 Tasman Dr | | ☐ Brokerage |
| City: Santa Clara  State: CA  Zip: 95054 | | ☐ Other |

5/31/2023     $0.00

18.164

| | | |
|---|---|---|
| Name | 9762 | ☑ Checking |
| Silicon Valley Bank | | ☐ Savings |
| Street | | ☐ Money market |
| 3003 Tasman Dr | | ☐ Brokerage |
| City: Santa Clara  State: CA  Zip: 95054 | | ☐ Other |

5/31/2023     $0.00

18.165

| | | |
|---|---|---|
| Name | 8905 | ☑ Checking |
| Silicon Valley Bank | | ☐ Savings |
| Street | | ☐ Money market |
| 3003 Tasman Dr | | ☐ Brokerage |
| City: Santa Clara  State: CA  Zip: 95054 | | ☐ Other |

5/31/2023     $0.00

18.166

| | | |
|---|---|---|
| Name | 8665 | ☑ Checking |
| Silicon Valley Bank | | ☐ Savings |
| Street | | ☐ Money market |
| 3003 Tasman Dr | | ☐ Brokerage |
| City: Santa Clara  State: CA  Zip: 95054 | | ☐ Other |

5/31/2023     $0.00

18.167

| | | |
|---|---|---|
| Name | 9796 | ☑ Checking |
| Silicon Valley Bank | | ☐ Savings |
| Street | | ☐ Money market |
| 3003 Tasman Dr | | ☐ Brokerage |
| City: Santa Clara  State: CA  Zip: 95054 | | ☐ Other |

5/31/2023     $0.00

18.168

Name
Silicon Valley Bank                          8939          ☑ Checking          5/31/2023                    $0.00

Street                                                     ☐ Savings
3003 Tasman Dr
                                                          ☐ Money market
City                    State    Zip
Santa Clara             CA       95054                    ☐ Brokerage

                                                          ☐ Other

_____

18.169

Name
Silicon Valley Bank                          3608          ☑ Checking          5/31/2023                    $0.00

Street                                                     ☐ Savings
3003 Tasman Dr
                                                          ☐ Money market
City                    State    Zip
Santa Clara             CA       95054                    ☐ Brokerage

                                                          ☐ Other

_____

18.170

Name
Silicon Valley Bank                          8490          ☑ Checking          5/31/2023                    $0.00

Street                                                     ☐ Savings
3003 Tasman Dr
                                                          ☐ Money market
City                    State    Zip
Santa Clara             CA       95054                    ☐ Brokerage

                                                          ☐ Other

_____

18.171

Name
Silicon Valley Bank                          8627          ☑ Checking          5/31/2023                    $0.00

Street                                                     ☐ Savings
3003 Tasman Dr
                                                          ☐ Money market
City                    State    Zip
Santa Clara             CA       95054                    ☐ Brokerage

                                                          ☐ Other

_____

18.172

Name
Silicon Valley Bank                          9705          ☑ Checking          5/31/2023                    $0.00

Street                                                     ☐ Savings
3003 Tasman Dr
                                                          ☐ Money market
City                    State    Zip
Santa Clara             CA       95054                    ☐ Brokerage

                                                          ☐ Other

_____

18.173

| Name | | | | | | |
|---|---|---|---|---|---|---|
| Silicon Valley Bank | 3570 | ☑ Checking | | 5/31/2023 | $0.00 |
| Street | | ☐ Savings | | | |
| 3003 Tasman Dr | | ☐ Money market | | | |
| City: Santa Clara | State: CA | Zip: 95054 | ☐ Brokerage | | |
| | | | ☐ Other | | |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☐ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 | | | |
| Name: Lexicon Bank | (1) Confidential<br>(2) Confidential | Laptops, Ledger keys | ☐ No |
| Street: 330 S Rampart Blvd, Suite 150 | Address | | ☑ Yes |
| City: Las Vegas  State: NV  Zip: 89145 | (1) Confidential<br>(2) Confidential | | |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 | | | |
| Name | Address | | ☐ No |
| Street | | | ☐ Yes |
| City    State    Zip | | | |

**Part 11:    Property the Debtor Holds or Controls that the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 | | | |

**Part 12:**    **Details About Environmental Information**

**For the purpose of Part 12, the following definitions apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1 _____ Case Number _____ | Name _____ Street _____ City _____ State ___ Zip ___ | _____ | ☐ Pending ☐ On appeal ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1 Name _____ Street _____ City ___ State ___ Zip ___ | Name _____ Street _____ City ___ State ___ Zip ___ | _____ | _____ |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 Name _____ Street _____ City ___ State ___ Zip ___ | Name _____ Street _____ City ___ State ___ Zip ___ | _____ | _____ |

Debtor    Prime Trust, LLC
Name

Case number *(if known)* 23-11162

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

---

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1<br><br>Banq. Inc<br>7575 W. Washington Ave.<br>Suite 127-118<br>Las Vegas, NV 89128 | Payments application and platform with cryptocurrency capabilities for consumers. Banq. Inc filed chapter 11 on 06/13/23. | EIN    84-2695508<br>**Dates business existed**<br>From                   to<br>7/9/2019             12/20/2021 |
| 25.2<br><br>Issuance Inc.<br>17804 Bromley Ct.<br>Encino, CA 91316 | Online capital-raising technology for equity crowdfunding. | EIN    27-4298598<br>**Dates business existed**<br>From                   to<br>7/23/2021           12/20/2021 |
| 25.3<br><br>Prime Digital, LLC<br>10845 Griffith Peak Dr., #03-153<br>Las Vegas, NV 89135 | A Nevada limited liability company and the entity that employs all non-Nevada employees who support the business operations of Prime Trust. | EIN    84-2264528<br>**Dates business existed**<br>From                   to<br>11/06/2018         Present |
| 25.4<br><br>Prime IRA LLC<br>10845 Griffith Peak Dr., #03-153<br>Las Vegas, NV 89135 | A Nevada limited liability company that was formed to provide Prime Trust's historic personal checkbook IRA services; however, the Company previously off-boarded these services to alternative custodians. As a result, Prime IRA is no longer an operating entity. | EIN    84-3138436<br>**Dates business existed**<br>From                   to<br>09/23/2019         Present |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1<br><br>Confidential | From                   to<br>7/11/2022           9/1/2022 |
| 26a.2<br><br>Confidential | From                   to<br>1/18/2021           1/19/2021 |
| 26a.3<br><br>Confidential | From                   to<br>10/19/2021         10/22/2021 |
| 26a.4<br><br>Confidential | From                   to<br>5/28/2019           7/5/2023 |

26a.5

Confidential

| From | to |
|------|-----|
| 2/16/2021 | 2/1/2023 |

26a.6

Confidential

| From | to |
|------|-----|
| 5/25/2023 | Present |

26a.7

Confidential

| From | to |
|------|-----|
| 2/27/2023 | Present |

26a.8

Confidential

| From | to |
|------|-----|
| 2/16/2021 | 3/5/2021 |

26a.9

Confidential

| From | to |
|------|-----|
| 2/27/2023 | 3/17/2023 |

26a.10

Confidential

| From | to |
|------|-----|
| 7/12/2021 | 3/1/2023 |

26a.11

Confidential

| From | to |
|------|-----|
| 4/5/2021 | 7/8/2021 |

26a.12

Confidential

| From | to |
|------|-----|
| 10/12/2020 | 2/9/2021 |

26a.13

Confidential

| From | to |
|------|-----|
| 3/14/2023 | 7/26/2023 |

26a.14

Confidential

| From | to |
|------|-----|
| 10/17/2022 | 8/15/2023 |

26a.15

Confidential

| From | to |
|------|-----|
| 2/18/2022 | 2/1/2023 |

26a.16

Confidential

| From | to |
|------|-----|
| 3/2/2023 | Present |

26a.17

Confidential

| From | to |
|------|-----|
| 2/27/2023 | Present |

26a.18

Confidential

| From | to |
|------|-----|
| 1/24/2022 | 5/3/2023 |

26a.19

Confidential

| From | to |
|------|-----|
| 7/13/2020 | 10/21/2022 |

26a.20

Confidential

| From | to |
|------|-----|
| 5/3/2021 | 7/29/2021 |

26a.21

Confidential

| From | to |
|------|-----|
| 1/23/2023 | 5/3/2023 |

26a.22

Confidential

| From | to |
|------|-----|
| 2/14/2022 | 4/6/2023 |

26a.23

Confidential

| From | to |
|------|-----|
| 10/12/2020 | 2/1/2021 |

26a.24

Confidential

| From | to |
|------|-----|
| 10/12/2020 | 2/1/2021 |

26a.25

Confidential

| From | to |
|------|-----|
| 9/13/2021 | 10/21/2022 |

26a.26

Confidential

| From | to |
|------|-----|
| 1/17/2022 | 1/17/2022 |

26a.27

Confidential

| From | to |
|------|-----|
| 10/31/2022 | 2/1/2023 |

26a.28

Confidential

| From | to |
|------|-----|
| 4/14/2021 | 3/10/2023 |

26a.29

Confidential

| From | to |
|------|-----|
| 1/26/2021 | 11/1/2022 |

26a.30

Confidential

| From | to |
|------|-----|
| 3/16/2020 | 5/14/2021 |

26a.31

Confidential

| From | to |
|------|-----|
| 4/12/2021 | 4/12/2021 |

26a.32

Confidential

| From | to |
|------|-----|
| 8/4/2021 | 8/4/2021 |

26a.33

Confidential

| | |
|---|---|
| From | to |
| 11/2/2021 | 9/30/2022 |

26a.34

Confidential

| | |
|---|---|
| From | to |
| 3/10/2021 | 4/16/2021 |

26a.35

Confidential

| | |
|---|---|
| From | to |
| 1/20/2021 | 1/21/2021 |

26a.36

Confidential

| | |
|---|---|
| From | to |
| 7/29/2019 | Present |

26a.37

Confidential

| | |
|---|---|
| From | to |
| 6/7/2021 | 2/1/2023 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|

26b.1

Eide Bailly LLP
7001 E. Belleview Ave.
Ste. 700
Denver, CO 80237

| | |
|---|---|
| From | to |
| 1/1/2021 | 12/31/2021 |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26c.1

Confidential

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|

26d.1

Nevada Financial Institutions Division
3300 W. Sahara Ave.
Suite 250.
Las Vegas, NV 89102

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1 Confidential | Director, Client Due Diligence | |
| 28.2 Confidential | Legal Director | |
| 28.3 Confidential | Manager | |
| 28.4 Confidential | Director, Software Engineering | |
| 28.5 Confidential | Chief Risk and Security Officer | |
| 28.6 Confidential | Senior Product Manager | |
| 28.7 Confidential | Manager (Chairman) | 1.6% |
| 28.8 Confidential | Interim, Chief Executive Officer | 0.1% |
| 28.9 Confidential | General Counsel | |
| 28.10 Confidential | VP, Senior Trust Officer | |
| 28.11 Confidential | Manager | |

28.12

Confidential _____    Chief of Staff and SVP of Business Development _____    _____

28.13

Confidential _____    Senior Director of Customer Success _____    _____

28.14

Confidential _____    Chief Revenue Officer _____    _____

28.15

Confidential _____    Manager _____    _____

28.16

Confidential _____    SVP of Customer Success _____    _____

28.17

Confidential _____    Chief Financial Officer _____    _____

28.18

Prime Core Technologies Inc.
10845 Griffith Peak Dr., #03-153
Las Vegas, NV 89135                          Parent Company _____    100% _____

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☒ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|
| 29.1 Confidential | Assistant Secretary | From 11/9/2021 to 1/19/2023 |
| 29.2 Confidential | AML & BSA Officer | From 1/19/2023 to 7/28/2023 |
| 29.3 Confidential | Chief Marketing Officer | From 1/19/2023 to 4/21/2023 |
| 29.4 Confidential | Chief Risk and Security Officer | From 9/28/2021 to 2/10/2023 |
| 29.5 Confidential | Chief Privacy Officer | From 1/19/2023 to 8/11/2023 |

| 29.6 | Confidential | Manager | From 5/3/2022 | to 12/3/2022 |
|------|--------------|---------|---------------|--------------|
| 29.7 | Confidential | Secretary | From 2/16/2021 | to 1/19/2023 |
| 29.8 | Confidential | Chief Human Resources Officer | From 1/19/2023 | to 8/11/2023 |
| 29.9 | Confidential | SVP, Head of Financial Ops | From 1/19/2023 | to 7/3/2023 |
| 29.10 | Confidential | Nevada Resident Trust Officer | From 12/19/2022 | to 7/3/2023 |
| 29.11 | Confidential | Opearting Manager | From 1/19/2023 | to 7/31/2023 |
| 29.12 | Confidential | Chief Operating Officer | From 9/28/2021 | to 2/10/2023 |
| 29.13 | Confidential | Chief Compliance Officer and BSA Officer | From 7/13/2021 | to 2/1/2023 |
| 29.14 | Confidential | Chief Financial Officer and Treasurer | From 9/28/2021 | to 11/1/2022 |
| 29.15 | Confidential | SVP, Head of Legal | From 1/19/2023 | to 8/11/2023 |
| 29.16 | Confidential | Chief Compliance Officer | From 1/19/2023 | to 8/11/2023 |
| 29.17 | Confidential | Chief Executive Officer, President | From 9/28/2021 | to 12/15/2022 |
| 29.18 | Confidential | Chief Operating Officer | From 5/26/2020 | to 12/15/2022 |
| 29.19 | Confidential | Opearting Manager | From 9/28/2021 | to 12/15/2022 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 | | | |
| See Attached SOFA 4 Exhibit | | | |

| Relationship To Debtor |
|---|
| |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 | |
| Prime Core Technologies, Inc. | EIN    86-1755317 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | |
| | EIN |

SOFA 3 ATTACHMENT
**Vendors**
Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | 1Password | 4711 Yonge Street, 10th Floor | | Toronto | ON | M2N 6K8 | Canada | 7/17/2023 | 21,572.50 | Annual subscription software |
| | | | | | | | | **TOTAL** | **21,572.50** | |
| 3.2 | Agile Thought LLC | 222 W Las Colinas Boulevard | Urban Towers Suite 1650 E | Irving | TX | 75039 | | 5/18/2023 | 9,680.00 | Monthly Outsourced Services |
| 3.3 | Agile Thought LLC | 222 W Las Colinas Boulevard | Urban Towers Suite 1650 E | Irving | TX | 75039 | | 7/21/2023 | 8,360.00 | Monthly Outsourced Services |
| 3.4 | Agile Thought LLC | 222 West Las Colinas Blvd | | Irving | TX | 75039 | | 6/5/2023 | 7,921.50 | Engineering contractor fee |
| | | | | | | | | **TOTAL** | **25,961.50** | |
| 3.5 | Allsec Technologies Limited | 6303 Commerce Dr., Ste. #175 | | Irving | TX | 75063 | | 6/5/2023 | 86,214.00 | Compliance contractor fee |
| | | | | | | | | **TOTAL** | **86,214.00** | |
| 3.6 | Alpha Surety, a Gallagher Company | One Financial Centre | 650 S. Shackleford Rd., Ste. 325 | Little Rock | AR | 72211 | | 6/2/2023 | 186,125.00 | Surety Bonds |
| 3.7 | Alpha Surety, a Gallagher Company | One Financial Centre | 650 S. Shackleford Rd., Ste. 325 | Little Rock | AR | 72211 | | 6/9/2023 | 142,500.00 | Addl. Surety Bond for Arkansas |
| 3.8 | Alpha Surety, a Gallagher Company | One Financial Centre | 650 S. Shackleford Rd., Ste. 325 | Little Rock | AR | 72211 | | 6/15/2023 | 4,780.00 | Arkansas Bond |
| | | | | | | | | **TOTAL** | **333,405.00** | |
| 3.9 | Amazon Web Services | PO Box 84023 | | Seattle | WA | 98124-8423 | | 8/14/2023 | 157,633.59 | Hosting Fee: IaaS platform |
| 3.10 | Amazon Web Services | PO Box 84023 | | Seattle | WA | 98124-8423 | | 7/13/2023 | 157,242.62 | Hosting Fee: IaaS platform |
| 3.11 | Amazon Web Services | PO Box 84023 | | Seattle | WA | 98124-8423 | | 8/14/2023 | 104.16 | Hosting Fee: IaaS platform |
| 3.12 | Amazon Web Services | PO Box 84023 | | Seattle | WA | 98124-8423 | | 7/13/2023 | 100.80 | Hosting Fee: IaaS platform |
| | | | | | | | | **TOTAL** | **315,081.17** | |
| 3.13 | Anchorage Digital Bank N.A | 101 S. Reid Street, Suite 329 | | Sioux Falls | SD | 57103 | | 6/1/2023 | 2,501.50 | Monthly Bank Fees |
| 3.14 | Anchorage Digital Bank N.A | 101 S. Reid Street, Suite 329 | | Sioux Falls | SD | 57103 | | 6/15/2023 | 2,501.50 | Monthly Bank Fees |
| 3.15 | Anchorage Digital Bank N.A | 101 S. Reid Street, Suite 329 | | Sioux Falls | SD | 57103 | | 5/24/2023 | 2,500.00 | Monthly Bank Fees |
| 3.16 | Anchorage Digital Bank N.A | 101 S. Reid Street, Suite 329 | | Sioux Falls | SD | 57103 | | 5/25/2023 | 2,500.00 | Monthly Bank Fees |
| 3.17 | Anchorage Digital Bank N.A | 101 S. Reid Street, Suite 329 | | Sioux Falls | SD | 57103 | | 5/25/2023 | 2,500.00 | Monthly Bank Fees |
| | | | | | | | | **TOTAL** | **12,503.00** | |
| 3.18 | Ankura, dba Chartwell | PO Box 74007043 | | Chicago | IL | 60674-7043 | | 8/10/2023 | 17,882.00 | Monthly Legal Services |
| 3.19 | Ankura, dba Chartwell | PO Box 74007043 | | Chicago | IL | 60674-7043 | | 6/1/2023 | 5,752.50 | Monthly Legal Services |
| 3.20 | Ankura, dba Chartwell | PO Box 74007043 | | Chicago | IL | 60674-7043 | | 7/17/2023 | 2,040.00 | Monthly Legal Services |
| | | | | | | | | **TOTAL** | **25,674.50** | |
| 3.21 | Anthem | 700 Broadway | | Denver | CO | 80273 | | 7/3/2023 | 171,557.82 | Health Insurance |
| 3.22 | Anthem | 700 Broadway | | Denver | CO | 80273 | | 8/2/2023 | 159,013.81 | Health Insurance |
| | | | | | | | | **TOTAL** | **330,571.63** | |
| 3.23 | Anthem Blue Cross | 700 Broadway | | Denver | CO | 80273 | | 6/2/2023 | 174,732.34 | Health Insurance |
| | | | | | | | | **TOTAL** | **174,732.34** | |
| 3.24 | Blockdaemon Ltd | 10 Inge Lehmanns Gade | | Aarhus | | 8000 | Denmark | 6/14/2023 | 50,001.50 | Engineering software |
| | | | | | | | | **TOTAL** | **50,001.50** | |
| 3.25 | BMO Harris | 111 West Monroe, PO Box 755 | | Chicago | IL | 60690 | | 6/22/2023 | 55,747.31 | BMO Harris Bank Fee |
| | | | | | | | | **TOTAL** | **55,747.31** | |
| 3.26 | BMO Harris Bank | 111 West Monroe | | Chicago | IL | 60690 | | 5/22/2023 | 48,134.38 | Bank Fee |
| | | | | | | | | **TOTAL** | **48,134.38** | |
| 3.27 | BMO Harris Bank N.A. | 111 West Monroe | | Chicago | IL | 60690 | | 7/24/2023 | 45,112.71 | Monthly Analysis Fee |
| | | | | | | | | **TOTAL** | **45,112.71** | |
| 3.28 | BMO Harris to account 1823 | 111 West Monroe, PO Box 755 | | Chicago | IL | 60690 | | 6/9/2023 | 68.22 | Payroll |
| | | | | | | | | **TOTAL** | **68.22** | |
| 3.29 | Brex | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 7/7/2023 | 50,000.00 | Credit card Payment |
| 3.30 | Brex | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 7/7/2023 | 25,000.00 | Credit card Payment |
| 3.31 | Brex | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 7/7/2023 | 18,709.29 | Credit card Payment |
| 3.32 | Brex | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 7/7/2023 | 12,896.71 | Credit card Payment |
| 3.33 | Brex | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 7/5/2023 | 2,540.47 | Employee Expense Reimbursement |
| 3.34 | Brex | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 8/7/2023 | 1,939.35 | Employee Expense Reimbursement |
| 3.35 | Brex | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 8/2/2023 | 915.13 | Employee Expense Reimbursement |
| 3.36 | Brex | 650 South 500 West, Ste. #209 | | Salt Lake City | UT | 84101 | | 6/26/2023 | 277,271.55 | Brex credit card payment |
| 3.37 | Brex | 650 South 500 West, Ste. #209 | | Salt Lake City | UT | 84101 | | 6/8/2023 | 6,170.39 | Employee Reimbursement |
| 3.38 | Brex | 650 South 500 West, Ste. #209 | | Salt Lake City | UT | 84101 | | 6/6/2023 | 1,801.50 | Brex software fee |
| 3.39 | Brex | 650 South 500 West, Ste. #209 | | Salt Lake City | UT | 84101 | | 6/6/2023 | 652.76 | Employee Reimbursement |
| 3.40 | Brex | 650 South 500 West, Ste. #209 | | Salt Lake City | UT | 84101 | | 6/26/2023 | 606.97 | Employee Reimbursement |
| 3.41 | Brex | 650 South 500 West, Ste. #209 | | Salt Lake City | UT | 84101 | | 6/15/2023 | 477.69 | Employee Reimbursement |
| 3.42 | Brex | 650 South 500 West, Ste. #209 | | Salt Lake City | UT | 84101 | | 6/9/2023 | 277.71 | Employee Reimbursement |
| 3.43 | Brex | 650 South 500 West, Ste. #209 | | Salt Lake City | UT | 84101 | | 6/5/2023 | 231.43 | Employee Reimbursement |
| 3.44 | Brex | 650 South 500 West, Ste. #209 | | Salt Lake City | UT | 84101 | | 6/14/2023 | 160.00 | Employee Reimbursement |
| 3.45 | Brex | 650 South 500 West, Ste. #209 | | Salt Lake City | UT | 84101 | | 6/28/2023 | 149.99 | Employee Reimbursement |
| 3.46 | Brex | 650 South 500 West, Ste. #209 | | Salt Lake City | UT | 84101 | | 6/13/2023 | 25.00 | Employee Reimbursement |
| 3.47 | Brex | 650 South 500 West, Ste. #209 | | Salt Lake City | UT | 84101 | | 6/16/2023 | 25.00 | Employee Reimbursement |

SOFA 3 ATTACHMENT
**Vendors**
Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.48 | Brex | 650 South 500 West, Ste. #209 | | Salt Lake City | UT | 84101 | | 6/27/2023 | 25.00 | Employee Reimbursement |
| 3.49 | Brex | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 7/31/2023 | 18,000.00 | Credit card Payment |
| 3.50 | Brex | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/18/2023 | 1,806.67 | Bill payment |
| 3.51 | Brex | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 7/17/2023 | 1,800.00 | Employee Expense Reimbursement |
| | | | | | | | | **TOTAL** | **421,482.61** | |
| 3.52 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/26/2023 | 266,906.91 | Brex credit card payment |
| 3.53 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/23/2023 | 1,420.40 | Employee Expense Reimbursement |
| 3.54 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/19/2023 | 1,213.25 | Employee Expense Reimbursement |
| 3.55 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/23/2023 | 662.36 | Employee Expense Reimbursement |
| 3.56 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/23/2023 | 585.39 | Employee Expense Reimbursement |
| 3.57 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/23/2023 | 512.04 | Employee Expense Reimbursement |
| 3.58 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/23/2023 | 479.98 | Employee Expense Reimbursement |
| 3.59 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/17/2023 | 399.00 | Employee Expense Reimbursement |
| 3.60 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/23/2023 | 363.46 | Employee Expense Reimbursement |
| 3.61 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/26/2023 | 333.54 | Employee Expense Reimbursement |
| 3.62 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/26/2023 | 299.77 | Employee Expense Reimbursement |
| 3.63 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/26/2023 | 158.98 | Employee Expense Reimbursement |
| 3.64 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/19/2023 | 144.00 | Employee Expense Reimbursement |
| 3.65 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/18/2023 | 140.18 | Employee Expense Reimbursement |
| 3.66 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/26/2023 | 113.98 | Employee Expense Reimbursement |
| 3.67 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/17/2023 | 100.00 | Employee Expense Reimbursement |
| 3.68 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/26/2023 | 100.00 | Employee Expense Reimbursement |
| 3.69 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/26/2023 | 99.99 | Employee Expense Reimbursement |
| 3.70 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/26/2023 | 99.99 | Employee Expense Reimbursement |
| 3.71 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/23/2023 | 95.42 | Employee Expense Reimbursement |
| 3.72 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/31/2023 | 95.20 | Employee Expense Reimbursement |
| 3.73 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/18/2023 | 83.99 | Employee Expense Reimbursement |
| 3.74 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/17/2023 | 79.00 | Employee Expense Reimbursement |
| 3.75 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/23/2023 | 56.59 | Employee Expense Reimbursement |
| 3.76 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/23/2023 | 53.09 | Employee Expense Reimbursement |
| 3.77 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/19/2023 | 52.75 | Employee Expense Reimbursement |
| 3.78 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/30/2023 | 45.00 | Employee Expense Reimbursement |
| 3.79 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/30/2023 | 43.75 | Employee Expense Reimbursement |
| 3.80 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/31/2023 | 39.99 | Employee Expense Reimbursement |
| 3.81 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/23/2023 | 35.00 | Employee Expense Reimbursement |
| 3.82 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/23/2023 | 35.00 | Employee Expense Reimbursement |
| 3.83 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/31/2023 | 30.84 | Employee Expense Reimbursement |
| 3.84 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/16/2023 | 25.00 | Employee Expense Reimbursement |
| 3.85 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/16/2023 | 25.00 | Employee Expense Reimbursement |
| 3.86 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/25/2023 | 25.00 | Employee Expense Reimbursement |
| 3.87 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/25/2023 | 25.00 | Employee Expense Reimbursement |
| 3.88 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/25/2023 | 25.00 | Employee Expense Reimbursement |
| 3.89 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/25/2023 | 25.00 | Employee Expense Reimbursement |
| 3.90 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/31/2023 | 25.00 | Employee Expense Reimbursement |
| 3.91 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/18/2023 | 23.17 | Employee Expense Reimbursement |
| 3.92 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/25/2023 | 22.99 | Employee Expense Reimbursement |
| 3.93 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/31/2023 | 20.69 | Employee Expense Reimbursement |
| 3.94 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/18/2023 | 19.00 | Employee Expense Reimbursement |
| 3.95 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/26/2023 | 16.92 | Employee Expense Reimbursement |
| 3.96 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/30/2023 | 13.27 | Employee Expense Reimbursement |
| 3.97 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/23/2023 | 12.83 | Employee Expense Reimbursement |
| 3.98 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/26/2023 | 12.50 | Employee Expense Reimbursement |
| 3.99 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/25/2023 | 10.42 | Employee Expense Reimbursement |
| | | | | | | | | **TOTAL** | **275,205.63** | |
| 3.100 | C001153 Electric Solidus | 26565 Aougra Road, Suite 200 | | Calabasas | CA | 91302 | | 6/13/2023 | 48,162.53 | Liquidity Revenue Share |
| | | | | | | | | **TOTAL** | **48,162.53** | |
| 3.101 | Cahill Gordon & Reindel | 32 Old Slip, | | New York | NY | 10005 | | 6/26/2023 | 2,500,000.00 | Legal Fees |
| | | | | | | | | **TOTAL** | **2,500,000.00** | |
| 3.102 | Cloudflare | 101 Townsend Street | | San Francisco | CA | 94107 | | 6/5/2023 | 9,151.21 | Engineering software |
| 3.103 | Cloudflare | 101 Townsend Street | | San Francisco | CA | 94107 | | 7/17/2023 | 9,149.71 | Monthly Software Fee |
| 3.104 | Cloudflare | 101 Townsend Street | | San Francisco | CA | 94107 | | 7/17/2023 | 8,649.71 | Monthly Software Fee |
| 3.105 | Cloudflare | 101 Townsend Street | | San Francisco | CA | 94107 | | 7/17/2023 | 500.00 | Monthly Software Fee |
| | | | | | | | | **TOTAL** | **27,450.63** | |
| 3.106 | Cooley LLP | 3 Embarcadero Center, 20th Floor | | San Francisco | CA | 94111 | | 6/13/2023 | 3,000,000.00 | Legal Fees |
| 3.107 | Cooley LLP | 3 Embarcadero Center, 20th Floor | | San Francisco | CA | 94111 | | 6/5/2023 | 155,270.17 | Legal Fees |

SOFA 3 ATTACHMENT
**Vendors**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| 3.108 Cooley LLP | 3 Embarcadero Center, 20th Floor | | San Francisco | CA | 94111-4004 | | 8/11/2023 | 240,339.04 | Monthly Legal Services |
| 3.109 Cooley LLP | 3 Embarcadero Center, 20th Floor | | San Francisco | CA | 94111-4004 | | 8/7/2023 | 165,141.30 | Monthly Legal Services |
| 3.110 Cooley LLP | 3 Embarcadero Center, 20th Floor | | San Francisco | CA | 94111-4004 | | 8/10/2023 | 133,512.48 | Monthly Legal Services |
| | | | | | | | **TOTAL** | **3,694,262.99** | |
| 3.111 Cross River Bank | 885 Teaneck Road | | Teaneck | NJ | 07666 | | 6/9/2023 | 54,002.37 | System license fee |
| 3.112 Cross River Bank | 885 Teaneck Road | | Teaneck | NJ | 07666 | | 7/17/2023 | 25,000.00 | Monthly NonRail & ACH Fee |
| | | | | | | | **TOTAL** | **79,002.37** | |
| 3.113 Crowell Moring | 590 Madison Avenue, 20th Floor | | New York | NY | 10022-2524 | | 5/18/2023 | 22,705.50 | Monthly Legal Services |
| 3.114 Crowell Moring | 590 Madison Avenue, 20th Floor | | New York | NY | 10022-2524 | | 8/11/2023 | 8,090.50 | Monthly Legal Services |
| | | | | | | | **TOTAL** | **30,796.00** | |
| 3.115 Datadog | 620 8th Avenue, FL 45 | | New York | NY | 10018 | | 6/1/2023 | 202,741.50 | Monthly Software Fee |
| 3.116 Datadog | 620 8th Avenue, FL 45 | | New York | NY | 10018 | | 8/11/2023 | 4,587.81 | Monthly Software Fee |
| 3.117 Datadog | 620 8th Avenue, FL 45 | | New York | NY | 10018 | | 7/17/2023 | 3,088.98 | Monthly Software Fee |
| 3.118 Datadog | 620 8th Avenue, FL 45 | | New York | NY | 10018 | | 6/5/2023 | 1,328.16 | Monthly Software Fee |
| 3.119 Datadog | 620 8th Avenue, FL 45 | | New York | NY | 10018 | | 5/18/2023 | 810.63 | Monthly Software Fee |
| 3.120 Datadog | 620 8th Avenue, FL 45 | | New York | NY | 10018 | | 7/17/2023 | 2.96 | Monthly Software Fee |
| | | | | | | | **TOTAL** | **212,560.04** | |
| 3.121 Deel | 425 1st Street, Unit #1502 | | San Francisco | CA | 94105 | | 6/27/2023 | 91,994.21 | Contractor Fee |
| 3.122 Deel | 425 1st Street, Unit #1502 | | San Francisco | CA | 94105 | | 6/1/2023 | 13,618.77 | Contractor Fee |
| 3.123 Deel | 425 1st Street, Unit #1502 | | San Francisco | CA | 94105 | | 6/28/2023 | 622.24 | Contractor Fee |
| 3.124 Deel | 425 1st Street, Unit #1502 | | San Francisco | CA | 94105 | | 6/29/2023 | 621.19 | Contractor Fee |
| 3.125 Deel | 425 1st Street, Unit 1502 | | San Francisco | CA | 94105 | | 7/28/2023 | 91,878.16 | Monthly Outsourced Services |
| 3.126 Deel | 425 1st Street, Unit 1502 | | San Francisco | CA | 94105 | | 7/6/2023 | 13,395.43 | Monthly Outsourced Services |
| 3.127 Deel | 425 1st Street, Unit 1502 | | San Francisco | CA | 94105 | | 8/2/2023 | 13,312.03 | Monthly Outsourced Services |
| 3.128 Deel | 425 1st Street, Unit 1502 | | San Francisco | CA | 94105 | | 7/28/2023 | 1,858.92 | Monthly Outsourced Services |
| | | | | | | | **TOTAL** | **227,300.95** | |
| 3.129 Deel, Inc. | 425 1st Street, Unit 1502 | | San Francisco | CA | 94105 | | 5/30/2023 | 89,984.39 | Monthly Outsourced Services |
| 3.130 Deel, Inc. | 425 1st Street, Unit 1502 | | San Francisco | CA | 94105 | | 5/25/2023 | 27,738.20 | Monthly Outsourced Services |
| | | | | | | | **TOTAL** | **117,722.59** | |
| 3.131 DocuSign Inc. | PO Box 735445, Ste. #1000 | | Dallas | TX | 75373 | | 6/5/2023 | 39,929.50 | Software Expense |
| | | | | | | | **TOTAL** | **39,929.50** | |
| 3.132 Empowering Technology Solutions LLC | 8275 N 2200 East Road | | Downs | IL | 61736 | | 6/5/2023 | 7,959.00 | Monthly Cisco Meraki Network Fee |
| 3.133 Empowering Technology Solutions LLC | 8275 N 2200 East Road | | Downs | IL | 61736 | | 7/17/2023 | 7,957.50 | Monthly Cisco Meraki Network Fee |
| | | | | | | | **TOTAL** | **15,916.50** | |
| 3.134 Equity Trust Company | 1 Equity Way | | Westlake | OH | 44145 | | 6/5/2023 | 7,089.12 | Operations annual maintenance fee |
| 3.135 Equity Trust Company | 1 Equity Way | | Westlake | OH | 44145 | | 6/2/2023 | 3,124.82 | Annual Maintenance Fee |
| | | | | | | | **TOTAL** | **10,213.94** | |
| 3.136 Forter | 575 Fifth Avenue | | New York | NY | 10017 | | 6/5/2023 | 5,926.62 | Chargeback fraud prevention fee |
| 3.137 Forter | 575 Fifth Avenue | | New York | NY | 10017 | | 6/5/2023 | 5,034.78 | Chargeback fraud prevention fee |
| 3.138 Forter | 575 Fifth Avenue | | New York | NY | 10017 | | 7/21/2023 | 4,273.80 | Monthly Fraud Prevention Fee |
| | | | | | | | **TOTAL** | **15,235.20** | |
| 3.139 FTI Consulting | PO Box 418005 | | Boston | MA | 2241 | | 6/8/2023 | 50,000.00 | Good faith deposit |
| | | | | | | | **TOTAL** | **50,000.00** | |
| 3.140 Galaxy Digital Partners LLC | 300 Vesey Street, 13th Floor | | New York | NY | 10282 | | 8/14/2023 | 13,709.68 | Retainer Fee |
| | | | | | | | **TOTAL** | **13,709.68** | |
| 3.141 Goodwin Procter LLP | Three Embarcadero Center | | San Francisco | CA | 94111 | | 8/10/2023 | 215,394.49 | Monthly Legal Services |
| 3.142 Goodwin Procter LLP | Three Embarcadero Center | | San Francisco | CA | 94111 | | 5/24/2023 | 11,725.23 | Monthly Legal Services |
| 3.143 Goodwin Procter LLP | Three Embarcadero Center | | San Francisco | CA | 94111 | | 5/24/2023 | 11,596.25 | Monthly Legal Services |
| 3.144 Goodwin Procter LLP | Three Embarcadero Center | | San Francisco | CA | 94111 | | 8/10/2023 | 4,912.50 | Monthly Legal Services |
| 3.145 Goodwin Procter LLP | Three Embarcadero Center | | San Francisco | CA | 94111 | | 6/13/2023 | 1,529.00 | Monthly Legal Services |
| 3.146 Goodwin Procter LLP | Three Embarcadero Center | | San Francisco | CA | 94111 | | 6/13/2023 | 1,266.18 | Monthly Legal Services |
| 3.147 Goodwin Procter LLP | Three Embarcadero Center | | San Francisco | CA | 94111 | | 5/18/2023 | 879.50 | Monthly Legal Services |
| 3.148 Goodwin Procter LLP | Three Embarcadero Center | | San Francisco | CA | 94111 | | 6/13/2023 | 438.00 | Monthly Legal Services |
| 3.149 Goodwin Procter LLP | Three Embarcadero Center | | San Francisco | CA | 94111 | | 7/17/2023 | 352.50 | Monthly Legal Services |
| | | | | | | | **TOTAL** | **248,093.65** | |
| 3.150 Google LLC | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | | 5/24/2023 | 31,326.00 | Quarterly Looker Subscription Fee |
| | | | | | | | **TOTAL** | **31,326.00** | |
| 3.151 Greenbax , Inc. dba Zip | 1 Sansome Street, Suite 3000 | | San Francisco | CA | 94104 | | 7/17/2023 | 16,750.00 | Quarterly Procure-to-Pay fee |
| 3.152 Greenbax , Inc. dba Zip | 1 Sansome Street, Suite 3000 | | San Francisco | CA | 94104 | | 7/17/2023 | 12,500.00 | Quarterly Intake-to-Procure fee |
| 3.153 Greenbax , Inc. dba Zip | 1 Sansome Street, Suite 3000 | | San Francisco | CA | 94104 | | 7/17/2023 | 12,500.00 | Quarterly Intake-to-Procure Q1 fee |
| 3.154 Greenbax , Inc. dba Zip | 1 Sansome Street, Suite 3000 | | San Francisco | CA | 94104 | | 7/17/2023 | 12,500.00 | Quarterly Intake-to-Procure Q2 fee |
| | | | | | | | **TOTAL** | **54,250.00** | |
| 3.155 Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 5/22/2023 | 78,327.54 | Employee 401K Contribution |
| 3.156 Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 7/5/2023 | 71,333.90 | Employee 401K Contribution |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Vendors**
Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.157 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 5/2/2023 | 56,922.58 | Employee 401K Contribution |
| 3.158 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 6/6/2023 | 54,742.85 | Employee 401K Contribution |
| 3.159 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 6/20/2023 | 53,778.93 | Employee 401K Contribution |
| 3.160 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 7/18/2023 | 49,491.24 | Employee 401K Contribution |
| 3.161 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 8/4/2023 | 43,170.93 | Employee 401K Contribution |
| 3.162 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 5/18/2023 | 4,799.71 | Employee 401K Contribution |
| 3.163 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 5/2/2023 | 4,482.55 | Employee 401K Contribution |
| 3.164 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 6/5/2023 | 3,774.38 | Employee 401K Contribution |
| 3.165 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 6/20/2023 | 2,584.62 | Employee 401K Contribution |
| 3.166 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 7/5/2023 | 2,503.37 | Employee 401K Contribution |
| 3.167 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 7/18/2023 | 2,301.28 | Employee 401K Contribution |
| 3.168 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 8/7/2023 | 1,724.20 | Employee 401K Contribution |
| 3.169 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 7/20/2023 | 133.34 | Employee 401K Contribution |
| 3.170 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 6/9/2023 | 68.22 | Employee 401K Contribution |
| 3.171 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 8/9/2023 | 66.29 | Employee 401K Contribution |
| 3.172 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 7/7/2023 | 20.63 | Employee 401K Contribution |
| 3.173 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 7/10/2023 | 20.00 | Employee 401K Contribution |
| 3.174 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 6/16/2023 | 15.02 | Employee 401K Contribution |
| 3.175 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 7/13/2023 | 13.30 | Employee 401K Contribution |
| 3.176 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 8/8/2023 | 10.85 | Employee 401K Contribution |
| 3.177 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 5/4/2023 | 1.47 | Employee 401K Contribution |
| 3.178 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 6/16/2023 | 0.07 | Employee 401K Contribution |
| | | | | | | | | **TOTAL** | **430,287.27** | |
| 3.179 | Guideline Retire | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 5/9/2023 | 1,240.00 | 401k service fee |
| 3.180 | Guideline Retire | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 6/6/2023 | 1,232.00 | 401k service fee |
| 3.181 | Guideline Retire | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 7/6/2023 | 1,130.24 | 401k service fee |
| 3.182 | Guideline Retire | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 8/7/2023 | 1,096.00 | 401k service fee |
| 3.183 | Guideline Retire | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 5/9/2023 | 425.00 | 401k service fee |
| 3.184 | Guideline Retire | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 6/6/2023 | 417.00 | 401k service fee |
| 3.185 | Guideline Retire | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 7/6/2023 | 409.00 | 401k service fee |
| 3.186 | Guideline Retire | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 8/7/2023 | 393.00 | 401k service fee |
| | | | | | | | | **TOTAL** | **6,342.24** | |
| 3.187 | HWA International Inc | 8363 Wolf Lake Drive, Suite 101 | | Memphis | TN | 38133 | | 6/12/2023 | 12,671.50 | Monthly Software Fee |
| 3.188 | HWA International Inc | 8363 Wolf Lake Drive, Suite 101 | | Memphis | TN | 38133 | | 6/12/2023 | 5,397.50 | Monthly Software Fee |
| 3.189 | HWA International Inc | 8363 Wolf Lake Drive, Suite 101 | | Memphis | TN | 38133 | | 6/12/2023 | 725.50 | Monthly Software Fee |
| 3.190 | HWA International Inc | 8363 Wolf Lake Drive, Suite 101 | | Memphis | TN | 38133 | | 6/12/2023 | 605.50 | Monthly Software Fee |
| 3.191 | HWA International Inc | 8363 Wolf Lake Drive, Suite 101 | | Memphis | TN | 38133 | | 6/12/2023 | 363.50 | Monthly Software Fee |
| | | | | | | | | **TOTAL** | **19,763.50** | |
| 3.192 | Hyland Law PLLC | 1818 Library Street, Suite 500 | | Reston | VA | 20190 | | 8/11/2023 | 7,850.00 | Monthly Legal Services |
| | | | | | | | | **TOTAL** | **7,850.00** | |
| 3.193 | Innovest Systems LLC | PO Box 411061 | | Boston | MA | 02241-1061 | | 8/11/2023 | 151,200.00 | Monthly Outsourced Services |
| 3.194 | Innovest Systems LLC | PO Box 411061 | | Boston | MA | 02241-1061 | | 6/1/2023 | 75,662.06 | Monthly Outsourced Services |
| 3.195 | Innovest Systems LLC | PO Box 411061 | | Boston | MA | 02241-1061 | | 7/17/2023 | 75,659.88 | Monthly Outsourced Services |
| | | | | | | | | **TOTAL** | **302,521.94** | |
| 3.196 | JDW Group LLC | 8414 Farm Road, Suite 180-321 | | North Las Vegas | NV | 89131 | | 8/11/2023 | 58,650.00 | Receiver Fee |
| 3.197 | JDW Group LLC | 8414 Farm Road, Suite 180-321 | | North Las Vegas | NV | 89131 | | 8/11/2023 | 25,000.00 | Special Committee Member Fee |
| | | | | | | | | **TOTAL** | **83,650.00** | |
| 3.198 | John Guedry | Address Redacted | | | | | | 8/11/2023 | 58,650.00 | Receiver Fee |
| 3.199 | John Guedry | Address Redacted | | | | | | 8/11/2023 | 25,000.00 | Special Committee Member Fee |
| | | | | | | | | **TOTAL** | **83,650.00** | |
| 3.200 | Confidential Creditor | | | | | | | 6/13/2023 | 4,501.50 | Finance contractor fee |
| 3.201 | Confidential Creditor | | | | | | | 7/12/2023 | 4,125.00 | Contractor |
| 3.202 | Confidential Creditor | | | | | | | 7/21/2023 | 3,975.00 | Contractor |
| 3.203 | Confidential Creditor | | | | | | | 8/11/2023 | 3,001.50 | Procurement Contractor |
| 3.204 | Confidential Creditor | | | | | | | 7/12/2023 | 3,000.00 | Contractor |
| 3.205 | Confidential Creditor | | | | | | | 7/12/2023 | 2,625.00 | Contractor |
| 3.206 | Confidential Creditor | | | | | | | 7/21/2023 | 2,625.00 | Contractor |
| 3.207 | Confidential Creditor | | | | | | | 6/9/2023 | 2,326.50 | Finance contractor fee |
| 3.208 | Confidential Creditor | | | | | | | 7/12/2023 | 2,250.00 | Contractor |
| 3.209 | Confidential Creditor | | | | | | | 7/21/2023 | 2,250.00 | Contractor |
| 3.210 | Confidential Creditor | | | | | | | 6/9/2023 | 1,201.50 | Finance contractor fee |
| | | | | | | | | **TOTAL** | **31,881.00** | |
| 3.211 | LEXISNEXIS RISK SOLUTIONS | 28330 Network Place | | Chicago | IL | 60673-1283 | | 6/5/2023 | 30,295.85 | Monthly Background Check Fee |
| 3.212 | LEXISNEXIS RISK SOLUTIONS | 28330 Network Place | | Chicago | IL | 60673-1283 | | 7/17/2023 | 27,452.90 | Monthly Background Check Fee |
| 3.213 | LEXISNEXIS RISK SOLUTIONS | 28330 Network Place | | Chicago | IL | 60673-1283 | | 6/9/2023 | 7,647.00 | Monthly Background Check Fee |

**SOFA 3 ATTACHMENT**
**Vendors**
Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.214 | LEXISNEXIS RISK SOLUTIONS | 28330 Network Place | | Chicago | IL | 60673-1283 | | 6/9/2023 | 4,377.50 | Monthly Background Check Fee |
| 3.215 | LEXISNEXIS RISK SOLUTIONS | 28330 Network Place | | Chicago | IL | 60673-1283 | | 7/17/2023 | 1,911.50 | Monthly Background Check Fee |
| 3.216 | LEXISNEXIS RISK SOLUTIONS | 28330 Network Place | | Chicago | IL | 60673-1283 | | 7/17/2023 | 63.00 | Monthly Background Check Fee |
| | | | | | | | | **TOTAL** | **71,747.75** | |
| 3.217 | LinkedIn | 62228 Collections Center Drive | | Chicago | IL | 60693-0622 | | 5/18/2023 | 10,614.04 | Monthly Advertising Fee |
| 3.218 | LinkedIn | 62228 Collections Center Drive | | Chicago | IL | 60693-0622 | | 5/18/2023 | 4,748.38 | Monthly Advertising Fee |
| | | | | | | | | **TOTAL** | **15,362.42** | |
| 3.219 | LTL Attorneys LLP | 330 S. Grand Ave., Ste. 3950 | | Los Angeles | CA | 90071 | | 6/2/2023 | 60,000.00 | Legal Fees |
| 3.220 | LTL Attorneys LLP | 300 S. Grand Avenue, Suite 3950 | | Los Angeles | CA | 90071 | | 8/11/2023 | 54,411.50 | Monthly Legal Services |
| | | | | | | | | **TOTAL** | **114,411.50** | |
| 3.221 | Lucid Software Inc. | 10355 South Jordan Gateway, Suite 300 | | South Jordan | UT | 84095 | | 6/1/2023 | 20,001.50 | Annual Software Fee |
| | | | | | | | | **TOTAL** | **20,001.50** | |
| 3.222 | M3 Advisory Partners, LP | 1700 Broadway, 19th Floor | | New York | NY | 10019 | | 8/4/2023 | 250,000.00 | Retainer Fee |
| 3.223 | M3 Advisory Partners, LP | 1700 Broadway, 19th Floor | | New York | NY | 10019 | | 8/11/2023 | 250,000.00 | Retainer Fee |
| | | | | | | | | **TOTAL** | **500,000.00** | |
| 3.224 | McDermott Will & Emery | One Vanderbilt Avenue | | New York | NY | 10017-3852 | | 8/8/2023 | 475,000.00 | Retainer Fee |
| 3.225 | McDermott Will & Emery | One Vanderbilt Avenue | | New York | NY | 10017-3852 | | 8/2/2023 | 400,000.00 | Retainer Fee |
| 3.226 | McDermott Will & Emery | One Vanderbilt Avenue | | New York | NY | 10017-3852 | | 7/24/2023 | 75,000.00 | Retainer Fee |
| 3.227 | McDermott Will & Emery | One Vanderbilt Avenue | | New York | NY | 10017-3852 | | 7/25/2023 | 50,000.00 | Retainer Fee |
| | | | | | | | | **TOTAL** | **1,000,000.00** | |
| 3.228 | Netlify | 44 Montgomery St., Ste. #300 | | San Francisco | CA | 94104 | | 6/5/2023 | 2,726.50 | Engineering Supscription |
| 3.229 | Netlify | 44 Montgomery St., Ste. #300 | | San Francisco | CA | 94104 | | 6/6/2023 | 2,726.50 | Engineering Supscription |
| 3.230 | Netlify | 44 Montgomery Street, Suite 300 | | San Francisco | CA | 94104 | | 7/17/2023 | 2,725.00 | Monthly Software Fee |
| | | | | | | | | **TOTAL** | **8,178.00** | |
| 3.231 | Obility | 308 Sw. First Ave., Ste. #401 | | Portland | OR | 97204 | | 6/14/2023 | 5,951.50 | Marketing advertising |
| 3.232 | Obility | 308 SW First Avenue, Suite 401 | | Portland | OR | 97204 | | 5/24/2023 | 5,950.00 | Monthly Marketing Fee |
| | | | | | | | | **TOTAL** | **11,901.50** | |
| 3.233 | Oracle America | Bank of America Lockbox Serivces | 15612 Collections Center Dr. | Chicago | IL | 60693 | | 6/1/2023 | 15,389.58 | Oracle / Netsuite Software |
| 3.234 | Oracle America | Bank of America Lockbox Serivces | 15612 Collections Center Dr. | Chicago | IL | 60693 | | 6/1/2023 | 7,416.70 | Oracle / Netsuite Software |
| | | | | | | | | **TOTAL** | **22,806.28** | |
| 3.235 | Oracle America Inc | Bank of America Lockbox Serivces | 15612 Collections Center Dr. | Chicago | IL | 60693 | | 6/5/2023 | 88.62 | Accounting Software |
| 3.236 | Oracle America Inc | 2300 Oracle Way | | Austin | TX | 78741 | | 7/3/2023 | 22,806.28 | Monthly Software |
| 3.237 | Oracle America Inc | 2300 Oracle Way | | Austin | TX | 78741 | | 8/1/2023 | 22,806.28 | Monthy Software |
| | | | | | | | | **TOTAL** | **45,701.18** | |
| 3.238 | ORACLE CREDIT CORPORATION | 2300 Oracle Way | | Austin | TX | 78741 | | 5/23/2023 | 18,000.00 | ERP system |
| | | | | | | | | **TOTAL** | **18,000.00** | |
| 3.239 | Paycor | 4811 Montgomery Rd | | Cincinnati | OH | 45212 | | 7/17/2023 | 581.45 | ER FICA MATCH |
| | | | | | | | | **TOTAL** | **581.45** | |
| 3.240 | PAYCOR INC | 4811 Montgomery Rd | | Cincinnati | OH | 45212 | | 6/7/2023 | 5,166.30 | Payroll service fee |
| 3.241 | PAYCOR INC | 4811 Montgomery Rd | | Cincinnati | OH | 45212 | | 5/9/2023 | 4,982.90 | Payroll service fee |
| 3.242 | PAYCOR INC | 4811 Montgomery Rd | | Cincinnati | OH | 45212 | | 7/7/2023 | 4,585.30 | Payroll service fee |
| 3.243 | PAYCOR INC | 4811 Montgomery Rd | | Cincinnati | OH | 45212 | | 6/7/2023 | 2,223.10 | Payroll service fee |
| 3.244 | PAYCOR INC | 4811 Montgomery Rd | | Cincinnati | OH | 45212 | | 5/8/2023 | 917.80 | Payroll service fee |
| | | | | | | | | **TOTAL** | **17,875.40** | |
| 3.245 | PAYCOR INC. | 4811 Montgomery Rd | | Cincinnati | OH | 45212 | | 8/7/2023 | 4,413.15 | Payroll service fee |
| 3.246 | PAYCOR INC. | 4811 Montgomery Rd | | Cincinnati | OH | 45212 | | 8/7/2023 | 2,048.10 | Payroll service fee |
| | | | | | | | | **TOTAL** | **6,461.25** | |
| 3.247 | Principal Life Insurance Company | PO BOX 77202 | | Minneapolis | MN | 55480-7200 | | 7/10/2023 | 8,927.70 | Life Insurance |
| 3.248 | Principal Life Insurance Company | PO BOX 77202 | | Minneapolis | MN | 55480-7200 | | 6/9/2023 | 8,803.36 | Life Insurance |
| 3.249 | Principal Life Insurance Company | PO BOX 77202 | | Minneapolis | MN | 55480-7200 | | 8/9/2023 | 8,792.41 | Life Insurance |
| 3.250 | Principal Life Insurance Company | PO BOX 77202 | | Minneapolis | MN | 55480-7200 | | 7/10/2023 | 2,097.63 | Life Insurance |
| 3.251 | Principal Life Insurance Company | PO BOX 77202 | | Minneapolis | MN | 55480-7200 | | 8/9/2023 | 2,026.51 | Life Insurance |
| 3.252 | Principal Life Insurance Company | PO BOX 77202 | | Minneapolis | MN | 55480-7200 | | 6/9/2023 | 1,757.57 | Life Insurance |
| | | | | | | | | **TOTAL** | **32,405.18** | |
| 3.253 | Revenue Pulse Inc. | 2 Gurdwara Road, Suite 200 | | Ottawa | ON | K2E 1A2 | Canada | 5/18/2023 | 45,554.25 | Quarterly Marketing Fee |
| 3.254 | Revenue Pulse Inc. | 2 Gurdwara Road, Suite 200 | | Ottawa | ON | K2E 1A2 | Canada | 5/18/2023 | 30,369.50 | Quarterly Marketing Fee |
| | | | | | | | | **TOTAL** | **75,923.75** | |
| 3.255 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 6/29/2023 | 15,000.00 | Retainer Fee |
| 3.256 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 8/14/2023 | 9,040.00 | Accounting Contractor |
| 3.257 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 6/14/2023 | 6,671.50 | Accounting Contractor |
| 3.258 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 6/1/2023 | 5,801.50 | Accounting Contractor |
| 3.259 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 5/25/2023 | 5,800.00 | Accounting Contractor |
| 3.260 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 6/26/2023 | 5,800.00 | Accounting Contractor |

**SOFA 3 ATTACHMENT**

Vendors

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.261 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 7/17/2023 | 5,220.00 | Accounting Contractor |
| 3.262 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 6/9/2023 | 5,076.50 | Accounting Contractor |
| 3.263 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 6/14/2023 | 4,855.25 | Accounting Contractor |
| 3.264 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 7/12/2023 | 4,785.00 | Accounting Contractor |
| 3.265 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 5/19/2023 | 4,401.50 | Accounting Contractor |
| 3.266 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 6/1/2023 | 4,401.50 | Accounting Contractor |
| 3.267 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 5/25/2023 | 4,400.00 | Accounting Contractor |
| 3.268 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 6/26/2023 | 4,400.00 | Accounting Contractor |
| 3.269 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 7/17/2023 | 4,400.00 | Accounting Contractor |
| 3.270 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 7/12/2023 | 3,850.00 | Accounting Contractor |
| 3.271 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 6/9/2023 | 3,576.50 | Accounting Contractor |
| 3.272 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 5/19/2023 | 1,306.50 | Accounting Contractor |
| | | | | | | | | **TOTAL** | **98,785.75** | |
| 3.273 | Saltzman Mugan Dushoff, PLLC | 1835 Village Center Circle | | Las Vegas | NV | 89134 | | 5/18/2023 | 15,899.29 | Monthly Legal Services |
| 3.274 | Saltzman Mugan Dushoff, PLLC | 1835 Village Center Cir | | Las Vegas | NV | 89134 | | 6/5/2023 | 1,095.72 | Legal Fees |
| 3.275 | Saltzman Mugan Dushoff, PLLC | 1835 Village Center Cir. | | Las Vegas | NV | 89134 | | 6/13/2023 | 210.00 | Legal Fees |
| 3.276 | Saltzman Mugan Dushoff, PLLC | 1835 Village Center Cir. | | Las Vegas | NV | 89134 | | 6/13/2023 | 500,000.00 | Legal Fees |
| | | | | | | | | **TOTAL** | **517,205.01** | |
| 3.277 | Sift | 525 Market Street, 6th Floor | | San Francisco | CA | 94105 | | 6/5/2023 | 18,001.50 | Compliance Software Supscription |
| 3.278 | Sift | 525 Market Street, 6th Floor | | San Francisco | CA | 94105 | | 7/21/2023 | 18,000.00 | Monthly Payment Abuse Fee |
| | | | | | | | | **TOTAL** | **36,001.50** | |
| 3.279 | Socure Inc. | 885 Tahoe Boulevard, Suite 1 | | Incline Village | NY | 89451 | | 6/5/2023 | 36,626.27 | Monthly KYC + AML Services (Background check) |
| 3.280 | Socure Inc. | 885 Tahoe Boulevard, Suite 1 | | Incline Village | NY | 89451 | | 7/17/2023 | 26,068.17 | Monthly KYC + AML Services (Background check) |
| | | | | | | | | **TOTAL** | **62,694.44** | |
| 3.281 | SoftServe Inc. | 12800 University Drive, Suite 410 | | Fort Myers | FL | 33907 | | 7/21/2023 | 15,630.00 | Monthly Outsourced Services |
| 3.282 | SoftServe Inc. | 12800 University Drive, Suite 410 | | Fort Myers | FL | 33907 | | 6/5/2023 | 12,505.50 | Engineering contractor fee |
| | | | | | | | | **TOTAL** | **28,135.50** | |
| 3.283 | StandardFusion | 300-1062 Homer St. | | Vancouver | BC | V6B 2W9 | Canada | 6/5/2023 | 24,031.00 | Compliance Software Supscription |
| | | | | | | | | **TOTAL** | **24,031.00** | |
| 3.284 | State of Delaware - The Corporation Trust Company | Corporation Trust Center | 1209 Orange Street | Wilmington | DE | 19801 | | 6/29/2023 | 8,415.88 | Delaware Franchise Tax Report |
| | | | | | | | | **TOTAL** | **8,415.88** | |
| 3.285 | Stretto | 410 Exchange, Suite 100 | | Irvine | CA | 92602 | | 8/10/2023 | 25,000.00 | Retainer Fee |
| | | | | | | | | **TOTAL** | **25,000.00** | |
| 3.286 | Stripe | 354 Oyster Point Blvd | | South San Francisco | CA | 94080 | | 6/5/2023 | 9,012.55 | Chargeback C004052 aliant payments inc / dba cryptobucks invoices. Includes payment for 2 other customers as well |
| 3.287 | Stripe | 354 Oyster Point Blvd | | South San Francisco | CA | 94080 | | 5/26/2023 | 6,519.05 | Chargeback C004052 aliant payments inc / dba cryptobucks invoices |
| | | | | | | | | **TOTAL** | **15,531.60** | |
| 3.288 | Sumo Logic Inc | 305 Main St. | | Redwood City | CA | 94063 | | 6/14/2023 | 37,687.49 | Security Software |
| | | | | | | | | **TOTAL** | **37,687.49** | |
| 3.289 | Ubiquity Global Services, Inc. | 331 Park Ave. Sount, 8th floor Ste. #701 | | New York | NY | 10010 | | 6/5/2023 | 32,777.19 | Customer srvc. Contractor fee |
| | | | | | | | | **TOTAL** | **32,777.19** | |
| 3.290 | Unit21 | 222 Kearny Street, Suite 304 | | San Francisco | CA | 94108 | | 8/11/2023 | 94,200.00 | Monthly Transaction Monitoring Fee |
| | | | | | | | | **TOTAL** | **94,200.00** | |
| 3.291 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/23/2023 | 32,090.98 | Vantiv CC processing fee |
| 3.292 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/1/2023 | 7,530.80 | Vantiv CC processing fee |
| 3.293 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/22/2023 | 6,511.33 | Vantiv CC processing fee |
| 3.294 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 7/24/2023 | 6,437.50 | Vantiv CC processing fee |
| 3.295 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 5/17/2023 | 5,208.87 | Vantiv CC processing fee |
| 3.296 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 5/24/2023 | 4,654.19 | Vantiv CC processing fee |
| 3.297 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/14/2023 | 4,268.12 | Vantiv CC processing fee |
| 3.298 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/8/2023 | 4,095.60 | Vantiv CC processing fee |
| 3.299 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/7/2023 | 4,091.72 | Vantiv CC processing fee |
| 3.300 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/5/2023 | 3,179.56 | Vantiv CC processing fee |
| 3.301 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/15/2023 | 2,957.56 | Vantiv CC processing fee |
| 3.302 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 5/26/2023 | 2,745.97 | Vantiv CC processing fee |
| 3.303 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 5/16/2023 | 2,658.02 | Vantiv CC processing fee |
| 3.304 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 5/30/2023 | 2,398.87 | Vantiv CC processing fee |
| 3.305 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/2/2023 | 2,241.00 | Vantiv CC processing fee |

**SOFA 3 ATTACHMENT**
**Vendors**
Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.306 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 5/23/2023 | 2,147.58 | Vantiv CC processing fee |
| 3.307 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/13/2023 | 2,107.56 | Vantiv CC processing fee |
| 3.308 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/20/2023 | 2,066.24 | Vantiv CC processing fee |
| 3.309 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 5/19/2023 | 2,000.41 | Vantiv CC processing fee |
| 3.310 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/21/2023 | 1,885.80 | Vantiv CC processing fee |
| 3.311 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/16/2023 | 1,871.30 | Vantiv CC processing fee |
| 3.312 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/8/2023 | 1,867.26 | Vantiv CC processing fee |
| 3.313 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 5/22/2023 | 1,817.34 | Vantiv CC processing fee |
| 3.314 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/9/2023 | 1,803.84 | Vantiv CC processing fee |
| 3.315 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 5/18/2023 | 1,659.65 | Vantiv CC processing fee |
| 3.316 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 5/31/2023 | 1,552.79 | Vantiv CC processing fee |
| 3.317 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/15/2023 | 1,530.91 | Vantiv CC processing fee |
| 3.318 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/12/2023 | 1,501.41 | Vantiv CC processing fee |
| 3.319 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 5/25/2023 | 1,384.80 | Vantiv CC processing fee |
| 3.320 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/8/2023 | 1,002.50 | Vantiv CC processing fee |
| | | | | | | | | **TOTAL** | **117,269.48** | |
| 3.321 | Vestar Property Management | PO Box 30412 | | Tampa | FL | 33630 | | 7/3/2023 | 116,949.53 | Monthly Las Vegas Office Rent & Utilities |
| 3.322 | Vestar Property Management | PO Box 30412 | | Tampa | FL | 33630 | | 6/1/2023 | 115,349.53 | Tivoli Village Office Rent |
| 3.323 | Vestar Property Management | PO Box 30412 | | Tampa | FL | 33630 | | 8/1/2023 | 111,264.86 | Monthly Las Vegas Office Rent & Utilities |
| | | | | | | | | **TOTAL** | **343,563.92** | |
| 3.324 | Virgo 1345 Business Centers LLC | 1345 6th Ave., 2nd Floor | | New York | NY | 10105 | | 6/2/2023 | 2,665.00 | NY Office Rent |
| 3.325 | Virgo 1345 Business Centers LLC | 1345 6th Avenue, 2nd Floor | | New York | NY | 10105 | | 7/3/2023 | 2,665.00 | Monthly New York Office Rent |
| 3.326 | Virgo 1345 Business Centers LLC | 1345 6th Avenue, 2nd Floor | | New York | NY | 10105 | | 8/2/2023 | 2,665.00 | Monthly New York Office Rent |
| | | | | | | | | **TOTAL** | **7,995.00** | |
| 3.327 | Will Be Done - Management, LLC | 1239 E. 10th Street | | Long Beach | CA | 90813 | | 8/11/2023 | 10,000.00 | Retainer Fee |
| | | | | | | | | **TOTAL** | **10,000.00** | |
| 3.328 | Woodruff-Sawyer | PO Box 45057 | | San Francisco | CA | 94105 | | 8/11/2023 | 831,200.00 | Insurance |
| 3.329 | Woodruff-Sawyer | PO Box 45057 | | San Francisco | CA | 94145 | | 6/26/2023 | 1,898.18 | Insureance Intact Policy |
| 3.330 | Woodruff-Sawyer | PO Box 45057 | | San Francisco | CA | 94105 | | 7/25/2023 | 1,898.18 | Insurance |
| | | | | | | | | **TOTAL** | **834,996.36** | |
| 3.331 | Wyse Advisors LLC | 51 JFK Parkway, First Floor West | | Short Hills | NJ | 07078 | | 8/11/2023 | 25,000.00 | Special Committee Member Fee |
| | | | | | | | | **TOTAL** | **25,000.00** | |
| | | | | | | | | | **14,883,993.80** | |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1 | [Address on File] | 6/20/2023 | USD | $40,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1 | [Address on File] | 5/19/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1 | [Address on File] | 6/14/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1 | [Address on File] | 6/12/2023 | USD | $130,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1 | [Address on File] | 6/2/2023 | USD | $60,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1 | [Address on File] | 5/23/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$350,000.00** | |
| Confidential Customer USD Transferee #2 | [Address on File] | 6/15/2023 | USD | $40,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2 | [Address on File] | 6/12/2023 | USD | $40,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2 | [Address on File] | 6/9/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2 | [Address on File] | 6/2/2023 | USD | $170.00 | Customer Disbursement |
| | | **TOTAL** | | **$130,170.00** | |
| Confidential Customer USD Transferee #3 | [Address on File] | 6/16/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3 | [Address on File] | 6/5/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3 | [Address on File] | 5/31/2023 | USD | $1,247.12 | Customer Disbursement |
| Confidential Customer USD Transferee #3 | [Address on File] | 5/30/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3 | [Address on File] | 5/26/2023 | USD | $53,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3 | [Address on File] | 5/22/2023 | USD | $35,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$489,247.12** | |
| Confidential Customer USD Transferee #4 | [Address on File] | 6/20/2023 | USD | $30,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4 | [Address on File] | 5/26/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4 | [Address on File] | 5/16/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$132,000.00** | |
| Confidential Customer USD Transferee #5 | [Address on File] | 5/30/2023 | USD | $13,001.17 | Customer Disbursement |
| | | **TOTAL** | | **$13,001.17** | |
| Confidential Customer USD Transferee #6 | [Address on File] | 6/8/2023 | USD | $315.81 | Customer Disbursement |
| | | **TOTAL** | | **$315.81** | |
| Confidential Customer USD Transferee #7 | [Address on File] | 5/31/2023 | USD | $75.95 | Customer Disbursement |
| Confidential Customer USD Transferee #7 | [Address on File] | 5/17/2023 | USD | $95.00 | Customer Disbursement |
| | | **TOTAL** | | **$170.95** | |
| Confidential Customer USD Transferee #8 | [Address on File] | 6/2/2023 | USD | $112.00 | Customer Disbursement |
| | | **TOTAL** | | **$112.00** | |
| Confidential Customer USD Transferee #9 | [Address on File] | 5/17/2023 | USD | $0.58 | Customer Disbursement |
| Confidential Customer USD Transferee #9 | [Address on File] | 5/17/2023 | USD | $11.36 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$11.94** | |
| Confidential Customer USD Transferee #10 | [Address on File] | 6/22/2023 | USD | $1,060.00 | Customer Disbursement |
| Confidential Customer USD Transferee #10 | [Address on File] | 6/21/2023 | USD | $475.00 | Customer Disbursement |
| Confidential Customer USD Transferee #10 | [Address on File] | 6/8/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #10 | [Address on File] | 6/6/2023 | USD | $1,670.00 | Customer Disbursement |
| Confidential Customer USD Transferee #10 | [Address on File] | 6/1/2023 | USD | $2,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #10 | [Address on File] | 5/26/2023 | USD | $370.00 | Customer Disbursement |
| Confidential Customer USD Transferee #10 | [Address on File] | 5/23/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #10 | [Address on File] | 5/19/2023 | USD | $1,980.00 | Customer Disbursement |
| | | **TOTAL** | | **$9,155.00** | |
| Confidential Customer USD Transferee #11 | [Address on File] | 6/13/2023 | USD | $371.26 | Customer Disbursement |
| | | **TOTAL** | | **$371.26** | |
| Confidential Customer USD Transferee #12 | [Address on File] | 6/20/2023 | USD | $7,777.00 | Customer Disbursement |
| Confidential Customer USD Transferee #12 | [Address on File] | 6/9/2023 | USD | $4,300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #12 | [Address on File] | 5/24/2023 | USD | $7,790.00 | Customer Disbursement |
| Confidential Customer USD Transferee #12 | [Address on File] | 5/16/2023 | USD | $4,840.00 | Customer Disbursement |
| | | **TOTAL** | | **$24,707.00** | |
| Confidential Customer USD Transferee #13 | [Address on File] | 6/9/2023 | USD | $1,047.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,047.00** | |
| Confidential Customer USD Transferee #14 | [Address on File] | 6/9/2023 | USD | $10,600.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,600.00** | |
| Confidential Customer USD Transferee #15 | [Address on File] | 6/1/2023 | USD | $117.43 | Customer Disbursement |
| Confidential Customer USD Transferee #15 | [Address on File] | 6/1/2023 | USD | $2.00 | Customer Disbursement |
| | | **TOTAL** | | **$119.43** | |
| Confidential Customer USD Transferee #16 | [Address on File] | 6/21/2023 | USD | $11.89 | Customer Disbursement |
| Confidential Customer USD Transferee #16 | [Address on File] | 6/6/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$16.89** | |
| Confidential Customer USD Transferee #17 | [Address on File] | 6/6/2023 | USD | $2,170.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,170.00** | |
| Confidential Customer USD Transferee #18 | [Address on File] | 6/16/2023 | USD | $27,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$27,000.00** | |
| Confidential Customer USD Transferee #19 | [Address on File] | 6/12/2023 | USD | $8,535.58 | Customer Disbursement |
| | | **TOTAL** | | **$8,535.58** | |
| Confidential Customer USD Transferee #20 | [Address on File] | 6/22/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #21 | [Address on File] | 5/18/2023 | USD | $335.72 | Customer Disbursement |
| | | **TOTAL** | | **$335.72** | |
| Confidential Customer USD Transferee #22 | [Address on File] | 5/17/2023 | USD | $0.58 | Customer Disbursement |
| | | **TOTAL** | | **$0.58** | |
| Confidential Customer USD Transferee #23 | [Address on File] | 6/15/2023 | USD | $50.50 | Customer Disbursement |
| | | **TOTAL** | | **$50.50** | |
| Confidential Customer USD Transferee #24 | [Address on File] | 5/18/2023 | USD | $6,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,500.00** | |
| Confidential Customer USD Transferee #25 | [Address on File] | 5/24/2023 | USD | $400.00 | Customer Disbursement |
| | | **TOTAL** | | **$400.00** | |
| Confidential Customer USD Transferee #26 | [Address on File] | 5/31/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #27 | [Address on File] | 6/14/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #27 | [Address on File] | 6/8/2023 | USD | $10,400.00 | Customer Disbursement |
| | | **TOTAL** | | **$11,400.00** | |
| Confidential Customer USD Transferee #28 | [Address on File] | 6/12/2023 | USD | $55.00 | Customer Disbursement |
| | | **TOTAL** | | **$55.00** | |
| Confidential Customer USD Transferee #29 | [Address on File] | 6/6/2023 | USD | $55.00 | Customer Disbursement |
| | | **TOTAL** | | **$55.00** | |
| Confidential Customer USD Transferee #30 | [Address on File] | 5/24/2023 | USD | $165.16 | Customer Disbursement |
| | | **TOTAL** | | **$165.16** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #31 | [Address on File] | 6/7/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #32 | [Address on File] | 5/24/2023 | USD | $72.66 | Customer Disbursement |
| | | **TOTAL** | | **$72.66** | |
| Confidential Customer USD Transferee #33 | [Address on File] | 5/19/2023 | USD | $5,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,000.00** | |
| Confidential Customer USD Transferee #34 | [Address on File] | 6/6/2023 | USD | $280.00 | Customer Disbursement |
| Confidential Customer USD Transferee #34 | [Address on File] | 6/6/2023 | USD | $1,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,780.00** | |
| Confidential Customer USD Transferee #35 | [Address on File] | 5/22/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #35 | [Address on File] | 5/22/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,400.00** | |
| Confidential Customer USD Transferee #36 | [Address on File] | 6/5/2023 | USD | $700.00 | Customer Disbursement |
| | | **TOTAL** | | **$700.00** | |
| Confidential Customer USD Transferee #37 | [Address on File] | 5/19/2023 | USD | $1,384.44 | Customer Disbursement |
| | | **TOTAL** | | **$1,384.44** | |
| Confidential Customer USD Transferee #38 | [Address on File] | 5/31/2023 | USD | $88.00 | Customer Disbursement |
| | | **TOTAL** | | **$88.00** | |
| Confidential Customer USD Transferee #39 | [Address on File] | 6/22/2023 | USD | $575.00 | Customer Disbursement |
| Confidential Customer USD Transferee #39 | [Address on File] | 6/6/2023 | USD | $540.00 | Customer Disbursement |
| Confidential Customer USD Transferee #39 | [Address on File] | 5/17/2023 | USD | $550.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,665.00** | |
| Confidential Customer USD Transferee #40 | [Address on File] | 6/7/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #40 | [Address on File] | 5/18/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #40 | [Address on File] | 5/16/2023 | USD | $400.00 | Customer Disbursement |
| | | **TOTAL** | | **$475.00** | |
| Confidential Customer USD Transferee #41 | [Address on File] | 5/23/2023 | USD | $763.27 | Customer Disbursement |
| Confidential Customer USD Transferee #41 | [Address on File] | 5/23/2023 | USD | $131.69 | Customer Disbursement |
| | | **TOTAL** | | **$894.96** | |
| Confidential Customer USD Transferee #42 | [Address on File] | 6/12/2023 | USD | $719.08 | Customer Disbursement |
| | | **TOTAL** | | **$719.08** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #43 | [Address on File] | 5/24/2023 | USD | $791.99 | Customer Disbursement |
| | | TOTAL | | $791.99 | |
| Confidential Customer USD Transferee #44 | [Address on File] | 6/8/2023 | USD | $1,297.37 | Customer Disbursement |
| | | TOTAL | | $1,297.37 | |
| Confidential Customer USD Transferee #45 | [Address on File] | 5/24/2023 | USD | $194.54 | Customer Disbursement |
| | | TOTAL | | $194.54 | |
| Confidential Customer USD Transferee #46 | [Address on File] | 5/23/2023 | USD | $7.00 | Customer Disbursement |
| | | TOTAL | | $7.00 | |
| Confidential Customer USD Transferee #47 | [Address on File] | 6/5/2023 | USD | $1,459.81 | Customer Disbursement |
| Confidential Customer USD Transferee #47 | [Address on File] | 5/31/2023 | USD | $1,459.81 | Customer Disbursement |
| Confidential Customer USD Transferee #47 | [Address on File] | 5/22/2023 | USD | $1,459.82 | Customer Disbursement |
| | | TOTAL | | $4,379.44 | |
| Confidential Customer USD Transferee #48 | [Address on File] | 6/9/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #48 | [Address on File] | 5/23/2023 | USD | $475.00 | Customer Disbursement |
| | | TOTAL | | $725.00 | |
| Confidential Customer USD Transferee #49 | [Address on File] | 6/21/2023 | USD | $0.02 | Customer Disbursement |
| | | TOTAL | | $0.02 | |
| Confidential Customer USD Transferee #50 | [Address on File] | 6/20/2023 | USD | $36.58 | Customer Disbursement |
| | | TOTAL | | $36.58 | |
| Confidential Customer USD Transferee #51 | [Address on File] | 6/12/2023 | USD | $110.11 | Customer Disbursement |
| | | TOTAL | | $110.11 | |
| Confidential Customer USD Transferee #52 | [Address on File] | 6/16/2023 | USD | $180.00 | Customer Disbursement |
| | | TOTAL | | $180.00 | |
| Confidential Customer USD Transferee #53 | [Address on File] | 6/16/2023 | USD | $50.43 | Customer Disbursement |
| | | TOTAL | | $50.43 | |
| Confidential Customer USD Transferee #54 | [Address on File] | 6/21/2023 | USD | $245.37 | Customer Disbursement |
| Confidential Customer USD Transferee #54 | [Address on File] | 6/21/2023 | USD | $119.00 | Customer Disbursement |
| Confidential Customer USD Transferee #54 | [Address on File] | 6/21/2023 | USD | $186.00 | Customer Disbursement |
| | | TOTAL | | $550.37 | |
| Confidential Customer USD Transferee #55 | [Address on File] | 5/26/2023 | USD | $199.00 | Customer Disbursement |
| | | TOTAL | | $199.00 | |
| Confidential Customer USD Transferee #56 | [Address on File] | 5/19/2023 | USD | $1.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$1.00** | |
| Confidential Customer USD Transferee #57 | [Address on File] | 6/12/2023 | USD | $2,303,710.41 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 6/8/2023 | USD | $973,256.75 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 6/7/2023 | USD | $938,297.81 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 6/7/2023 | USD | $1,442,539.89 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 6/6/2023 | USD | $1,342,062.32 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 6/6/2023 | USD | $150,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 6/6/2023 | USD | $302,047.37 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 6/5/2023 | USD | $976,498.16 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 6/5/2023 | USD | $1,691,574.54 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 6/5/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 6/5/2023 | USD | $225,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 6/2/2023 | USD | $420,099.06 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 6/2/2023 | USD | $2,025,235.08 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 6/1/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 6/1/2023 | USD | $10,865.89 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 6/1/2023 | USD | $1,931,038.05 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 6/1/2023 | USD | $111,944.26 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/31/2023 | USD | $150,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/31/2023 | USD | $109,458.72 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/31/2023 | USD | $178,837.19 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/30/2023 | USD | $370,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/30/2023 | USD | $2,499,991.41 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/30/2023 | USD | $1,242,758.28 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/30/2023 | USD | $199,920.07 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/26/2023 | USD | $1,005,111.08 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/26/2023 | USD | $200,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/26/2023 | USD | $392,283.98 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/26/2023 | USD | $218,627.51 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/26/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/25/2023 | USD | $1,297,770.66 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/25/2023 | USD | $499,153.65 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/24/2023 | USD | $1,525,435.08 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/24/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/23/2023 | USD | $530,254.24 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #57 | [Address on File] | 5/23/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/23/2023 | USD | $150,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/23/2023 | USD | $964,630.29 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/22/2023 | USD | $739,034.77 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/22/2023 | USD | $234,856.62 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/19/2023 | USD | $1,737,095.31 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/19/2023 | USD | $1,053,457.46 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/19/2023 | USD | $116,750.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/19/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/19/2023 | USD | $685,998.95 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/19/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/18/2023 | USD | $917,101.19 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/17/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/17/2023 | USD | $350,548.95 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/16/2023 | USD | $170,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/16/2023 | USD | $943,295.41 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/16/2023 | USD | $825,978.52 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/16/2023 | USD | $263,210.40 | Customer Disbursement |
| Confidential Customer USD Transferee #57 | [Address on File] | 5/16/2023 | USD | $237,884.68 | Customer Disbursement |
| | | **TOTAL** | | **$35,853,914.01** | |
| Confidential Customer USD Transferee #58 | [Address on File] | 5/16/2023 | USD | $687.50 | Customer Disbursement |
| | | **TOTAL** | | **$687.50** | |
| Confidential Customer USD Transferee #59 | [Address on File] | 5/24/2023 | USD | $24.00 | Customer Disbursement |
| | | **TOTAL** | | **$24.00** | |
| Confidential Customer USD Transferee #60 | [Address on File] | 5/19/2023 | USD | $198.02 | Customer Disbursement |
| | | **TOTAL** | | **$198.02** | |
| Confidential Customer USD Transferee #61 | [Address on File] | 6/2/2023 | USD | $255.00 | Customer Disbursement |
| | | **TOTAL** | | **$255.00** | |
| Confidential Customer USD Transferee #62 | [Address on File] | 6/1/2023 | USD | $17.00 | Customer Disbursement |
| | | **TOTAL** | | **$17.00** | |
| Confidential Customer USD Transferee #63 | [Address on File] | 5/16/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #64 | [Address on File] | 6/21/2023 | USD | $67.00 | Customer Disbursement |
| | | **TOTAL** | | **$67.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #65 | [Address on File] | 6/20/2023 | USD | $14,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #65 | [Address on File] | 6/16/2023 | USD | $588,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #65 | [Address on File] | 6/15/2023 | USD | $750,098.05 | Customer Disbursement |
| Confidential Customer USD Transferee #65 | [Address on File] | 6/9/2023 | USD | $512,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #65 | [Address on File] | 6/8/2023 | USD | $4,057,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #65 | [Address on File] | 6/8/2023 | USD | $499,599.50 | Customer Disbursement |
| Confidential Customer USD Transferee #65 | [Address on File] | 6/6/2023 | USD | $99,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #65 | [Address on File] | 6/5/2023 | USD | $44,983.00 | Customer Disbursement |
| Confidential Customer USD Transferee #65 | [Address on File] | 5/31/2023 | USD | $9,970.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,576,850.55** | |
| Confidential Customer USD Transferee #66 | [Address on File] | 6/5/2023 | USD | $2,966.92 | Customer Disbursement |
| Confidential Customer USD Transferee #66 | [Address on File] | 6/2/2023 | USD | $9,970.00 | Customer Disbursement |
| Confidential Customer USD Transferee #66 | [Address on File] | 5/31/2023 | USD | $24,478.44 | Customer Disbursement |
| Confidential Customer USD Transferee #66 | [Address on File] | 5/31/2023 | USD | $6,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #66 | [Address on File] | 5/30/2023 | USD | $7,971.97 | Customer Disbursement |
| Confidential Customer USD Transferee #66 | [Address on File] | 5/30/2023 | USD | $9,843.00 | Customer Disbursement |
| | | **TOTAL** | | **$61,730.33** | |
| Confidential Customer USD Transferee #67 | [Address on File] | 6/20/2023 | USD | $16,729.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #67 | [Address on File] | 6/20/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #67 | [Address on File] | 6/14/2023 | USD | $508,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #67 | [Address on File] | 6/12/2023 | USD | $491,933.83 | Customer Disbursement |
| Confidential Customer USD Transferee #67 | [Address on File] | 6/8/2023 | USD | $43,686.00 | Customer Disbursement |
| Confidential Customer USD Transferee #67 | [Address on File] | 5/31/2023 | USD | $15,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #67 | [Address on File] | 5/25/2023 | USD | $8,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #67 | [Address on File] | 5/25/2023 | USD | $12,656.00 | Customer Disbursement |
| Confidential Customer USD Transferee #67 | [Address on File] | 5/24/2023 | USD | $5,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,201,004.83** | |
| Confidential Customer USD Transferee #68 | [Address on File] | 5/31/2023 | USD | $55.40 | Customer Disbursement |
| | | **TOTAL** | | **$55.40** | |
| Confidential Customer USD Transferee #69 | [Address on File] | 5/31/2023 | USD | $600.00 | Customer Disbursement |
| | | **TOTAL** | | **$600.00** | |
| Confidential Customer USD Transferee #70 | [Address on File] | 6/5/2023 | USD | $156.32 | Customer Disbursement |
| | | **TOTAL** | | **$156.32** | |
| Confidential Customer USD Transferee #71 | [Address on File] | 6/5/2023 | USD | $1,081.86 | Customer Disbursement |
| Confidential Customer USD Transferee #71 | [Address on File] | 5/30/2023 | USD | $2,838.60 | Customer Disbursement |
| | | **TOTAL** | | **$3,920.46** | |
| Confidential Customer USD Transferee #72 | [Address on File] | 6/20/2023 | USD | $928.74 | Customer Disbursement |
| | | **TOTAL** | | **$928.74** | |
| Confidential Customer USD Transferee #73 | [Address on File] | 6/6/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #73 | [Address on File] | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$800.00** | |
| Confidential Customer USD Transferee #74 | [Address on File] | 6/2/2023 | USD | $350.00 | Customer Disbursement |
| | | **TOTAL** | | **$350.00** | |
| Confidential Customer USD Transferee #75 | [Address on File] | 6/6/2023 | USD | $1,721.86 | Customer Disbursement |
| Confidential Customer USD Transferee #75 | [Address on File] | 5/30/2023 | USD | $2,238.57 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #75 | [Address on File] | 5/22/2023 | USD | $2,579.49 | Customer Disbursement |
| Confidential Customer USD Transferee #75 | [Address on File] | 5/19/2023 | USD | $2,156.07 | Customer Disbursement |
| | | **TOTAL** | | **$8,695.99** | |
| Confidential Customer USD Transferee #76 | [Address on File] | 6/13/2023 | USD | $293.41 | Customer Disbursement |
| Confidential Customer USD Transferee #76 | [Address on File] | 6/12/2023 | USD | $183.55 | Customer Disbursement |
| Confidential Customer USD Transferee #76 | [Address on File] | 6/8/2023 | USD | $632.93 | Customer Disbursement |
| Confidential Customer USD Transferee #76 | [Address on File] | 6/7/2023 | USD | $256.74 | Customer Disbursement |
| Confidential Customer USD Transferee #76 | [Address on File] | 6/6/2023 | USD | $1,091.80 | Customer Disbursement |
| Confidential Customer USD Transferee #76 | [Address on File] | 5/31/2023 | USD | $698.22 | Customer Disbursement |
| Confidential Customer USD Transferee #76 | [Address on File] | 5/30/2023 | USD | $141.97 | Customer Disbursement |
| Confidential Customer USD Transferee #76 | [Address on File] | 5/25/2023 | USD | $981.45 | Customer Disbursement |
| Confidential Customer USD Transferee #76 | [Address on File] | 5/25/2023 | USD | $88.40 | Customer Disbursement |
| | | **TOTAL** | | **$4,368.47** | |
| Confidential Customer USD Transferee #77 | [Address on File] | 6/5/2023 | USD | $345.13 | Customer Disbursement |
| Confidential Customer USD Transferee #77 | [Address on File] | 5/22/2023 | USD | $348.31 | Customer Disbursement |
| | | **TOTAL** | | **$693.44** | |
| Confidential Customer USD Transferee #78 | [Address on File] | 6/2/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #79 | [Address on File] | 5/19/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #80 | [Address on File] | 6/7/2023 | USD | $178.19 | Customer Disbursement |
| Confidential Customer USD Transferee #80 | [Address on File] | 5/25/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #80 | [Address on File] | 5/23/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$578.19** | |
| Confidential Customer USD Transferee #81 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #81 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,000.00** | |
| Confidential Customer USD Transferee #82 | [Address on File] | 6/16/2023 | USD | $6,389.96 | Customer Disbursement |
| Confidential Customer USD Transferee #82 | [Address on File] | 5/30/2023 | USD | $230.98 | Customer Disbursement |
| | | **TOTAL** | | **$6,620.94** | |
| Confidential Customer USD Transferee #83 | [Address on File] | 6/6/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #83 | [Address on File] | 5/31/2023 | USD | $265.23 | Customer Disbursement |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$2,265.23** | |
| Confidential Customer USD Transferee #84 | [Address on File] | 5/31/2023 | USD | $502.43 | Customer Disbursement |
| Confidential Customer USD Transferee #84 | [Address on File] | 5/30/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,002.43** | |
| Confidential Customer USD Transferee #85 | [Address on File] | 5/22/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #86 | [Address on File] | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #87 | [Address on File] | 6/6/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #87 | [Address on File] | 6/6/2023 | USD | $2,995.00 | Customer Disbursement |
| Confidential Customer USD Transferee #87 | [Address on File] | 6/1/2023 | USD | $151.00 | Customer Disbursement |
| Confidential Customer USD Transferee #87 | [Address on File] | 5/31/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #87 | [Address on File] | 5/31/2023 | USD | $421.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,817.00** | |
| Confidential Customer USD Transferee #88 | [Address on File] | 5/22/2023 | USD | $800.00 | Customer Disbursement |
| | | **TOTAL** | | **$800.00** | |
| Confidential Customer USD Transferee #89 | [Address on File] | 5/16/2023 | USD | $96.00 | Customer Disbursement |
| Confidential Customer USD Transferee #89 | [Address on File] | 5/16/2023 | USD | $2,900.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,996.00** | |
| Confidential Customer USD Transferee #90 | [Address on File] | 6/16/2023 | USD | $495.00 | Customer Disbursement |
| | | **TOTAL** | | **$495.00** | |
| Confidential Customer USD Transferee #91 | [Address on File] | 5/26/2023 | USD | $47.94 | Customer Disbursement |
| | | **TOTAL** | | **$47.94** | |
| Confidential Customer USD Transferee #92 | [Address on File] | 6/21/2023 | USD | $16.98 | Customer Disbursement |
| Confidential Customer USD Transferee #92 | [Address on File] | 6/21/2023 | USD | $19.69 | Customer Disbursement |
| Confidential Customer USD Transferee #92 | [Address on File] | 6/16/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #92 | [Address on File] | 6/8/2023 | USD | $91.24 | Customer Disbursement |
| | | **TOTAL** | | **$147.91** | |
| Confidential Customer USD Transferee #93 | [Address on File] | 6/20/2023 | USD | $41.01 | Customer Disbursement |
| Confidential Customer USD Transferee #93 | [Address on File] | 5/18/2023 | USD | $220.00 | Customer Disbursement |
| | | **TOTAL** | | **$261.01** | |
| Confidential Customer USD Transferee #94 | [Address on File] | 5/31/2023 | USD | $583.89 | Customer Disbursement |
| | | **TOTAL** | | **$583.89** | |
| Confidential Customer USD Transferee #95 | [Address on File] | 5/23/2023 | USD | $826.80 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$826.80** | |
| Confidential Customer USD Transferee #96 | [Address on File] | 6/22/2023 | USD | $3,765.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,765.00** | |
| Confidential Customer USD Transferee #97 | [Address on File] | 5/23/2023 | USD | $537.21 | Customer Disbursement |
| | | **TOTAL** | | **$537.21** | |
| Confidential Customer USD Transferee #98 | [Address on File] | 6/1/2023 | USD | $17.50 | Customer Disbursement |
| | | **TOTAL** | | **$17.50** | |
| Confidential Customer USD Transferee #99 | [Address on File] | 6/16/2023 | USD | $149.74 | Customer Disbursement |
| Confidential Customer USD Transferee #99 | [Address on File] | 5/23/2023 | USD | $206.77 | Customer Disbursement |
| | | **TOTAL** | | **$356.51** | |
| Confidential Customer USD Transferee #100 | [Address on File] | 5/31/2023 | USD | $97.02 | Customer Disbursement |
| | | **TOTAL** | | **$97.02** | |
| Confidential Customer USD Transferee #101 | [Address on File] | 6/21/2023 | USD | $386.64 | Customer Disbursement |
| | | **TOTAL** | | **$386.64** | |
| Confidential Customer USD Transferee #102 | [Address on File] | 5/19/2023 | USD | $924.61 | Customer Disbursement |
| | | **TOTAL** | | **$924.61** | |
| Confidential Customer USD Transferee #103 | [Address on File] | 6/2/2023 | USD | $980.00 | Customer Disbursement |
| Confidential Customer USD Transferee #103 | [Address on File] | 5/26/2023 | USD | $980.00 | Customer Disbursement |
| Confidential Customer USD Transferee #103 | [Address on File] | 5/19/2023 | USD | $980.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,940.00** | |
| Confidential Customer USD Transferee #104 | [Address on File] | 6/8/2023 | USD | $250.00 | Customer Disbursement |
| | | **TOTAL** | | **$250.00** | |
| Confidential Customer USD Transferee #105 | [Address on File] | 5/23/2023 | USD | $146.00 | Customer Disbursement |
| | | **TOTAL** | | **$146.00** | |
| Confidential Customer USD Transferee #106 | [Address on File] | 5/22/2023 | USD | $480.00 | Customer Disbursement |
| Confidential Customer USD Transferee #106 | [Address on File] | 5/22/2023 | USD | $900.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,380.00** | |
| Confidential Customer USD Transferee #107 | [Address on File] | 6/21/2023 | USD | $2,662.36 | Customer Disbursement |
| | | **TOTAL** | | **$2,662.36** | |
| Confidential Customer USD Transferee #108 | [Address on File] | 5/19/2023 | USD | $62.82 | Customer Disbursement |
| | | **TOTAL** | | **$62.82** | |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #109 | [Address on File] | 5/24/2023 | USD | $9,866.10 | Customer Disbursement |
| | | **TOTAL** | | **$9,866.10** | |
| Confidential Customer USD Transferee #110 | [Address on File] | 6/20/2023 | USD | $65.91 | Customer Disbursement |
| | | **TOTAL** | | **$65.91** | |
| Confidential Customer USD Transferee #111 | [Address on File] | 5/30/2023 | USD | $72,268.20 | Distribution Closeout |
| | | **TOTAL** | | **$72,268.20** | |
| Confidential Customer USD Transferee #112 | [Address on File] | 5/17/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #113 | [Address on File] | 5/23/2023 | USD | $80.00 | Customer Disbursement |
| Confidential Customer USD Transferee #113 | [Address on File] | 5/18/2023 | USD | $40.00 | Customer Disbursement |
| | | **TOTAL** | | **$120.00** | |
| Confidential Customer USD Transferee #114 | [Address on File] | 5/31/2023 | USD | $466.56 | Customer Disbursement |
| | | **TOTAL** | | **$466.56** | |
| Confidential Customer USD Transferee #115 | [Address on File] | 5/30/2023 | USD | $7,302.88 | Customer Disbursement |
| Confidential Customer USD Transferee #115 | [Address on File] | 5/25/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$27,302.88** | |
| Confidential Customer USD Transferee #116 | [Address on File] | 5/30/2023 | USD | $55.00 | Customer Disbursement |
| | | **TOTAL** | | **$55.00** | |
| Confidential Customer USD Transferee #117 | [Address on File] | 5/19/2023 | USD | $101.88 | Customer Disbursement |
| | | **TOTAL** | | **$101.88** | |
| Confidential Customer USD Transferee #118 | [Address on File] | 5/22/2023 | USD | $7,163.77 | Customer Disbursement |
| | | **TOTAL** | | **$7,163.77** | |
| Confidential Customer USD Transferee #119 | [Address on File] | 5/19/2023 | USD | $229.91 | Customer Disbursement |
| Confidential Customer USD Transferee #119 | [Address on File] | 5/16/2023 | USD | $198.93 | Customer Disbursement |
| | | **TOTAL** | | **$428.84** | |
| Confidential Customer USD Transferee #120 | [Address on File] | 6/22/2023 | USD | $80.57 | Customer Disbursement |
| | | **TOTAL** | | **$80.57** | |
| Confidential Customer USD Transferee #121 | [Address on File] | 6/21/2023 | USD | $702.00 | Customer Disbursement |
| Confidential Customer USD Transferee #121 | [Address on File] | 6/15/2023 | USD | $1,017.00 | Customer Disbursement |
| Confidential Customer USD Transferee #121 | [Address on File] | 6/14/2023 | USD | $1,024.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$2,743.00** | |
| Confidential Customer USD Transferee #122 | [Address on File] | 6/16/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #123 | [Address on File] | 6/5/2023 | USD | $212.68 | Customer Disbursement |
| | | **TOTAL** | | **$212.68** | |
| Confidential Customer USD Transferee #124 | [Address on File] | 5/30/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #125 | [Address on File] | 6/16/2023 | USD | $35.00 | Customer Disbursement |
| | | **TOTAL** | | **$35.00** | |
| Confidential Customer USD Transferee #126 | [Address on File] | 6/6/2023 | USD | $10,803.64 | Customer Disbursement |
| | | **TOTAL** | | **$10,803.64** | |
| Confidential Customer USD Transferee #127 | [Address on File] | 6/6/2023 | USD | $400.00 | Customer Disbursement |
| | | **TOTAL** | | **$400.00** | |
| Confidential Customer USD Transferee #128 | [Address on File] | 6/21/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #129 | [Address on File] | 5/19/2023 | USD | $1,992.85 | Customer Disbursement |
| Confidential Customer USD Transferee #129 | [Address on File] | 5/17/2023 | USD | $2,991.04 | Customer Disbursement |
| | | **TOTAL** | | **$4,983.89** | |
| Confidential Customer USD Transferee #130 | [Address on File] | 6/20/2023 | USD | $7,004.30 | Customer Disbursement |
| Confidential Customer USD Transferee #130 | [Address on File] | 6/20/2023 | USD | $4,537.07 | Customer Disbursement |
| | | **TOTAL** | | **$11,541.37** | |
| Confidential Customer USD Transferee #131 | [Address on File] | 6/5/2023 | USD | $199.13 | Customer Disbursement |
| | | **TOTAL** | | **$199.13** | |
| Confidential Customer USD Transferee #132 | [Address on File] | 6/21/2023 | USD | $270.00 | Customer Disbursement |
| | | **TOTAL** | | **$270.00** | |
| Confidential Customer USD Transferee #133 | [Address on File] | 5/22/2023 | USD | $21.75 | Customer Disbursement |
| | | **TOTAL** | | **$21.75** | |
| Confidential Customer USD Transferee #134 | [Address on File] | 6/12/2023 | USD | $237.20 | Customer Disbursement |
| | | **TOTAL** | | **$237.20** | |
| Confidential Customer USD Transferee #135 | [Address on File] | 6/6/2023 | USD | $4,246.38 | Customer Disbursement |
| | | **TOTAL** | | **$4,246.38** | |
| Confidential Customer USD Transferee #136 | [Address on File] | 5/19/2023 | USD | $99.01 | Customer Disbursement |
| | | **TOTAL** | | **$99.01** | |
| Confidential Customer USD Transferee #137 | [Address on File] | 5/23/2023 | USD | $100.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #138 | [Address on File] | 6/6/2023 | USD | $56.57 | Customer Disbursement |
| | | **TOTAL** | | **$56.57** | |
| Confidential Customer USD Transferee #139 | [Address on File] | 5/23/2023 | USD | $9.36 | Customer Disbursement |
| | | **TOTAL** | | **$9.36** | |
| Confidential Customer USD Transferee #140 | [Address on File] | 6/21/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #141 | [Address on File] | 6/16/2023 | USD | $1,200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #141 | [Address on File] | 6/2/2023 | USD | $1,200.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,400.00** | |
| Confidential Customer USD Transferee #142 | [Address on File] | 6/5/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #142 | [Address on File] | 5/30/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #142 | [Address on File] | 5/23/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #142 | [Address on File] | 5/22/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,400.00** | |
| Confidential Customer USD Transferee #143 | [Address on File] | 5/17/2023 | USD | $9,811.00 | Customer Disbursement |
| | | **TOTAL** | | **$9,811.00** | |
| Confidential Customer USD Transferee #144 | [Address on File] | 6/21/2023 | USD | $1,534.41 | Customer Disbursement |
| | | **TOTAL** | | **$1,534.41** | |
| Confidential Customer USD Transferee #145 | [Address on File] | 5/19/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #146 | [Address on File] | 6/14/2023 | USD | $72.32 | Customer Disbursement |
| | | **TOTAL** | | **$72.32** | |
| Confidential Customer USD Transferee #147 | [Address on File] | 6/1/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #148 | [Address on File] | 5/31/2023 | USD | $1,488.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,488.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #149 | [Address on File] | 5/23/2023 | USD | $2,690.00 | Customer Disbursement |
|  |  | **TOTAL** |  | **$2,690.00** |  |
| Confidential Customer USD Transferee #150 | [Address on File] | 6/22/2023 | USD | $500.00 | Customer Disbursement |
|  |  | **TOTAL** |  | **$500.00** |  |
| Confidential Customer USD Transferee #151 | [Address on File] | 6/20/2023 | USD | $150.00 | Customer Disbursement |
|  |  | **TOTAL** |  | **$150.00** |  |
| Confidential Customer USD Transferee #152 | [Address on File] | 5/24/2023 | USD | $23.67 | Customer Disbursement |
|  |  | **TOTAL** |  | **$23.67** |  |
| Confidential Customer USD Transferee #153 | [Address on File] | 6/16/2023 | USD | $15.00 | Customer Disbursement |
|  |  | **TOTAL** |  | **$15.00** |  |
| Confidential Customer USD Transferee #154 | [Address on File] | 5/16/2023 | USD | $5,446.00 | Customer Disbursement |
|  |  | **TOTAL** |  | **$5,446.00** |  |
| Confidential Customer USD Transferee #155 | [Address on File] | 6/6/2023 | USD | $675.56 | Customer Disbursement |
|  |  | **TOTAL** |  | **$675.56** |  |
| Confidential Customer USD Transferee #156 | [Address on File] | 6/12/2023 | USD | $45.96 | Customer Disbursement |
| Confidential Customer USD Transferee #156 | [Address on File] | 6/8/2023 | USD | $89.47 | Customer Disbursement |
|  |  | **TOTAL** |  | **$135.43** |  |
| Confidential Customer USD Transferee #157 | [Address on File] | 6/21/2023 | USD | $8,148.02 | Customer Disbursement |
| Confidential Customer USD Transferee #157 | [Address on File] | 6/21/2023 | USD | $183.00 | Customer Disbursement |
| Confidential Customer USD Transferee #157 | [Address on File] | 6/16/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #157 | [Address on File] | 6/15/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #157 | [Address on File] | 6/13/2023 | USD | $7,571.19 | Customer Disbursement |
|  |  | **TOTAL** |  | **$55,902.21** |  |
| Confidential Customer USD Transferee #158 | [Address on File] | 5/18/2023 | USD | $39.66 | Customer Disbursement |
|  |  | **TOTAL** |  | **$39.66** |  |
| Confidential Customer USD Transferee #159 | [Address on File] | 5/31/2023 | USD | $999.00 | Customer Disbursement |
|  |  | **TOTAL** |  | **$999.00** |  |
| Confidential Customer USD Transferee #160 | [Address on File] | 5/23/2023 | USD | $575.19 | Customer Disbursement |
|  |  | **TOTAL** |  | **$575.19** |  |
| Confidential Customer USD Transferee #161 | [Address on File] | 5/23/2023 | USD | $1,099.27 | Customer Disbursement |
|  |  | **TOTAL** |  | **$1,099.27** |  |
| Confidential Customer USD Transferee #162 | [Address on File] | 6/8/2023 | USD | $381.06 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #162 | [Address on File] | 5/31/2023 | USD | $522.00 | Customer Disbursement |
| | | **TOTAL** | | **$903.06** | |
| Confidential Customer USD Transferee #163 | [Address on File] | 6/5/2023 | USD | $1,738.98 | Customer Disbursement |
| Confidential Customer USD Transferee #163 | [Address on File] | 5/30/2023 | USD | $1,744.54 | Customer Disbursement |
| Confidential Customer USD Transferee #163 | [Address on File] | 5/22/2023 | USD | $1,738.97 | Customer Disbursement |
| | | **TOTAL** | | **$5,222.49** | |
| Confidential Customer USD Transferee #164 | [Address on File] | 6/1/2023 | USD | $1,596.90 | Customer Disbursement |
| | | **TOTAL** | | **$1,596.90** | |
| Confidential Customer USD Transferee #165 | [Address on File] | 6/22/2023 | USD | $999.00 | Customer Disbursement |
| Confidential Customer USD Transferee #165 | [Address on File] | 6/21/2023 | USD | $994.00 | Customer Disbursement |
| Confidential Customer USD Transferee #165 | [Address on File] | 6/13/2023 | USD | $1,093.90 | Customer Disbursement |
| Confidential Customer USD Transferee #165 | [Address on File] | 6/8/2023 | USD | $5,189.80 | Customer Disbursement |
| Confidential Customer USD Transferee #165 | [Address on File] | 6/6/2023 | USD | $999.99 | Customer Disbursement |
| Confidential Customer USD Transferee #165 | [Address on File] | 5/31/2023 | USD | $999.00 | Customer Disbursement |
| Confidential Customer USD Transferee #165 | [Address on File] | 5/26/2023 | USD | $998.99 | Customer Disbursement |
| | | **TOTAL** | | **$11,274.68** | |
| Confidential Customer USD Transferee #166 | [Address on File] | 6/5/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #166 | [Address on File] | 6/2/2023 | USD | $2.00 | Customer Disbursement |
| Confidential Customer USD Transferee #166 | [Address on File] | 5/26/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$122.00** | |
| Confidential Customer USD Transferee #167 | [Address on File] | 6/7/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #168 | [Address on File] | 6/6/2023 | USD | $994.39 | Customer Disbursement |
| Confidential Customer USD Transferee #168 | [Address on File] | 5/25/2023 | USD | $993.42 | Customer Disbursement |
| Confidential Customer USD Transferee #168 | [Address on File] | 5/16/2023 | USD | $994.81 | Customer Disbursement |
| | | **TOTAL** | | **$2,982.62** | |
| Confidential Customer USD Transferee #169 | [Address on File] | 5/26/2023 | USD | $2,075.38 | Customer Disbursement |
| | | **TOTAL** | | **$2,075.38** | |
| Confidential Customer USD Transferee #170 | [Address on File] | 6/6/2023 | USD | $710.00 | Customer Disbursement |
| | | **TOTAL** | | **$710.00** | |
| Confidential Customer USD Transferee #171 | [Address on File] | 5/24/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$300.00** | |
| Confidential Customer USD Transferee #172 | [Address on File] | 5/19/2023 | USD | $2,100.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,100.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #173 | [Address on File] | 6/6/2023 | USD | $949.99 | Customer Disbursement |
| Confidential Customer USD Transferee #173 | [Address on File] | 5/16/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,949.99** | |
| Confidential Customer USD Transferee #174 | [Address on File] | 5/16/2023 | USD | $800.00 | Customer Disbursement |
| | | **TOTAL** | | **$800.00** | |
| Confidential Customer USD Transferee #175 | [Address on File] | 6/20/2023 | USD | $210.05 | Customer Disbursement |
| Confidential Customer USD Transferee #175 | [Address on File] | 6/16/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$310.05** | |
| Confidential Customer USD Transferee #176 | [Address on File] | 6/5/2023 | USD | $1,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,500.00** | |
| Confidential Customer USD Transferee #177 | [Address on File] | 5/23/2023 | USD | $486.06 | Customer Disbursement |
| | | **TOTAL** | | **$486.06** | |
| Confidential Customer USD Transferee #178 | [Address on File] | 5/18/2023 | USD | $20.39 | Customer Disbursement |
| | | **TOTAL** | | **$20.39** | |
| Confidential Customer USD Transferee #179 | [Address on File] | 5/18/2023 | USD | $2,533.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,533.00** | |
| Confidential Customer USD Transferee #180 | [Address on File] | 5/24/2023 | USD | $347.67 | Customer Disbursement |
| Confidential Customer USD Transferee #180 | [Address on File] | 5/24/2023 | USD | $99.96 | Customer Disbursement |
| | | **TOTAL** | | **$447.63** | |
| Confidential Customer USD Transferee #181 | [Address on File] | 6/14/2023 | USD | $4,886.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,886.00** | |
| Confidential Customer USD Transferee #182 | [Address on File] | 5/22/2023 | USD | $391.12 | Customer Disbursement |
| Confidential Customer USD Transferee #182 | [Address on File] | 5/16/2023 | USD | $341.12 | Customer Disbursement |
| | | **TOTAL** | | **$732.24** | |
| Confidential Customer USD Transferee #183 | [Address on File] | 5/23/2023 | USD | $922.79 | Customer Disbursement |
| | | **TOTAL** | | **$922.79** | |
| Confidential Customer USD Transferee #184 | [Address on File] | 5/24/2023 | USD | $217.86 | Customer Disbursement |
| | | **TOTAL** | | **$217.86** | |
| Confidential Customer USD Transferee #185 | [Address on File] | 6/1/2023 | USD | $1,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #185 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #185 | [Address on File] | 5/31/2023 | USD | $1,467.02 | Customer Disbursement |
| | | **TOTAL** | | **$5,867.02** | |
| Confidential Customer USD Transferee #186 | [Address on File] | 6/21/2023 | USD | $114.74 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #186 | [Address on File] | 6/21/2023 | USD | $10.05 | Customer Disbursement |
| | | **TOTAL** | | **$124.79** | |
| Confidential Customer USD Transferee #187 | [Address on File] | 6/21/2023 | USD | $213.02 | Customer Disbursement |
| | | **TOTAL** | | **$213.02** | |
| Confidential Customer USD Transferee #188 | [Address on File] | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #188 | [Address on File] | 6/1/2023 | USD | $1,926.84 | Customer Disbursement |
| Confidential Customer USD Transferee #188 | [Address on File] | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$7,926.84** | |
| Confidential Customer USD Transferee #189 | [Address on File] | 5/16/2023 | USD | $60.00 | Customer Disbursement |
| | | **TOTAL** | | **$60.00** | |
| Confidential Customer USD Transferee #190 | [Address on File] | 6/2/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #190 | [Address on File] | 5/31/2023 | USD | $2,035.63 | Customer Disbursement |
| Confidential Customer USD Transferee #190 | [Address on File] | 5/23/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #190 | [Address on File] | 5/16/2023 | USD | $1,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,035.63** | |
| Confidential Customer USD Transferee #191 | [Address on File] | 5/25/2023 | USD | $9.85 | Customer Disbursement |
| | | **TOTAL** | | **$9.85** | |
| Confidential Customer USD Transferee #192 | [Address on File] | 5/22/2023 | USD | $104.71 | Customer Disbursement |
| | | **TOTAL** | | **$104.71** | |
| Confidential Customer USD Transferee #193 | [Address on File] | 6/20/2023 | USD | $3,671.40 | Customer Disbursement |
| | | **TOTAL** | | **$3,671.40** | |
| Confidential Customer USD Transferee #194 | [Address on File] | 6/2/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #194 | [Address on File] | 6/1/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #195 | [Address on File] | 6/8/2023 | USD | $5.10 | Customer Disbursement |
| | | **TOTAL** | | **$5.10** | |
| Confidential Customer USD Transferee #196 | [Address on File] | 5/25/2023 | USD | $306.00 | Customer Disbursement |
| | | **TOTAL** | | **$306.00** | |
| Confidential Customer USD Transferee #197 | [Address on File] | 6/12/2023 | USD | $22,581.00 | Customer Disbursement |
| | | **TOTAL** | | **$22,581.00** | |
| Confidential Customer USD Transferee #198 | [Address on File] | 5/31/2023 | USD | $14.00 | Customer Disbursement |
| | | **TOTAL** | | **$14.00** | |
| Confidential Customer USD Transferee #199 | [Address on File] | 5/23/2023 | USD | $1,530.81 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$1,530.81** | |
| Confidential Customer USD Transferee #200 | [Address on File] | 5/31/2023 | USD | $26.00 | Customer Disbursement |
| Confidential Customer USD Transferee #200 | [Address on File] | 5/24/2023 | USD | $15.95 | Customer Disbursement |
| | | **TOTAL** | | **$41.95** | |
| Confidential Customer USD Transferee #201 | [Address on File] | 5/31/2023 | USD | $901.00 | Customer Disbursement |
| | | **TOTAL** | | **$901.00** | |
| Confidential Customer USD Transferee #202 | [Address on File] | 5/17/2023 | USD | $0.71 | Customer Disbursement |
| | | **TOTAL** | | **$0.71** | |
| Confidential Customer USD Transferee #203 | [Address on File] | 6/6/2023 | USD | $331.57 | Customer Disbursement |
| | | **TOTAL** | | **$331.57** | |
| Confidential Customer USD Transferee #204 | [Address on File] | 6/16/2023 | USD | $31.50 | Customer Disbursement |
| | | **TOTAL** | | **$31.50** | |
| Confidential Customer USD Transferee #205 | [Address on File] | 6/6/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #206 | [Address on File] | 6/20/2023 | USD | $119.96 | Customer Disbursement |
| | | **TOTAL** | | **$119.96** | |
| Confidential Customer USD Transferee #207 | [Address on File] | 6/12/2023 | USD | $560.00 | Customer Disbursement |
| | | **TOTAL** | | **$560.00** | |
| Confidential Customer USD Transferee #208 | [Address on File] | 6/6/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #209 | [Address on File] | 6/21/2023 | USD | $4,422.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,422.00** | |
| Confidential Customer USD Transferee #210 | [Address on File] | 6/7/2023 | USD | $29.27 | Customer Disbursement |
| | | **TOTAL** | | **$29.27** | |
| Confidential Customer USD Transferee #211 | [Address on File] | 5/16/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$150.00** | |
| Confidential Customer USD Transferee #212 | [Address on File] | 6/21/2023 | USD | $4,008.21 | Customer Disbursement |
| Confidential Customer USD Transferee #212 | [Address on File] | 6/8/2023 | USD | $4,287.79 | Customer Disbursement |
| | | **TOTAL** | | **$8,296.00** | |
| Confidential Customer USD Transferee #213 | [Address on File] | 6/7/2023 | USD | $72.68 | Customer Disbursement |
| Confidential Customer USD Transferee #213 | [Address on File] | 6/5/2023 | USD | $100.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #213 | [Address on File] | 5/23/2023 | USD | $21.15 | Customer Disbursement |
| Confidential Customer USD Transferee #213 | [Address on File] | 5/22/2023 | USD | $98.29 | Customer Disbursement |
| | | TOTAL | | $292.12 | |
| Confidential Customer USD Transferee #214 | [Address on File] | 6/6/2023 | USD | $250.00 | Customer Disbursement |
| | | TOTAL | | $250.00 | |
| Confidential Customer USD Transferee #215 | [Address on File] | 5/18/2023 | USD | $46.03 | Customer Disbursement |
| | | TOTAL | | $46.03 | |
| Confidential Customer USD Transferee #216 | [Address on File] | 6/16/2023 | USD | $200.00 | Customer Disbursement |
| | | TOTAL | | $200.00 | |
| Confidential Customer USD Transferee #217 | [Address on File] | 6/13/2023 | USD | $176.42 | Customer Disbursement |
| | | TOTAL | | $176.42 | |
| Confidential Customer USD Transferee #218 | [Address on File] | 6/2/2023 | USD | $1,640.00 | Customer Disbursement |
| Confidential Customer USD Transferee #218 | [Address on File] | 5/23/2023 | USD | $1,500.44 | Customer Disbursement |
| Confidential Customer USD Transferee #218 | [Address on File] | 5/19/2023 | USD | $1,937.25 | Customer Disbursement |
| | | TOTAL | | $5,077.69 | |
| Confidential Customer USD Transferee #219 | [Address on File] | 6/20/2023 | USD | $20.65 | Customer Disbursement |
| | | TOTAL | | $20.65 | |
| Confidential Customer USD Transferee #220 | [Address on File] | 6/9/2023 | USD | $5.00 | Customer Disbursement |
| | | TOTAL | | $5.00 | |
| Confidential Customer USD Transferee #221 | [Address on File] | 5/31/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #221 | [Address on File] | 5/31/2023 | USD | $225.00 | Customer Disbursement |
| | | TOTAL | | $250.00 | |
| Confidential Customer USD Transferee #222 | [Address on File] | 6/9/2023 | USD | $483.36 | Customer Disbursement |
| | | TOTAL | | $483.36 | |
| Confidential Customer USD Transferee #223 | [Address on File] | 5/24/2023 | USD | $80.00 | Customer Disbursement |
| | | TOTAL | | $80.00 | |
| Confidential Customer USD Transferee #224 | [Address on File] | 6/5/2023 | USD | $11,261.00 | Customer Disbursement |
| | | TOTAL | | $11,261.00 | |
| Confidential Customer USD Transferee #225 | [Address on File] | 6/20/2023 | USD | $293.00 | Customer Disbursement |
| | | TOTAL | | $293.00 | |
| Confidential Customer USD Transferee #226 | [Address on File] | 6/6/2023 | USD | $140.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$140.00** | |
| Confidential Customer USD Transferee #227 | [Address on File] | 6/16/2023 | USD | $336.40 | Customer Disbursement |
| | | **TOTAL** | | **$336.40** | |
| Confidential Customer USD Transferee #228 | [Address on File] | 5/22/2023 | USD | $84.16 | Customer Disbursement |
| | | **TOTAL** | | **$84.16** | |
| Confidential Customer USD Transferee #229 | [Address on File] | 6/13/2023 | USD | $47.11 | Customer Disbursement |
| | | **TOTAL** | | **$47.11** | |
| Confidential Customer USD Transferee #230 | [Address on File] | 5/18/2023 | USD | $168.13 | Customer Disbursement |
| | | **TOTAL** | | **$168.13** | |
| Confidential Customer USD Transferee #231 | [Address on File] | 6/2/2023 | USD | $1,909.08 | Customer Disbursement |
| | | **TOTAL** | | **$1,909.08** | |
| Confidential Customer USD Transferee #232 | [Address on File] | 5/26/2023 | USD | $5,744.39 | Customer Disbursement |
| | | **TOTAL** | | **$5,744.39** | |
| Confidential Customer USD Transferee #233 | [Address on File] | 6/16/2023 | USD | $69.00 | Customer Disbursement |
| | | **TOTAL** | | **$69.00** | |
| Confidential Customer USD Transferee #234 | [Address on File] | 6/5/2023 | USD | $6.00 | Customer Disbursement |
| | | **TOTAL** | | **$6.00** | |
| Confidential Customer USD Transferee #235 | [Address on File] | 6/20/2023 | USD | $1.94 | Customer Disbursement |
| Confidential Customer USD Transferee #235 | [Address on File] | 6/20/2023 | USD | $0.55 | Customer Disbursement |
| Confidential Customer USD Transferee #235 | [Address on File] | 6/20/2023 | USD | $8.83 | Customer Disbursement |
| Confidential Customer USD Transferee #235 | [Address on File] | 6/2/2023 | USD | $42.00 | Customer Disbursement |
| | | **TOTAL** | | **$53.32** | |
| Confidential Customer USD Transferee #236 | [Address on File] | 6/6/2023 | USD | $480.00 | Customer Disbursement |
| Confidential Customer USD Transferee #236 | [Address on File] | 5/23/2023 | USD | $108.54 | Customer Disbursement |
| | | **TOTAL** | | **$588.54** | |
| Confidential Customer USD Transferee #237 | [Address on File] | 5/18/2023 | USD | $184.00 | Customer Disbursement |
| | | **TOTAL** | | **$184.00** | |
| Confidential Customer USD Transferee #238 | [Address on File] | 6/1/2023 | USD | $1,510.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,510.00** | |
| Confidential Customer USD Transferee #239 | [Address on File] | 6/20/2023 | USD | $21.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$21.00** | |
| Confidential Customer USD Transferee #240 | [Address on File] | 6/6/2023 | USD | $60.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | [Address on File] | 6/5/2023 | USD | $120.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | [Address on File] | 6/2/2023 | USD | $80.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | [Address on File] | 6/2/2023 | USD | $60.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | [Address on File] | 6/1/2023 | USD | $60.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | [Address on File] | 6/1/2023 | USD | $60.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | [Address on File] | 5/31/2023 | USD | $70.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | [Address on File] | 5/31/2023 | USD | $40.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | [Address on File] | 5/31/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | [Address on File] | 5/31/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | [Address on File] | 5/30/2023 | USD | $60.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | [Address on File] | 5/25/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | [Address on File] | 5/25/2023 | USD | $60.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | [Address on File] | 5/19/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | [Address on File] | 5/17/2023 | USD | $80.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | [Address on File] | 5/16/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | [Address on File] | 5/16/2023 | USD | $80.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,290.00** | |
| Confidential Customer USD Transferee #241 | [Address on File] | 6/20/2023 | USD | $5,001.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,001.00** | |
| Confidential Customer USD Transferee #242 | [Address on File] | 5/31/2023 | USD | $6.43 | Customer Disbursement |
| | | **TOTAL** | | **$6.43** | |
| Confidential Customer USD Transferee #243 | [Address on File] | 6/16/2023 | USD | $139.00 | Customer Disbursement |
| | | **TOTAL** | | **$139.00** | |
| Confidential Customer USD Transferee #244 | [Address on File] | 5/24/2023 | USD | $773.57 | Customer Disbursement |
| | | **TOTAL** | | **$773.57** | |
| Confidential Customer USD Transferee #245 | [Address on File] | 6/21/2023 | USD | $8.88 | Customer Disbursement |
| | | **TOTAL** | | **$8.88** | |
| Confidential Customer USD Transferee #246 | [Address on File] | 5/23/2023 | USD | $678.00 | Customer Disbursement |
| | | **TOTAL** | | **$678.00** | |
| Confidential Customer USD Transferee #247 | [Address on File] | 6/7/2023 | USD | $4,799.60 | Customer Disbursement |
| Confidential Customer USD Transferee #247 | [Address on File] | 6/5/2023 | USD | $1,600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #247 | [Address on File] | 5/31/2023 | USD | $898.38 | Customer Disbursement |
| | | **TOTAL** | | **$7,297.98** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #248 | [Address on File] | 5/31/2023 | USD | $536.00 | Customer Disbursement |
| | | **TOTAL** | | **$536.00** | |
| Confidential Customer USD Transferee #249 | [Address on File] | 6/8/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #250 | [Address on File] | 5/26/2023 | USD | $2,630.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,630.00** | |
| Confidential Customer USD Transferee #251 | [Address on File] | 5/17/2023 | USD | $1,201.66 | Customer Disbursement |
| | | **TOTAL** | | **$1,201.66** | |
| Confidential Customer USD Transferee #252 | [Address on File] | 6/20/2023 | USD | $5,408.94 | Customer Disbursement |
| | | **TOTAL** | | **$5,408.94** | |
| Confidential Customer USD Transferee #253 | [Address on File] | 6/21/2023 | USD | $15,482.17 | Customer Disbursement |
| Confidential Customer USD Transferee #253 | [Address on File] | 6/16/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #253 | [Address on File] | 6/13/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$35,982.17** | |
| Confidential Customer USD Transferee #254 | [Address on File] | 6/16/2023 | USD | $459.40 | Customer Disbursement |
| | | **TOTAL** | | **$459.40** | |
| Confidential Customer USD Transferee #255 | [Address on File] | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #255 | [Address on File] | 5/19/2023 | USD | $402.25 | Customer Disbursement |
| Confidential Customer USD Transferee #255 | [Address on File] | 5/16/2023 | USD | $86.01 | Customer Disbursement |
| | | **TOTAL** | | **$588.26** | |
| Confidential Customer USD Transferee #256 | [Address on File] | 6/21/2023 | USD | $39.79 | Customer Disbursement |
| Confidential Customer USD Transferee #256 | [Address on File] | 6/5/2023 | USD | $99.50 | Customer Disbursement |
| Confidential Customer USD Transferee #256 | [Address on File] | 5/17/2023 | USD | $194.09 | Customer Disbursement |
| | | **TOTAL** | | **$333.38** | |
| Confidential Customer USD Transferee #257 | [Address on File] | 5/31/2023 | USD | $1,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,500.00** | |
| Confidential Customer USD Transferee #258 | [Address on File] | 6/20/2023 | USD | $1,284.13 | Customer Disbursement |
| | | **TOTAL** | | **$1,284.13** | |
| Confidential Customer USD Transferee #259 | [Address on File] | 6/20/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #260 | [Address on File] | 5/19/2023 | USD | $25.41 | Customer Disbursement |
| | | **TOTAL** | | **$25.41** | |
| Confidential Customer USD Transferee #261 | [Address on File] | 6/1/2023 | USD | $10.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #262 | [Address on File] | 6/21/2023 | USD | $5.01 | Customer Disbursement |
| | | **TOTAL** | | **$5.01** | |
| Confidential Customer USD Transferee #263 | [Address on File] | 6/8/2023 | USD | $93.89 | Customer Disbursement |
| | | **TOTAL** | | **$93.89** | |
| Confidential Customer USD Transferee #264 | [Address on File] | 6/6/2023 | USD | $125.00 | Customer Disbursement |
| | | **TOTAL** | | **$125.00** | |
| Confidential Customer USD Transferee #265 | [Address on File] | 6/21/2023 | USD | $9,761.00 | Customer Disbursement |
| Confidential Customer USD Transferee #265 | [Address on File] | 6/20/2023 | USD | $3,660.03 | Customer Disbursement |
| Confidential Customer USD Transferee #265 | [Address on File] | 6/8/2023 | USD | $772.25 | Customer Disbursement |
| | | **TOTAL** | | **$14,193.28** | |
| Confidential Customer USD Transferee #266 | [Address on File] | 6/12/2023 | USD | $12.37 | Customer Disbursement |
| | | **TOTAL** | | **$12.37** | |
| Confidential Customer USD Transferee #267 | [Address on File] | 6/9/2023 | USD | $52.00 | Customer Disbursement |
| | | **TOTAL** | | **$52.00** | |
| Confidential Customer USD Transferee #268 | [Address on File] | 6/21/2023 | USD | $2,006.20 | Customer Disbursement |
| | | **TOTAL** | | **$2,006.20** | |
| Confidential Customer USD Transferee #269 | [Address on File] | 6/7/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #270 | [Address on File] | 6/16/2023 | USD | $4.42 | Customer Disbursement |
| | | **TOTAL** | | **$4.42** | |
| Confidential Customer USD Transferee #271 | [Address on File] | 6/5/2023 | USD | $378.46 | Customer Disbursement |
| Confidential Customer USD Transferee #271 | [Address on File] | 5/30/2023 | USD | $341.01 | Customer Disbursement |
| Confidential Customer USD Transferee #271 | [Address on File] | 5/22/2023 | USD | $333.52 | Customer Disbursement |
| Confidential Customer USD Transferee #271 | [Address on File] | 5/16/2023 | USD | $473.83 | Customer Disbursement |
| | | **TOTAL** | | **$1,526.82** | |
| Confidential Customer USD Transferee #272 | [Address on File] | 6/6/2023 | USD | $108.95 | Customer Disbursement |
| | | **TOTAL** | | **$108.95** | |
| Confidential Customer USD Transferee #273 | [Address on File] | 6/9/2023 | USD | $2,551.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,551.00** | |
| Confidential Customer USD Transferee #274 | [Address on File] | 5/26/2023 | USD | $800.00 | Customer Disbursement |
| | | **TOTAL** | | **$800.00** | |
| Confidential Customer USD Transferee #275 | [Address on File] | 5/16/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #276 | [Address on File] | 5/17/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #277 | [Address on File] | 5/17/2023 | USD | $16,975.00 | Customer Disbursement |
| Confidential Customer USD Transferee #277 | [Address on File] | 5/17/2023 | USD | $17,350.00 | Customer Disbursement |
| | | **TOTAL** | | **$34,325.00** | |
| Confidential Customer USD Transferee #278 | [Address on File] | 5/31/2023 | USD | $51.36 | Customer Disbursement |
| | | **TOTAL** | | **$51.36** | |
| Confidential Customer USD Transferee #279 | [Address on File] | 6/16/2023 | USD | $19.30 | Customer Disbursement |
| | | **TOTAL** | | **$19.30** | |
| Confidential Customer USD Transferee #280 | [Address on File] | 6/20/2023 | USD | $165.78 | Customer Disbursement |
| | | **TOTAL** | | **$165.78** | |
| Confidential Customer USD Transferee #281 | [Address on File] | 6/6/2023 | USD | $448.15 | Customer Disbursement |
| Confidential Customer USD Transferee #281 | [Address on File] | 5/24/2023 | USD | $290.71 | Customer Disbursement |
| | | **TOTAL** | | **$738.86** | |
| Confidential Customer USD Transferee #282 | [Address on File] | 5/30/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$150.00** | |
| Confidential Customer USD Transferee #283 | [Address on File] | 6/20/2023 | USD | $10.89 | Customer Disbursement |
| Confidential Customer USD Transferee #283 | [Address on File] | 6/13/2023 | USD | $40.00 | Customer Disbursement |
| Confidential Customer USD Transferee #283 | [Address on File] | 5/25/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$70.89** | |
| Confidential Customer USD Transferee #284 | [Address on File] | 6/16/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #285 | [Address on File] | 5/23/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #286 | [Address on File] | 5/23/2023 | USD | $1,200.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,200.00** | |
| Confidential Customer USD Transferee #287 | [Address on File] | 5/23/2023 | USD | $1.01 | Customer Disbursement |
| | | **TOTAL** | | **$1.01** | |
| Confidential Customer USD Transferee #288 | [Address on File] | 6/8/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #289 | [Address on File] | 5/23/2023 | USD | $2,332.50 | Customer Disbursement |
| | | **TOTAL** | | **$2,332.50** | |
| Confidential Customer USD Transferee #290 | [Address on File] | 5/25/2023 | USD | $120.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #290 | [Address on File] | 5/17/2023 | USD | $140.00 | Customer Disbursement |
| | | **TOTAL** | | **$260.00** | |
| Confidential Customer USD Transferee #291 | [Address on File] | 5/19/2023 | USD | $290.67 | Customer Disbursement |
| | | **TOTAL** | | **$290.67** | |
| Confidential Customer USD Transferee #292 | [Address on File] | 6/8/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #292 | [Address on File] | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #292 | [Address on File] | 5/17/2023 | USD | $1,200.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,700.00** | |
| Confidential Customer USD Transferee #293 | [Address on File] | 6/16/2023 | USD | $60.00 | Customer Disbursement |
| | | **TOTAL** | | **$60.00** | |
| Confidential Customer USD Transferee #294 | [Address on File] | 5/24/2023 | USD | $404.22 | Customer Disbursement |
| | | **TOTAL** | | **$404.22** | |
| Confidential Customer USD Transferee #295 | [Address on File] | 5/16/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #296 | [Address on File] | 6/16/2023 | USD | $30.00 | Customer Disbursement |
| | | **TOTAL** | | **$30.00** | |
| Confidential Customer USD Transferee #297 | [Address on File] | 5/18/2023 | USD | $2,496.50 | Customer Disbursement |
| | | **TOTAL** | | **$2,496.50** | |
| Confidential Customer USD Transferee #298 | [Address on File] | 5/17/2023 | USD | $2.60 | Customer Disbursement |
| | | **TOTAL** | | **$2.60** | |
| Confidential Customer USD Transferee #299 | [Address on File] | 6/16/2023 | USD | $109.00 | Customer Disbursement |
| Confidential Customer USD Transferee #299 | [Address on File] | 6/13/2023 | USD | $10,730.99 | Customer Disbursement |
| | | **TOTAL** | | **$10,839.99** | |
| Confidential Customer USD Transferee #300 | [Address on File] | 5/23/2023 | USD | $1,325.00 | Customer Disbursement |
| Confidential Customer USD Transferee #300 | [Address on File] | 5/23/2023 | USD | $258.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,583.00** | |
| Confidential Customer USD Transferee #301 | [Address on File] | 6/15/2023 | USD | $4,708.27 | Customer Disbursement |
| | | **TOTAL** | | **$4,708.27** | |
| Confidential Customer USD Transferee #302 | [Address on File] | 5/30/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,000.00** | |
| Confidential Customer USD Transferee #303 | [Address on File] | 6/8/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #304 | [Address on File] | 6/1/2023 | USD | $500.08 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$500.08** | |
| Confidential Customer USD Transferee #305 | [Address on File] | 6/6/2023 | USD | $223.68 | Customer Disbursement |
| | | **TOTAL** | | **$223.68** | |
| Confidential Customer USD Transferee #306 | [Address on File] | 6/6/2023 | USD | $27.00 | Customer Disbursement |
| Confidential Customer USD Transferee #306 | [Address on File] | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$527.00** | |
| Confidential Customer USD Transferee #307 | [Address on File] | 6/2/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$300.00** | |
| Confidential Customer USD Transferee #308 | [Address on File] | 6/5/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #308 | [Address on File] | 5/31/2023 | USD | $1,200.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,200.00** | |
| Confidential Customer USD Transferee #309 | [Address on File] | 6/21/2023 | USD | $600.00 | Customer Disbursement |
| | | **TOTAL** | | **$600.00** | |
| Confidential Customer USD Transferee #310 | [Address on File] | 5/16/2023 | USD | $1,113.48 | Customer Disbursement |
| | | **TOTAL** | | **$1,113.48** | |
| Confidential Customer USD Transferee #311 | [Address on File] | 5/30/2023 | USD | $1,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #311 | [Address on File] | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,400.00** | |
| Confidential Customer USD Transferee #312 | [Address on File] | 6/6/2023 | USD | $1,963.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,963.00** | |
| Confidential Customer USD Transferee #313 | [Address on File] | 6/22/2023 | USD | $11.91 | Customer Disbursement |
| | | **TOTAL** | | **$11.91** | |
| Confidential Customer USD Transferee #314 | [Address on File] | 5/25/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #314 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #314 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$7,000.00** | |
| Confidential Customer USD Transferee #315 | [Address on File] | 5/16/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$300.00** | |
| Confidential Customer USD Transferee #316 | [Address on File] | 6/6/2023 | USD | $196.37 | Customer Disbursement |
| | | **TOTAL** | | **$196.37** | |
| Confidential Customer USD Transferee #317 | [Address on File] | 6/13/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #317 | [Address on File] | 5/16/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #318 | [Address on File] | 5/31/2023 | USD | $695.33 | Customer Disbursement |
| | | **TOTAL** | | **$695.33** | |
| Confidential Customer USD Transferee #319 | [Address on File] | 6/21/2023 | USD | $1,850.30 | Customer Disbursement |
| | | **TOTAL** | | **$1,850.30** | |
| Confidential Customer USD Transferee #320 | [Address on File] | 6/15/2023 | USD | $4,955.00 | Customer Disbursement |
| Confidential Customer USD Transferee #320 | [Address on File] | 6/2/2023 | USD | $285.00 | Customer Disbursement |
| Confidential Customer USD Transferee #320 | [Address on File] | 6/1/2023 | USD | $1,275.00 | Customer Disbursement |
| Confidential Customer USD Transferee #320 | [Address on File] | 5/31/2023 | USD | $685.00 | Customer Disbursement |
| | | **TOTAL** | | **$7,200.00** | |
| Confidential Customer USD Transferee #321 | [Address on File] | 5/31/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #322 | [Address on File] | 6/6/2023 | USD | $1,092.81 | Customer Disbursement |
| | | **TOTAL** | | **$1,092.81** | |
| Confidential Customer USD Transferee #323 | [Address on File] | 6/22/2023 | USD | $163.00 | Customer Disbursement |
| | | **TOTAL** | | **$163.00** | |
| Confidential Customer USD Transferee #324 | [Address on File] | 6/20/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #325 | [Address on File] | 6/1/2023 | USD | $1,331.08 | Customer Disbursement |
| | | **TOTAL** | | **$1,331.08** | |
| Confidential Customer USD Transferee #326 | [Address on File] | 6/21/2023 | USD | $120.00 | Customer Disbursement |
| Confidential Customer USD Transferee #326 | [Address on File] | 6/8/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #326 | [Address on File] | 6/5/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,320.00** | |
| Confidential Customer USD Transferee #327 | [Address on File] | 5/31/2023 | USD | $12.66 | Customer Disbursement |
| | | **TOTAL** | | **$12.66** | |
| Confidential Customer USD Transferee #328 | [Address on File] | 6/7/2023 | USD | $465.00 | Customer Disbursement |
| | | **TOTAL** | | **$465.00** | |
| Confidential Customer USD Transferee #329 | [Address on File] | 6/21/2023 | USD | $103.19 | Customer Disbursement |
| | | **TOTAL** | | **$103.19** | |
| Confidential Customer USD Transferee #330 | [Address on File] | 6/21/2023 | USD | $974.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #330 | [Address on File] | 5/31/2023 | USD | $52.00 | Customer Disbursement |
| | | TOTAL | | $1,026.00 | |
| Confidential Customer USD Transferee #331 | [Address on File] | 6/21/2023 | USD | $9,990.93 | Customer Disbursement |
| | | TOTAL | | $9,990.93 | |
| Confidential Customer USD Transferee #332 | [Address on File] | 6/20/2023 | USD | $8.53 | Customer Disbursement |
| | | TOTAL | | $8.53 | |
| Confidential Customer USD Transferee #333 | [Address on File] | 5/23/2023 | USD | $294.20 | Customer Disbursement |
| | | TOTAL | | $294.20 | |
| Confidential Customer USD Transferee #334 | [Address on File] | 6/20/2023 | USD | $7,002.66 | Customer Disbursement |
| | | TOTAL | | $7,002.66 | |
| Confidential Customer USD Transferee #335 | [Address on File] | 6/7/2023 | USD | $98.70 | Customer Disbursement |
| | | TOTAL | | $98.70 | |
| Confidential Customer USD Transferee #336 | [Address on File] | 5/26/2023 | USD | $117.00 | Customer Disbursement |
| | | TOTAL | | $117.00 | |
| Confidential Customer USD Transferee #337 | [Address on File] | 6/20/2023 | USD | $1,386.00 | Customer Disbursement |
| | | TOTAL | | $1,386.00 | |
| Confidential Customer USD Transferee #338 | [Address on File] | 5/31/2023 | USD | $5.01 | Customer Disbursement |
| | | TOTAL | | $5.01 | |
| Confidential Customer USD Transferee #339 | [Address on File] | 5/23/2023 | USD | $456.08 | Customer Disbursement |
| | | TOTAL | | $456.08 | |
| Confidential Customer USD Transferee #340 | [Address on File] | 6/12/2023 | USD | $250.09 | Customer Disbursement |
| | | TOTAL | | $250.09 | |
| Confidential Customer USD Transferee #341 | [Address on File] | 6/20/2023 | USD | $6,664.00 | Customer Disbursement |
| | | TOTAL | | $6,664.00 | |
| Confidential Customer USD Transferee #342 | [Address on File] | 5/31/2023 | USD | $93.35 | Customer Disbursement |
| | | TOTAL | | $93.35 | |
| Confidential Customer USD Transferee #343 | [Address on File] | 5/23/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #343 | [Address on File] | 5/17/2023 | USD | $1,000.00 | Customer Disbursement |
| | | TOTAL | | $2,000.00 | |
| Confidential Customer USD Transferee #344 | [Address on File] | 6/1/2023 | USD | $10.00 | Customer Disbursement |
| | | TOTAL | | $10.00 | |
| Confidential Customer USD Transferee #345 | [Address on File] | 5/31/2023 | USD | $1,082.46 | Customer Disbursement |
| | | TOTAL | | $1,082.46 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #346 | [Address on File] | 5/17/2023 | USD | $10.00 | Customer Disbursement |
| | | TOTAL | | **$10.00** | |
| Confidential Customer USD Transferee #347 | [Address on File] | 5/19/2023 | USD | $550.06 | Customer Disbursement |
| | | TOTAL | | **$550.06** | |
| Confidential Customer USD Transferee #348 | [Address on File] | 5/31/2023 | USD | $118.31 | Customer Disbursement |
| | | TOTAL | | **$118.31** | |
| Confidential Customer USD Transferee #349 | [Address on File] | 6/6/2023 | USD | $2,925.00 | Customer Disbursement |
| | | TOTAL | | **$2,925.00** | |
| Confidential Customer USD Transferee #350 | [Address on File] | 5/16/2023 | USD | $300.00 | Customer Disbursement |
| | | TOTAL | | **$300.00** | |
| Confidential Customer USD Transferee #351 | [Address on File] | 6/21/2023 | USD | $7,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #351 | [Address on File] | 6/20/2023 | USD | $2,000.00 | Customer Disbursement |
| | | TOTAL | | **$9,100.00** | |
| Confidential Customer USD Transferee #352 | [Address on File] | 5/26/2023 | USD | $99.15 | Customer Disbursement |
| Confidential Customer USD Transferee #352 | [Address on File] | 5/16/2023 | USD | $80.00 | Customer Disbursement |
| | | TOTAL | | **$179.15** | |
| Confidential Customer USD Transferee #353 | [Address on File] | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | TOTAL | | **$200.00** | |
| Confidential Customer USD Transferee #354 | [Address on File] | 6/5/2023 | USD | $2,000.00 | Customer Disbursement |
| | | TOTAL | | **$2,000.00** | |
| Confidential Customer USD Transferee #355 | [Address on File] | 6/8/2023 | USD | $150.00 | Customer Disbursement |
| | | TOTAL | | **$150.00** | |
| Confidential Customer USD Transferee #356 | [Address on File] | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| | | TOTAL | | **$3,000.00** | |
| Confidential Customer USD Transferee #357 | [Address on File] | 6/21/2023 | USD | $640.19 | Customer Disbursement |
| | | TOTAL | | **$640.19** | |
| Confidential Customer USD Transferee #358 | [Address on File] | 6/20/2023 | USD | $28.00 | Customer Disbursement |
| | | TOTAL | | **$28.00** | |
| Confidential Customer USD Transferee #359 | [Address on File] | 5/16/2023 | USD | $125.00 | Customer Disbursement |
| | | TOTAL | | **$125.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #360 | [Address on File] | 6/21/2023 | USD | $24.81 | Customer Disbursement |
| Confidential Customer USD Transferee #360 | [Address on File] | 6/1/2023 | USD | $105.00 | Customer Disbursement |
| Confidential Customer USD Transferee #360 | [Address on File] | 5/24/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #360 | [Address on File] | 5/23/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$529.81** | |
| Confidential Customer USD Transferee #361 | [Address on File] | 5/24/2023 | USD | $2,269.61 | Customer Disbursement |
| Confidential Customer USD Transferee #361 | [Address on File] | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #361 | [Address on File] | 5/23/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,269.61** | |
| Confidential Customer USD Transferee #362 | [Address on File] | 6/7/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #363 | [Address on File] | 5/25/2023 | USD | $3,700.04 | Customer Disbursement |
| | | **TOTAL** | | **$3,700.04** | |
| Confidential Customer USD Transferee #364 | [Address on File] | 6/5/2023 | USD | $116.27 | Customer Disbursement |
| Confidential Customer USD Transferee #364 | [Address on File] | 5/22/2023 | USD | $116.27 | Customer Disbursement |
| | | **TOTAL** | | **$232.54** | |
| Confidential Customer USD Transferee #365 | [Address on File] | 6/16/2023 | USD | $265.52 | Customer Disbursement |
| Confidential Customer USD Transferee #365 | [Address on File] | 6/8/2023 | USD | $2,728.00 | Customer Disbursement |
| Confidential Customer USD Transferee #365 | [Address on File] | 6/6/2023 | USD | $3,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #365 | [Address on File] | 6/2/2023 | USD | $2,425.00 | Customer Disbursement |
| Confidential Customer USD Transferee #365 | [Address on File] | 5/22/2023 | USD | $4,180.00 | Customer Disbursement |
| | | **TOTAL** | | **$13,098.52** | |
| Confidential Customer USD Transferee #366 | [Address on File] | 5/31/2023 | USD | $205.00 | Customer Disbursement |
| Confidential Customer USD Transferee #366 | [Address on File] | 5/23/2023 | USD | $93.00 | Customer Disbursement |
| Confidential Customer USD Transferee #366 | [Address on File] | 5/16/2023 | USD | $97.00 | Customer Disbursement |
| | | **TOTAL** | | **$395.00** | |
| Confidential Customer USD Transferee #367 | [Address on File] | 5/31/2023 | USD | $206.74 | Customer Disbursement |
| | | **TOTAL** | | **$206.74** | |
| Confidential Customer USD Transferee #368 | [Address on File] | 6/6/2023 | USD | $500.07 | Customer Disbursement |
| Confidential Customer USD Transferee #368 | [Address on File] | 6/1/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.07** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #369 | [Address on File] | 5/23/2023 | USD | $9.87 | Customer Disbursement |
| | | **TOTAL** | | **$9.87** | |
| Confidential Customer USD Transferee #370 | [Address on File] | 6/21/2023 | USD | $12.74 | Customer Disbursement |
| | | **TOTAL** | | **$12.74** | |
| Confidential Customer USD Transferee #371 | [Address on File] | 5/31/2023 | USD | $750.00 | Customer Disbursement |
| Confidential Customer USD Transferee #371 | [Address on File] | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #371 | [Address on File] | 5/23/2023 | USD | $750.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,500.00** | |
| Confidential Customer USD Transferee #372 | [Address on File] | 5/19/2023 | USD | $241.25 | Customer Disbursement |
| | | **TOTAL** | | **$241.25** | |
| Confidential Customer USD Transferee #373 | [Address on File] | 6/8/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | [Address on File] | 6/7/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | [Address on File] | 6/6/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | [Address on File] | 6/5/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | [Address on File] | 6/5/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | [Address on File] | 6/1/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | [Address on File] | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | [Address on File] | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | [Address on File] | 5/30/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | [Address on File] | 5/25/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | [Address on File] | 5/24/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | [Address on File] | 5/23/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | [Address on File] | 5/22/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | [Address on File] | 5/22/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | [Address on File] | 5/19/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | [Address on File] | 5/19/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | [Address on File] | 5/17/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | [Address on File] | 5/17/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | [Address on File] | 5/16/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$9,500.00** | |
| Confidential Customer USD Transferee #374 | [Address on File] | 5/18/2023 | USD | $28.00 | Customer Disbursement |
| | | **TOTAL** | | **$28.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #375 | [Address on File] | 6/21/2023 | USD | $29.04 | Customer Disbursement |
| Confidential Customer USD Transferee #375 | [Address on File] | 6/21/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$179.04** | |
| Confidential Customer USD Transferee #376 | [Address on File] | 5/25/2023 | USD | $207.27 | Customer Disbursement |
| | | **TOTAL** | | **$207.27** | |
| Confidential Customer USD Transferee #377 | [Address on File] | 6/13/2023 | USD | $87.00 | Customer Disbursement |
| | | **TOTAL** | | **$87.00** | |
| Confidential Customer USD Transferee #378 | [Address on File] | 6/21/2023 | USD | $354.00 | Customer Disbursement |
| | | **TOTAL** | | **$354.00** | |
| Confidential Customer USD Transferee #379 | [Address on File] | 5/26/2023 | USD | $1,280.16 | Customer Disbursement |
| | | **TOTAL** | | **$1,280.16** | |
| Confidential Customer USD Transferee #380 | [Address on File] | 6/21/2023 | USD | $57.81 | Customer Disbursement |
| | | **TOTAL** | | **$57.81** | |
| Confidential Customer USD Transferee #381 | [Address on File] | 6/6/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #381 | [Address on File] | 6/5/2023 | USD | $11.00 | Customer Disbursement |
| Confidential Customer USD Transferee #381 | [Address on File] | 5/23/2023 | USD | $98.59 | Customer Disbursement |
| | | **TOTAL** | | **$134.59** | |
| Confidential Customer USD Transferee #382 | [Address on File] | 5/16/2023 | USD | $400.00 | Customer Disbursement |
| | | **TOTAL** | | **$400.00** | |
| Confidential Customer USD Transferee #383 | [Address on File] | 5/24/2023 | USD | $240.00 | Customer Disbursement |
| | | **TOTAL** | | **$240.00** | |
| Confidential Customer USD Transferee #384 | [Address on File] | 6/12/2023 | USD | $3,826.26 | Customer Disbursement |
| | | **TOTAL** | | **$3,826.26** | |
| Confidential Customer USD Transferee #385 | [Address on File] | 6/6/2023 | USD | $39.00 | Customer Disbursement |
| | | **TOTAL** | | **$39.00** | |
| Confidential Customer USD Transferee #386 | [Address on File] | 6/2/2023 | USD | $88.42 | Customer Disbursement |
| Confidential Customer USD Transferee #386 | [Address on File] | 5/26/2023 | USD | $519.36 | Customer Disbursement |
| | | **TOTAL** | | **$607.78** | |
| Confidential Customer USD Transferee #387 | [Address on File] | 5/30/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #387 | [Address on File] | 5/16/2023 | USD | $400.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$800.00** | |
| Confidential Customer USD Transferee #388 | [Address on File] | 6/8/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #388 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,000.00** | |
| Confidential Customer USD Transferee #389 | [Address on File] | 6/21/2023 | USD | $1,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,500.00** | |
| Confidential Customer USD Transferee #390 | [Address on File] | 6/12/2023 | USD | $109.14 | Customer Disbursement |
| | | **TOTAL** | | **$109.14** | |
| Confidential Customer USD Transferee #391 | [Address on File] | 6/2/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #391 | [Address on File] | 6/1/2023 | USD | $35.00 | Customer Disbursement |
| | | **TOTAL** | | **$45.00** | |
| Confidential Customer USD Transferee #392 | [Address on File] | 5/31/2023 | USD | $3,942.64 | Customer Disbursement |
| | | **TOTAL** | | **$3,942.64** | |
| Confidential Customer USD Transferee #393 | [Address on File] | 6/21/2023 | USD | $8.73 | Customer Disbursement |
| | | **TOTAL** | | **$8.73** | |
| Confidential Customer USD Transferee #394 | [Address on File] | 6/1/2023 | USD | $5,530.79 | Customer Disbursement |
| | | **TOTAL** | | **$5,530.79** | |
| Confidential Customer USD Transferee #395 | [Address on File] | 6/22/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #395 | [Address on File] | 6/13/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #396 | [Address on File] | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #397 | [Address on File] | 5/24/2023 | USD | $693.71 | Customer Disbursement |
| | | **TOTAL** | | **$693.71** | |
| Confidential Customer USD Transferee #398 | [Address on File] | 6/21/2023 | USD | $28.78 | Customer Disbursement |
| | | **TOTAL** | | **$28.78** | |
| Confidential Customer USD Transferee #399 | [Address on File] | 5/25/2023 | USD | $611.23 | Customer Disbursement |
| | | **TOTAL** | | **$611.23** | |
| Confidential Customer USD Transferee #400 | [Address on File] | 6/13/2023 | USD | $264.32 | Customer Disbursement |
| Confidential Customer USD Transferee #400 | [Address on File] | 6/13/2023 | USD | $1,984.10 | Customer Disbursement |
| | | **TOTAL** | | **$2,248.42** | |
| Confidential Customer USD Transferee #401 | [Address on File] | 5/23/2023 | USD | $1,515.91 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$1,515.91** | |
| Confidential Customer USD Transferee #402 | [Address on File] | 6/16/2023 | USD | $78,346.59 | Customer Disbursement |
| Confidential Customer USD Transferee #402 | [Address on File] | 6/12/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #402 | [Address on File] | 6/9/2023 | USD | $12,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #402 | [Address on File] | 6/5/2023 | USD | $11,250.94 | Customer Disbursement |
| | | **TOTAL** | | **$122,097.53** | |
| Confidential Customer USD Transferee #403 | [Address on File] | 5/31/2023 | USD | $297.89 | Customer Disbursement |
| | | **TOTAL** | | **$297.89** | |
| Confidential Customer USD Transferee #404 | [Address on File] | 5/16/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #405 | [Address on File] | 5/24/2023 | USD | $1,000.76 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.76** | |
| Confidential Customer USD Transferee #406 | [Address on File] | 6/1/2023 | USD | $1.15 | Customer Disbursement |
| | | **TOTAL** | | **$1.15** | |
| Confidential Customer USD Transferee #407 | [Address on File] | 6/1/2023 | USD | $5.04 | Customer Disbursement |
| | | **TOTAL** | | **$5.04** | |
| Confidential Customer USD Transferee #408 | [Address on File] | 6/21/2023 | USD | $22,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #408 | [Address on File] | 6/21/2023 | USD | $474.93 | Customer Disbursement |
| Confidential Customer USD Transferee #408 | [Address on File] | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$42,474.93** | |
| Confidential Customer USD Transferee #409 | [Address on File] | 6/12/2023 | USD | $4,255.84 | Customer Disbursement |
| | | **TOTAL** | | **$4,255.84** | |
| Confidential Customer USD Transferee #410 | [Address on File] | 6/12/2023 | USD | $60,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$60,000.00** | |
| Confidential Customer USD Transferee #411 | [Address on File] | 6/21/2023 | USD | $5,990.19 | Customer Disbursement |
| Confidential Customer USD Transferee #411 | [Address on File] | 6/20/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,000.19** | |
| Confidential Customer USD Transferee #412 | [Address on File] | 5/22/2023 | USD | $525.86 | Customer Disbursement |
| | | **TOTAL** | | **$525.86** | |
| Confidential Customer USD Transferee #413 | [Address on File] | 5/26/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #414 | [Address on File] | 6/5/2023 | USD | $38.00 | Customer Disbursement |
| | | **TOTAL** | | **$38.00** | |
| Confidential Customer USD Transferee #415 | [Address on File] | 5/18/2023 | USD | $108.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$108.00** | |
| Confidential Customer USD Transferee #416 | [Address on File] | 6/6/2023 | USD | $653.77 | Customer Disbursement |
| Confidential Customer USD Transferee #416 | [Address on File] | 6/2/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #416 | [Address on File] | 5/31/2023 | USD | $1,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #416 | [Address on File] | 5/30/2023 | USD | $747.13 | Customer Disbursement |
| Confidential Customer USD Transferee #416 | [Address on File] | 5/22/2023 | USD | $802.83 | Customer Disbursement |
| Confidential Customer USD Transferee #416 | [Address on File] | 5/18/2023 | USD | $1,479.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,382.73** | |
| Confidential Customer USD Transferee #417 | [Address on File] | 6/6/2023 | USD | $1,684.78 | Customer Disbursement |
| Confidential Customer USD Transferee #417 | [Address on File] | 5/22/2023 | USD | $1,684.78 | Customer Disbursement |
| | | **TOTAL** | | **$3,369.56** | |
| Confidential Customer USD Transferee #418 | [Address on File] | 6/15/2023 | USD | $325.00 | Customer Disbursement |
| | | **TOTAL** | | **$325.00** | |
| Confidential Customer USD Transferee #419 | [Address on File] | 5/16/2023 | USD | $55.00 | Customer Disbursement |
| | | **TOTAL** | | **$55.00** | |
| Confidential Customer USD Transferee #420 | [Address on File] | 6/8/2023 | USD | $30.04 | Customer Disbursement |
| | | **TOTAL** | | **$30.04** | |
| Confidential Customer USD Transferee #421 | [Address on File] | 6/8/2023 | USD | $1,492.85 | Customer Disbursement |
| | | **TOTAL** | | **$1,492.85** | |
| Confidential Customer USD Transferee #422 | [Address on File] | 5/18/2023 | USD | $34.00 | Customer Disbursement |
| | | **TOTAL** | | **$34.00** | |
| Confidential Customer USD Transferee #423 | [Address on File] | 6/21/2023 | USD | $2,694.04 | Customer Disbursement |
| | | **TOTAL** | | **$2,694.04** | |
| Confidential Customer USD Transferee #424 | [Address on File] | 5/31/2023 | USD | $53.79 | Customer Disbursement |
| | | **TOTAL** | | **$53.79** | |
| Confidential Customer USD Transferee #425 | [Address on File] | 6/16/2023 | USD | $79.45 | Customer Disbursement |
| | | **TOTAL** | | **$79.45** | |
| Confidential Customer USD Transferee #426 | [Address on File] | 5/22/2023 | USD | $287.58 | Customer Disbursement |
| | | **TOTAL** | | **$287.58** | |
| Confidential Customer USD Transferee #427 | [Address on File] | 6/20/2023 | USD | $39.93 | Customer Disbursement |
| | | **TOTAL** | | **$39.93** | |
| Confidential Customer USD Transferee #428 | [Address on File] | 6/8/2023 | USD | $95.63 | Customer Disbursement |
| | | **TOTAL** | | **$95.63** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #429 | [Address on File] | 6/7/2023 | USD | $2,563.15 | Customer Disbursement |
| | | **TOTAL** | | **$2,563.15** | |
| Confidential Customer USD Transferee #430 | [Address on File] | 5/31/2023 | USD | $9,830,818.40 | Customer Disbursement |
| Confidential Customer USD Transferee #430 | [Address on File] | 5/31/2023 | USD | $35,169,181.60 | Customer Disbursement |
| Confidential Customer USD Transferee #430 | [Address on File] | 5/24/2023 | USD | $45,000,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$90,000,000.00** | |
| Confidential Customer USD Transferee #431 | [Address on File] | 6/5/2023 | USD | $34,938,230.76 | Customer Disbursement |
| | | **TOTAL** | | **$34,938,230.76** | |
| Confidential Customer USD Transferee #432 | [Address on File] | 6/7/2023 | USD | $1,674,354.20 | Customer Disbursement |
| | | **TOTAL** | | **$1,674,354.20** | |
| Confidential Customer USD Transferee #433 | [Address on File] | 6/21/2023 | USD | $442.40 | Customer Disbursement |
| | | **TOTAL** | | **$442.40** | |
| Confidential Customer USD Transferee #434 | [Address on File] | 6/21/2023 | USD | $4,043.96 | Customer Disbursement |
| | | **TOTAL** | | **$4,043.96** | |
| Confidential Customer USD Transferee #435 | [Address on File] | 6/8/2023 | USD | $911.68 | Customer Disbursement |
| | | **TOTAL** | | **$911.68** | |
| Confidential Customer USD Transferee #436 | [Address on File] | 6/21/2023 | USD | $4,727.31 | Customer Disbursement |
| | | **TOTAL** | | **$4,727.31** | |
| Confidential Customer USD Transferee #437 | [Address on File] | 6/15/2023 | USD | $4,471.38 | Customer Disbursement |
| | | **TOTAL** | | **$4,471.38** | |
| Confidential Customer USD Transferee #438 | [Address on File] | 5/23/2023 | USD | $310.00 | Customer Disbursement |
| | | **TOTAL** | | **$310.00** | |
| Confidential Customer USD Transferee #439 | [Address on File] | 6/1/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #439 | [Address on File] | 5/24/2023 | USD | $21.16 | Customer Disbursement |
| Confidential Customer USD Transferee #439 | [Address on File] | 5/23/2023 | USD | $21.00 | Customer Disbursement |
| | | **TOTAL** | | **$72.16** | |
| Confidential Customer USD Transferee #440 | [Address on File] | 5/18/2023 | USD | $1,046.49 | Customer Disbursement |
| | | **TOTAL** | | **$1,046.49** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #441 | [Address on File] | 6/5/2023 | USD | $24.70 | Customer Disbursement |
| Confidential Customer USD Transferee #441 | [Address on File] | 5/22/2023 | USD | $24.70 | Customer Disbursement |
| | | **TOTAL** | | **$49.40** | |
| Confidential Customer USD Transferee #442 | [Address on File] | 6/5/2023 | USD | $772.24 | Customer Disbursement |
| Confidential Customer USD Transferee #442 | [Address on File] | 5/18/2023 | USD | $705.72 | Customer Disbursement |
| | | **TOTAL** | | **$1,477.96** | |
| Confidential Customer USD Transferee #443 | [Address on File] | 6/20/2023 | USD | $6.00 | Customer Disbursement |
| | | **TOTAL** | | **$6.00** | |
| Confidential Customer USD Transferee #444 | [Address on File] | 6/21/2023 | USD | $86.00 | Customer Disbursement |
| Confidential Customer USD Transferee #444 | [Address on File] | 6/21/2023 | USD | $1,000.05 | Customer Disbursement |
| | | **TOTAL** | | **$1,086.05** | |
| Confidential Customer USD Transferee #445 | [Address on File] | 6/6/2023 | USD | $58.24 | Customer Disbursement |
| | | **TOTAL** | | **$58.24** | |
| Confidential Customer USD Transferee #446 | [Address on File] | 6/1/2023 | USD | $1,308.66 | Customer Disbursement |
| | | **TOTAL** | | **$1,308.66** | |
| Confidential Customer USD Transferee #447 | [Address on File] | 5/16/2023 | USD | $3,150.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,150.00** | |
| Confidential Customer USD Transferee #448 | [Address on File] | 6/7/2023 | USD | $37.36 | Customer Disbursement |
| Confidential Customer USD Transferee #448 | [Address on File] | 6/7/2023 | USD | $24.25 | Customer Disbursement |
| Confidential Customer USD Transferee #448 | [Address on File] | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #448 | [Address on File] | 6/1/2023 | USD | $75.00 | Customer Disbursement |
| Confidential Customer USD Transferee #448 | [Address on File] | 5/22/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,136.61** | |
| Confidential Customer USD Transferee #449 | [Address on File] | 6/6/2023 | USD | $1,037.00 | Customer Disbursement |
| Confidential Customer USD Transferee #449 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #449 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$7,037.00** | |
| Confidential Customer USD Transferee #450 | [Address on File] | 6/20/2023 | USD | $282.75 | Customer Disbursement |
| | | **TOTAL** | | **$282.75** | |
| Confidential Customer USD Transferee #451 | [Address on File] | 5/31/2023 | USD | $1,612.71 | Investment Refund |
| | | **TOTAL** | | **$1,612.71** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #452 | [Address on File] | 6/1/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #453 | [Address on File] | 6/7/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #454 | [Address on File] | 6/7/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #454 | [Address on File] | 5/19/2023 | USD | $220.00 | Customer Disbursement |
| | | **TOTAL** | | **$520.00** | |
| Confidential Customer USD Transferee #455 | [Address on File] | 6/6/2023 | USD | $755.48 | Customer Disbursement |
| | | **TOTAL** | | **$755.48** | |
| Confidential Customer USD Transferee #456 | [Address on File] | 6/8/2023 | USD | $381.49 | Customer Disbursement |
| | | **TOTAL** | | **$381.49** | |
| Confidential Customer USD Transferee #457 | [Address on File] | 6/12/2023 | USD | $15.59 | Customer Disbursement |
| | | **TOTAL** | | **$15.59** | |
| Confidential Customer USD Transferee #458 | [Address on File] | 5/22/2023 | USD | $166.25 | Customer Disbursement |
| Confidential Customer USD Transferee #458 | [Address on File] | 5/22/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #458 | [Address on File] | 5/22/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,166.25** | |
| Confidential Customer USD Transferee #459 | [Address on File] | 6/16/2023 | USD | $13.00 | Customer Disbursement |
| Confidential Customer USD Transferee #459 | [Address on File] | 5/30/2023 | USD | $31.00 | Customer Disbursement |
| Confidential Customer USD Transferee #459 | [Address on File] | 5/17/2023 | USD | $11.20 | Customer Disbursement |
| | | **TOTAL** | | **$55.20** | |
| Confidential Customer USD Transferee #460 | [Address on File] | 5/26/2023 | USD | $1,591.90 | Customer Disbursement |
| | | **TOTAL** | | **$1,591.90** | |
| Confidential Customer USD Transferee #461 | [Address on File] | 5/23/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #461 | [Address on File] | 5/22/2023 | USD | $400.00 | Customer Disbursement |
| | | **TOTAL** | | **$800.00** | |
| Confidential Customer USD Transferee #462 | [Address on File] | 6/9/2023 | USD | $852.93 | Customer Disbursement |
| Confidential Customer USD Transferee #462 | [Address on File] | 6/9/2023 | USD | $219.14 | Customer Disbursement |
| Confidential Customer USD Transferee #462 | [Address on File] | 6/8/2023 | USD | $30.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,102.07** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #463 | [Address on File] | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #463 | [Address on File] | 5/26/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #463 | [Address on File] | 5/19/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,500.00** | |
| Confidential Customer USD Transferee #464 | [Address on File] | 6/13/2023 | USD | $735.26 | Customer Disbursement |
| | | **TOTAL** | | **$735.26** | |
| Confidential Customer USD Transferee #465 | [Address on File] | 6/8/2023 | USD | $480.00 | Customer Disbursement |
| | | **TOTAL** | | **$480.00** | |
| Confidential Customer USD Transferee #466 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #467 | [Address on File] | 5/18/2023 | USD | $60.00 | Customer Disbursement |
| | | **TOTAL** | | **$60.00** | |
| Confidential Customer USD Transferee #468 | [Address on File] | 5/24/2023 | USD | $1,239.77 | Customer Disbursement |
| | | **TOTAL** | | **$1,239.77** | |
| Confidential Customer USD Transferee #469 | [Address on File] | 6/21/2023 | USD | $423.00 | Customer Disbursement |
| Confidential Customer USD Transferee #469 | [Address on File] | 6/21/2023 | USD | $57.00 | Customer Disbursement |
| | | **TOTAL** | | **$480.00** | |
| Confidential Customer USD Transferee #470 | [Address on File] | 6/6/2023 | USD | $1,566.83 | Customer Disbursement |
| | | **TOTAL** | | **$1,566.83** | |
| Confidential Customer USD Transferee #471 | [Address on File] | 5/26/2023 | USD | $11,083.83 | Customer Disbursement |
| Confidential Customer USD Transferee #471 | [Address on File] | 5/25/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #471 | [Address on File] | 5/24/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$51,083.83** | |
| Confidential Customer USD Transferee #472 | [Address on File] | 5/26/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #473 | [Address on File] | 6/2/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #474 | [Address on File] | 5/30/2023 | USD | $60,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$60,000.00** | |
| Confidential Customer USD Transferee #475 | [Address on File] | 5/30/2023 | USD | $13,446.75 | Customer Disbursement |
| | | **TOTAL** | | **$13,446.75** | |
| Confidential Customer USD Transferee #476 | [Address on File] | 6/14/2023 | USD | $37,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #476 | [Address on File] | 6/7/2023 | USD | $2,200.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #476 | [Address on File] | 6/2/2023 | USD | $2,990.00 | Customer Disbursement |
| Confidential Customer USD Transferee #476 | [Address on File] | 6/2/2023 | USD | $2,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$45,490.00** | |
| Confidential Customer USD Transferee #477 | [Address on File] | 6/8/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #477 | [Address on File] | 6/6/2023 | USD | $232.41 | Customer Disbursement |
| Confidential Customer USD Transferee #477 | [Address on File] | 6/5/2023 | USD | $11,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #477 | [Address on File] | 6/1/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #477 | [Address on File] | 5/23/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #477 | [Address on File] | 5/18/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #477 | [Address on File] | 5/17/2023 | USD | $330.00 | Customer Disbursement |
| | | **TOTAL** | | **$20,312.41** | |
| Confidential Customer USD Transferee #478 | [Address on File] | 6/20/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #478 | [Address on File] | 6/20/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #478 | [Address on File] | 6/6/2023 | USD | $2,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #478 | [Address on File] | 6/2/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #478 | [Address on File] | 5/30/2023 | USD | $14,222.47 | Customer Disbursement |
| Confidential Customer USD Transferee #478 | [Address on File] | 5/25/2023 | USD | $37,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #478 | [Address on File] | 5/18/2023 | USD | $312.00 | Customer Disbursement |
| Confidential Customer USD Transferee #478 | [Address on File] | 5/18/2023 | USD | $1,200.00 | Customer Disbursement |
| | | **TOTAL** | | **$306,634.47** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #479 | [Address on File] | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #479 | [Address on File] | 6/2/2023 | USD | $177.90 | Customer Disbursement |
| | | **TOTAL** | | **$3,177.90** | |
| Confidential Customer USD Transferee #480 | [Address on File] | 6/5/2023 | USD | $10,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,000.00** | |
| Confidential Customer USD Transferee #481 | [Address on File] | 6/6/2023 | USD | $600.00 | Customer Disbursement |
| | | **TOTAL** | | **$600.00** | |
| Confidential Customer USD Transferee #482 | [Address on File] | 5/30/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #483 | [Address on File] | 6/5/2023 | USD | $786.08 | Customer Disbursement |
| Confidential Customer USD Transferee #483 | [Address on File] | 5/22/2023 | USD | $742.33 | Customer Disbursement |
| | | **TOTAL** | | **$1,528.41** | |
| Confidential Customer USD Transferee #484 | [Address on File] | 6/20/2023 | USD | $136.99 | Customer Disbursement |
| | | **TOTAL** | | **$136.99** | |
| Confidential Customer USD Transferee #485 | [Address on File] | 5/22/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #486 | [Address on File] | 6/21/2023 | USD | $63.19 | Customer Disbursement |
| | | **TOTAL** | | **$63.19** | |
| Confidential Customer USD Transferee #487 | [Address on File] | 6/1/2023 | USD | $49.00 | Customer Disbursement |
| | | **TOTAL** | | **$49.00** | |
| Confidential Customer USD Transferee #488 | [Address on File] | 6/15/2023 | USD | $5,075.43 | Customer Disbursement |
| Confidential Customer USD Transferee #488 | [Address on File] | 6/14/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,175.43** | |
| Confidential Customer USD Transferee #489 | [Address on File] | 5/24/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #490 | [Address on File] | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #491 | [Address on File] | 6/6/2023 | USD | $46.84 | Customer Disbursement |
| Confidential Customer USD Transferee #491 | [Address on File] | 5/16/2023 | USD | $125.00 | Customer Disbursement |
| | | **TOTAL** | | **$171.84** | |
| Confidential Customer USD Transferee #492 | [Address on File] | 6/16/2023 | USD | $3,267.39 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$3,267.39** | |
| Confidential Customer USD Transferee #493 | [Address on File] | 6/1/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #494 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #494 | [Address on File] | 5/24/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #494 | [Address on File] | 5/17/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,200.00** | |
| Confidential Customer USD Transferee #495 | [Address on File] | 6/8/2023 | USD | $268.69 | Customer Disbursement |
| Confidential Customer USD Transferee #495 | [Address on File] | 5/23/2023 | USD | $258.03 | Customer Disbursement |
| | | **TOTAL** | | **$526.72** | |
| Confidential Customer USD Transferee #496 | [Address on File] | 6/21/2023 | USD | $1,511.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,511.00** | |
| Confidential Customer USD Transferee #497 | [Address on File] | 6/7/2023 | USD | $700.00 | Customer Disbursement |
| | | **TOTAL** | | **$700.00** | |
| Confidential Customer USD Transferee #498 | [Address on File] | 5/24/2023 | USD | $1,641.11 | Customer Disbursement |
| | | **TOTAL** | | **$1,641.11** | |
| Confidential Customer USD Transferee #499 | [Address on File] | 5/22/2023 | USD | $159.62 | Customer Disbursement |
| | | **TOTAL** | | **$159.62** | |
| Confidential Customer USD Transferee #500 | [Address on File] | 5/25/2023 | USD | $11.00 | Customer Disbursement |
| Confidential Customer USD Transferee #500 | [Address on File] | 5/23/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #500 | [Address on File] | 5/16/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$51.00** | |
| Confidential Customer USD Transferee #501 | [Address on File] | 6/2/2023 | USD | $136.71 | Customer Disbursement |
| Confidential Customer USD Transferee #501 | [Address on File] | 5/31/2023 | USD | $35.00 | Customer Disbursement |
| Confidential Customer USD Transferee #501 | [Address on File] | 5/30/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$371.71** | |
| Confidential Customer USD Transferee #502 | [Address on File] | 5/23/2023 | USD | $125.26 | Customer Disbursement |
| | | **TOTAL** | | **$125.26** | |
| Confidential Customer USD Transferee #503 | [Address on File] | 6/16/2023 | USD | $197.00 | Customer Disbursement |
| | | **TOTAL** | | **$197.00** | |
| Confidential Customer USD Transferee #504 | [Address on File] | 5/31/2023 | USD | $70.41 | Customer Disbursement |
| Confidential Customer USD Transferee #504 | [Address on File] | 5/24/2023 | USD | $216.68 | Customer Disbursement |
| | | **TOTAL** | | **$287.09** | |
| Confidential Customer USD Transferee #505 | [Address on File] | 5/22/2023 | USD | $13.73 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$13.73** | |
| Confidential Customer USD Transferee #506 | [Address on File] | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #507 | [Address on File] | 6/21/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #508 | [Address on File] | 5/26/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #509 | [Address on File] | 5/30/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #509 | [Address on File] | 5/23/2023 | USD | $1,350.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,350.00** | |
| Confidential Customer USD Transferee #510 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #510 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,000.00** | |
| Confidential Customer USD Transferee #511 | [Address on File] | 6/12/2023 | USD | $0.20 | Customer Disbursement |
| | | **TOTAL** | | **$0.20** | |
| Confidential Customer USD Transferee #512 | [Address on File] | 6/7/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #512 | [Address on File] | 6/7/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #512 | [Address on File] | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #512 | [Address on File] | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #512 | [Address on File] | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #512 | [Address on File] | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$18,000.00** | |
| Confidential Customer USD Transferee #513 | [Address on File] | 5/22/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #514 | [Address on File] | 6/22/2023 | USD | $31.25 | Customer Disbursement |
| Confidential Customer USD Transferee #514 | [Address on File] | 6/16/2023 | USD | $31.00 | Customer Disbursement |
| Confidential Customer USD Transferee #514 | [Address on File] | 6/8/2023 | USD | $33.50 | Customer Disbursement |
| Confidential Customer USD Transferee #514 | [Address on File] | 6/1/2023 | USD | $34.25 | Customer Disbursement |
| Confidential Customer USD Transferee #514 | [Address on File] | 5/23/2023 | USD | $35.75 | Customer Disbursement |
| Confidential Customer USD Transferee #514 | [Address on File] | 5/17/2023 | USD | $36.50 | Customer Disbursement |
| | | **TOTAL** | | **$202.25** | |
| Confidential Customer USD Transferee #515 | [Address on File] | 6/21/2023 | USD | $2,688.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$2,688.00** | |
| Confidential Customer USD Transferee #516 | [Address on File] | 5/22/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #517 | [Address on File] | 6/7/2023 | USD | $59.70 | Customer Disbursement |
| Confidential Customer USD Transferee #517 | [Address on File] | 5/31/2023 | USD | $199.00 | Customer Disbursement |
| | | **TOTAL** | | **$258.70** | |
| Confidential Customer USD Transferee #518 | [Address on File] | 6/7/2023 | USD | $461.77 | Customer Disbursement |
| Confidential Customer USD Transferee #518 | [Address on File] | 5/24/2023 | USD | $461.77 | Customer Disbursement |
| | | **TOTAL** | | **$923.54** | |
| Confidential Customer USD Transferee #519 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #519 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #519 | [Address on File] | 5/31/2023 | USD | $2,271.15 | Customer Disbursement |
| Confidential Customer USD Transferee #519 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$11,271.15** | |
| Confidential Customer USD Transferee #520 | [Address on File] | 6/6/2023 | USD | $1,654.96 | Customer Disbursement |
| | | **TOTAL** | | **$1,654.96** | |
| Confidential Customer USD Transferee #521 | [Address on File] | 5/17/2023 | USD | $4.40 | Customer Disbursement |
| | | **TOTAL** | | **$4.40** | |
| Confidential Customer USD Transferee #522 | [Address on File] | 6/1/2023 | USD | $5,540.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,540.00** | |
| Confidential Customer USD Transferee #523 | [Address on File] | 6/5/2023 | USD | $63.00 | Customer Disbursement |
| | | **TOTAL** | | **$63.00** | |
| Confidential Customer USD Transferee #524 | [Address on File] | 5/22/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #525 | [Address on File] | 6/1/2023 | USD | $650.00 | Customer Disbursement |
| | | **TOTAL** | | **$650.00** | |
| Confidential Customer USD Transferee #526 | [Address on File] | 6/21/2023 | USD | $2,287.98 | Customer Disbursement |
| Confidential Customer USD Transferee #526 | [Address on File] | 6/21/2023 | USD | $1,263.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,550.98** | |
| Confidential Customer USD Transferee #527 | [Address on File] | 5/16/2023 | USD | $600.00 | Customer Disbursement |
| | | **TOTAL** | | **$600.00** | |
| Confidential Customer USD Transferee #528 | [Address on File] | 6/9/2023 | USD | $1,147.31 | Customer Disbursement |
| Confidential Customer USD Transferee #528 | [Address on File] | 6/9/2023 | USD | $500.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$1,647.31** | |
| Confidential Customer USD Transferee #529 | [Address on File] | 5/26/2023 | USD | $2,902.50 | Customer Disbursement |
| | | **TOTAL** | | **$2,902.50** | |
| Confidential Customer USD Transferee #530 | [Address on File] | 6/20/2023 | USD | $2,666.50 | Customer Disbursement |
| | | **TOTAL** | | **$2,666.50** | |
| Confidential Customer USD Transferee #531 | [Address on File] | 5/18/2023 | USD | $95.00 | Customer Disbursement |
| | | **TOTAL** | | **$95.00** | |
| Confidential Customer USD Transferee #532 | [Address on File] | 5/31/2023 | USD | $330.00 | Customer Disbursement |
| Confidential Customer USD Transferee #532 | [Address on File] | 5/16/2023 | USD | $660.00 | Customer Disbursement |
| | | **TOTAL** | | **$990.00** | |
| Confidential Customer USD Transferee #533 | [Address on File] | 5/31/2023 | USD | $8,417.00 | Customer Disbursement |
| | | **TOTAL** | | **$8,417.00** | |
| Confidential Customer USD Transferee #534 | [Address on File] | 6/5/2023 | USD | $1,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #534 | [Address on File] | 6/5/2023 | USD | $1,994.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,794.00** | |
| Confidential Customer USD Transferee #535 | [Address on File] | 6/5/2023 | USD | $229.00 | Customer Disbursement |
| | | **TOTAL** | | **$229.00** | |
| Confidential Customer USD Transferee #536 | [Address on File] | 6/5/2023 | USD | $3.07 | Customer Disbursement |
| | | **TOTAL** | | **$3.07** | |
| Confidential Customer USD Transferee #537 | [Address on File] | 5/24/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$150.00** | |
| Confidential Customer USD Transferee #538 | [Address on File] | 6/7/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #538 | [Address on File] | 6/8/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #538 | [Address on File] | 5/16/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,000.00** | |
| Confidential Customer USD Transferee #539 | [Address on File] | 6/16/2023 | USD | $5,730.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,730.00** | |
| Confidential Customer USD Transferee #540 | [Address on File] | 5/26/2023 | USD | $65.73 | Customer Disbursement |
| | | **TOTAL** | | **$65.73** | |
| Confidential Customer USD Transferee #541 | [Address on File] | 6/20/2023 | USD | $92.66 | Customer Disbursement |
| | | **TOTAL** | | **$92.66** | |
| Confidential Customer USD Transferee #542 | [Address on File] | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #543 | [Address on File] | 5/25/2023 | USD | $1,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #544 | [Address on File] | 6/16/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #545 | [Address on File] | 5/31/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #546 | [Address on File] | 5/16/2023 | USD | $1,146.87 | Customer Disbursement |
| | | **TOTAL** | | **$1,146.87** | |
| Confidential Customer USD Transferee #547 | [Address on File] | 6/9/2023 | USD | $5,067.23 | Customer Disbursement |
| | | **TOTAL** | | **$5,067.23** | |
| Confidential Customer USD Transferee #548 | [Address on File] | 5/22/2023 | USD | $21.00 | Customer Disbursement |
| | | **TOTAL** | | **$21.00** | |
| Confidential Customer USD Transferee #549 | [Address on File] | 6/7/2023 | USD | $2,291.41 | Customer Disbursement |
| | | **TOTAL** | | **$2,291.41** | |
| Confidential Customer USD Transferee #550 | [Address on File] | 5/31/2023 | USD | $1,545.63 | Customer Disbursement |
| | | **TOTAL** | | **$1,545.63** | |
| Confidential Customer USD Transferee #551 | [Address on File] | 5/25/2023 | USD | $545.86 | Customer Disbursement |
| Confidential Customer USD Transferee #551 | [Address on File] | 5/23/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$560.86** | |
| Confidential Customer USD Transferee #552 | [Address on File] | 5/16/2023 | USD | $28.55 | Customer Disbursement |
| | | **TOTAL** | | **$28.55** | |
| Confidential Customer USD Transferee #553 | [Address on File] | 5/19/2023 | USD | $2,111.10 | Customer Disbursement |
| | | **TOTAL** | | **$2,111.10** | |
| Confidential Customer USD Transferee #554 | [Address on File] | 5/17/2023 | USD | $361.15 | Customer Disbursement |
| | | **TOTAL** | | **$361.15** | |
| Confidential Customer USD Transferee #555 | [Address on File] | 5/23/2023 | USD | $800.00 | Customer Disbursement |
| | | **TOTAL** | | **$800.00** | |
| Confidential Customer USD Transferee #556 | [Address on File] | 6/20/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #557 | [Address on File] | 6/21/2023 | USD | $37.00 | Customer Disbursement |
| | | **TOTAL** | | **$37.00** | |
| Confidential Customer USD Transferee #558 | [Address on File] | 5/23/2023 | USD | $13,090.00 | Customer Disbursement |
| Confidential Customer USD Transferee #558 | [Address on File] | 5/22/2023 | USD | $2,927.00 | Customer Disbursement |
| | | **TOTAL** | | **$16,017.00** | |
| Confidential Customer USD Transferee #559 | [Address on File] | 6/8/2023 | USD | $55.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$55.00** | |
| Confidential Customer USD Transferee #560 | [Address on File] | 6/6/2023 | USD | $97.70 | Customer Disbursement |
| | | **TOTAL** | | **$97.70** | |
| Confidential Customer USD Transferee #561 | [Address on File] | 6/1/2023 | USD | $1,308.43 | Customer Disbursement |
| Confidential Customer USD Transferee #561 | [Address on File] | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #561 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #561 | [Address on File] | 5/16/2023 | USD | $2,159.83 | Customer Disbursement |
| | | **TOTAL** | | **$9,468.26** | |
| Confidential Customer USD Transferee #562 | [Address on File] | 5/16/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #563 | [Address on File] | 5/16/2023 | USD | $400.00 | Customer Disbursement |
| | | **TOTAL** | | **$400.00** | |
| Confidential Customer USD Transferee #564 | [Address on File] | 6/2/2023 | USD | $2,588.53 | Customer Disbursement |
| | | **TOTAL** | | **$2,588.53** | |
| Confidential Customer USD Transferee #565 | [Address on File] | 5/30/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #566 | [Address on File] | 6/20/2023 | USD | $2,427.76 | Customer Disbursement |
| | | **TOTAL** | | **$2,427.76** | |
| Confidential Customer USD Transferee #567 | [Address on File] | 6/20/2023 | USD | $87.22 | Customer Disbursement |
| | | **TOTAL** | | **$87.22** | |
| Confidential Customer USD Transferee #568 | [Address on File] | 5/31/2023 | USD | $18.88 | Customer Disbursement |
| | | **TOTAL** | | **$18.88** | |
| Confidential Customer USD Transferee #569 | [Address on File] | 6/6/2023 | USD | $17.68 | Customer Disbursement |
| | | **TOTAL** | | **$17.68** | |
| Confidential Customer USD Transferee #570 | [Address on File] | 5/16/2023 | USD | $98.84 | Customer Disbursement |
| Confidential Customer USD Transferee #570 | [Address on File] | 5/16/2023 | USD | $1,978.21 | Customer Disbursement |
| | | **TOTAL** | | **$2,077.05** | |
| Confidential Customer USD Transferee #571 | [Address on File] | 6/6/2023 | USD | $175.85 | Customer Disbursement |
| Confidential Customer USD Transferee #571 | [Address on File] | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #571 | [Address on File] | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #571 | [Address on File] | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$9,175.85** | |
| Confidential Customer USD Transferee #572 | [Address on File] | 5/26/2023 | USD | $4,247.20 | Customer Disbursement |
| | | **TOTAL** | | **$4,247.20** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #573 | [Address on File] | 6/8/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #574 | [Address on File] | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #574 | [Address on File] | 6/1/2023 | USD | $2,164.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,164.00** | |
| Confidential Customer USD Transferee #575 | [Address on File] | 6/5/2023 | USD | $248.88 | Customer Disbursement |
| Confidential Customer USD Transferee #575 | [Address on File] | 5/26/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #575 | [Address on File] | 5/17/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$998.88** | |
| Confidential Customer USD Transferee #576 | [Address on File] | 6/16/2023 | USD | $204.51 | Customer Disbursement |
| | | **TOTAL** | | **$204.51** | |
| Confidential Customer USD Transferee #577 | [Address on File] | 6/20/2023 | USD | $595.82 | Customer Disbursement |
| | | **TOTAL** | | **$595.82** | |
| Confidential Customer USD Transferee #578 | [Address on File] | 6/21/2023 | USD | $1,193.46 | Customer Disbursement |
| Confidential Customer USD Transferee #578 | [Address on File] | 5/24/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,193.46** | |
| Confidential Customer USD Transferee #579 | [Address on File] | 5/17/2023 | USD | $2,502.31 | Customer Disbursement |
| | | **TOTAL** | | **$2,502.31** | |
| Confidential Customer USD Transferee #580 | [Address on File] | 6/13/2023 | USD | $30.00 | Customer Disbursement |
| | | **TOTAL** | | **$30.00** | |
| Confidential Customer USD Transferee #581 | [Address on File] | 5/22/2023 | USD | $504.33 | Customer Disbursement |
| | | **TOTAL** | | **$504.33** | |
| Confidential Customer USD Transferee #582 | [Address on File] | 6/6/2023 | USD | $397.98 | Customer Disbursement |
| | | **TOTAL** | | **$397.98** | |
| Confidential Customer USD Transferee #583 | [Address on File] | 5/19/2023 | USD | $1,694.45 | Customer Disbursement |
| | | **TOTAL** | | **$1,694.45** | |
| Confidential Customer USD Transferee #584 | [Address on File] | 6/1/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #585 | [Address on File] | 5/31/2023 | USD | $299.00 | Customer Disbursement |
| | | **TOTAL** | | **$299.00** | |
| Confidential Customer USD Transferee #586 | [Address on File] | 6/2/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #587 | [Address on File] | 6/15/2023 | USD | $170.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$170.00** | |
| Confidential Customer USD Transferee #588 | [Address on File] | 5/31/2023 | USD | $32.00 | Customer Disbursement |
| Confidential Customer USD Transferee #588 | [Address on File] | 5/22/2023 | USD | $46.00 | Customer Disbursement |
| | | **TOTAL** | | **$78.00** | |
| Confidential Customer USD Transferee #589 | [Address on File] | 6/20/2023 | USD | $38.45 | Customer Disbursement |
| | | **TOTAL** | | **$38.45** | |
| Confidential Customer USD Transferee #590 | [Address on File] | 6/5/2023 | USD | $30.20 | Customer Disbursement |
| Confidential Customer USD Transferee #590 | [Address on File] | 5/17/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #590 | [Address on File] | 5/16/2023 | USD | $400.00 | Customer Disbursement |
| | | **TOTAL** | | **$450.20** | |
| Confidential Customer USD Transferee #591 | [Address on File] | 6/5/2023 | USD | $180.00 | Customer Disbursement |
| | | **TOTAL** | | **$180.00** | |
| Confidential Customer USD Transferee #592 | [Address on File] | 6/5/2023 | USD | $21.00 | Customer Disbursement |
| Confidential Customer USD Transferee #592 | [Address on File] | 5/16/2023 | USD | $47.00 | Customer Disbursement |
| | | **TOTAL** | | **$68.00** | |
| Confidential Customer USD Transferee #593 | [Address on File] | 6/21/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #594 | [Address on File] | 6/21/2023 | USD | $45.26 | Customer Disbursement |
| | | **TOTAL** | | **$45.26** | |
| Confidential Customer USD Transferee #595 | [Address on File] | 6/16/2023 | USD | $16.11 | Customer Disbursement |
| | | **TOTAL** | | **$16.11** | |
| Confidential Customer USD Transferee #596 | [Address on File] | 6/6/2023 | USD | $475.00 | Customer Disbursement |
| | | **TOTAL** | | **$475.00** | |
| Confidential Customer USD Transferee #597 | [Address on File] | 6/20/2023 | USD | $57.00 | Customer Disbursement |
| | | **TOTAL** | | **$57.00** | |
| Confidential Customer USD Transferee #598 | [Address on File] | 6/7/2023 | USD | $8.46 | Customer Disbursement |
| | | **TOTAL** | | **$8.46** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #599 | [Address on File] | 6/21/2023 | USD | $266.00 | Customer Disbursement |
| | | **TOTAL** | | **$266.00** | |
| Confidential Customer USD Transferee #600 | [Address on File] | 5/16/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #601 | [Address on File] | 5/31/2023 | USD | $5.25 | Customer Disbursement |
| | | **TOTAL** | | **$5.25** | |
| Confidential Customer USD Transferee #602 | [Address on File] | 6/20/2023 | USD | $7,968.49 | Customer Disbursement |
| | | **TOTAL** | | **$7,968.49** | |
| Confidential Customer USD Transferee #603 | [Address on File] | 5/22/2023 | USD | $341.62 | Customer Disbursement |
| | | **TOTAL** | | **$341.62** | |
| Confidential Customer USD Transferee #604 | [Address on File] | 6/8/2023 | USD | $512.49 | Customer Disbursement |
| Confidential Customer USD Transferee #604 | [Address on File] | 5/19/2023 | USD | $514.96 | Customer Disbursement |
| | | **TOTAL** | | **$1,027.45** | |
| Confidential Customer USD Transferee #605 | [Address on File] | 6/13/2023 | USD | $14.00 | Customer Disbursement |
| Confidential Customer USD Transferee #605 | [Address on File] | 6/13/2023 | USD | $147.00 | Customer Disbursement |
| Confidential Customer USD Transferee #605 | [Address on File] | 6/8/2023 | USD | $818.35 | Customer Disbursement |
| Confidential Customer USD Transferee #605 | [Address on File] | 6/7/2023 | USD | $5.19 | Customer Disbursement |
| | | **TOTAL** | | **$984.54** | |
| Confidential Customer USD Transferee #606 | [Address on File] | 6/21/2023 | USD | $17,810.18 | Customer Disbursement |
| | | **TOTAL** | | **$17,810.18** | |
| Confidential Customer USD Transferee #607 | [Address on File] | 6/2/2023 | USD | $117.64 | Customer Disbursement |
| | | **TOTAL** | | **$117.64** | |
| Confidential Customer USD Transferee #608 | [Address on File] | 5/31/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #608 | [Address on File] | 5/18/2023 | USD | $87.00 | Customer Disbursement |
| | | **TOTAL** | | **$487.00** | |
| Confidential Customer USD Transferee #609 | [Address on File] | 6/14/2023 | USD | $2,004.61 | Customer Disbursement |
| | | **TOTAL** | | **$2,004.61** | |
| Confidential Customer USD Transferee #610 | [Address on File] | 6/16/2023 | USD | $55.00 | Customer Disbursement |
| | | **TOTAL** | | **$55.00** | |
| Confidential Customer USD Transferee #611 | [Address on File] | 5/16/2023 | USD | $23.37 | Customer Disbursement |
| | | **TOTAL** | | **$23.37** | |
| Confidential Customer USD Transferee #612 | [Address on File] | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #612 | [Address on File] | 6/2/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #612 | [Address on File] | 5/30/2023 | USD | $8,900.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,200.00** | |
| Confidential Customer USD Transferee #613 | [Address on File] | 6/5/2023 | USD | $2,075.05 | Customer Disbursement |
| Confidential Customer USD Transferee #613 | [Address on File] | 5/30/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #613 | [Address on File] | 5/23/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #613 | [Address on File] | 5/19/2023 | USD | $80.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,655.05** | |
| Confidential Customer USD Transferee #614 | [Address on File] | 6/20/2023 | USD | $107.63 | Customer Disbursement |
| | | **TOTAL** | | **$107.63** | |
| Confidential Customer USD Transferee #615 | [Address on File] | 6/8/2023 | USD | $953.58 | Customer Disbursement |
| | | **TOTAL** | | **$953.58** | |
| Confidential Customer USD Transferee #616 | [Address on File] | 6/2/2023 | USD | $1,692.30 | Customer Disbursement |
| | | **TOTAL** | | **$1,692.30** | |
| Confidential Customer USD Transferee #617 | [Address on File] | 6/16/2023 | USD | $112.03 | Customer Disbursement |
| | | **TOTAL** | | **$112.03** | |
| Confidential Customer USD Transferee #618 | [Address on File] | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #618 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,000.00** | |
| Confidential Customer USD Transferee #619 | [Address on File] | 6/1/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #620 | [Address on File] | 5/25/2023 | USD | $1,000.68 | Customer Disbursement |
| Confidential Customer USD Transferee #620 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #620 | [Address on File] | 5/18/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #620 | [Address on File] | 5/18/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,000.68** | |
| Confidential Customer USD Transferee #621 | [Address on File] | 5/31/2023 | USD | $0.01 | Customer Disbursement |
| | | **TOTAL** | | **$0.01** | |
| Confidential Customer USD Transferee #622 | [Address on File] | 5/31/2023 | USD | $174.42 | Customer Disbursement |
| | | **TOTAL** | | **$174.42** | |
| Confidential Customer USD Transferee #623 | [Address on File] | 5/23/2023 | USD | $1.05 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$1.05** | |
| Confidential Customer USD Transferee #624 | [Address on File] | 6/6/2023 | USD | $2,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #624 | [Address on File] | 5/26/2023 | USD | $2,989.67 | Customer Disbursement |
| | | **TOTAL** | | **$5,789.67** | |
| Confidential Customer USD Transferee #625 | [Address on File] | 6/7/2023 | USD | $575.00 | Customer Disbursement |
| | | **TOTAL** | | **$575.00** | |
| Confidential Customer USD Transferee #626 | [Address on File] | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #626 | [Address on File] | 6/16/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$300.00** | |
| Confidential Customer USD Transferee #627 | [Address on File] | 6/21/2023 | USD | $398.00 | Customer Disbursement |
| Confidential Customer USD Transferee #627 | [Address on File] | 5/22/2023 | USD | $13,701.00 | Customer Disbursement |
| | | **TOTAL** | | **$14,099.00** | |
| Confidential Customer USD Transferee #628 | [Address on File] | 6/1/2023 | USD | $2,042.71 | Customer Disbursement |
| Confidential Customer USD Transferee #628 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,042.71** | |
| Confidential Customer USD Transferee #629 | [Address on File] | 5/16/2023 | USD | $235.00 | Customer Disbursement |
| | | **TOTAL** | | **$235.00** | |
| Confidential Customer USD Transferee #630 | [Address on File] | 5/16/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #631 | [Address on File] | 5/26/2023 | USD | $991.05 | Customer Disbursement |
| | | **TOTAL** | | **$991.05** | |
| Confidential Customer USD Transferee #632 | [Address on File] | 6/1/2023 | USD | $60.00 | Customer Disbursement |
| | | **TOTAL** | | **$60.00** | |
| Confidential Customer USD Transferee #633 | [Address on File] | 6/7/2023 | USD | $45.00 | Customer Disbursement |
| Confidential Customer USD Transferee #633 | [Address on File] | 6/5/2023 | USD | $1,050.00 | Customer Disbursement |
| Confidential Customer USD Transferee #633 | [Address on File] | 5/31/2023 | USD | $495.00 | Customer Disbursement |
| Confidential Customer USD Transferee #633 | [Address on File] | 5/25/2023 | USD | $859.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,449.00** | |
| Confidential Customer USD Transferee #634 | [Address on File] | 6/21/2023 | USD | $12,865.66 | Customer Disbursement |
| Confidential Customer USD Transferee #634 | [Address on File] | 6/21/2023 | USD | $410.00 | Customer Disbursement |
| | | **TOTAL** | | **$13,275.66** | |
| Confidential Customer USD Transferee #635 | [Address on File] | 5/19/2023 | USD | $1,320.25 | Customer Disbursement |
| | | **TOTAL** | | **$1,320.25** | |
| Confidential Customer USD Transferee #636 | [Address on File] | 6/6/2023 | USD | $284.87 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #636 | [Address on File] | 6/5/2023 | USD | $460.40 | Customer Disbursement |
| Confidential Customer USD Transferee #636 | [Address on File] | 5/31/2023 | USD | $303.35 | Customer Disbursement |
| Confidential Customer USD Transferee #636 | [Address on File] | 5/30/2023 | USD | $192.68 | Customer Disbursement |
| Confidential Customer USD Transferee #636 | [Address on File] | 5/25/2023 | USD | $303.54 | Customer Disbursement |
| Confidential Customer USD Transferee #636 | [Address on File] | 5/23/2023 | USD | $266.64 | Customer Disbursement |
| Confidential Customer USD Transferee #636 | [Address on File] | 5/17/2023 | USD | $270.47 | Customer Disbursement |
| Confidential Customer USD Transferee #636 | [Address on File] | 5/16/2023 | USD | $355.52 | Customer Disbursement |
| | | **TOTAL** | | **$2,437.47** | |
| Confidential Customer USD Transferee #637 | [Address on File] | 6/5/2023 | USD | $450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #637 | [Address on File] | 5/22/2023 | USD | $550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #637 | [Address on File] | 5/16/2023 | USD | $136.58 | Customer Disbursement |
| | | **TOTAL** | | **$1,136.58** | |
| Confidential Customer USD Transferee #638 | [Address on File] | 6/20/2023 | USD | $100.83 | Customer Disbursement |
| | | **TOTAL** | | **$100.83** | |
| Confidential Customer USD Transferee #639 | [Address on File] | 6/12/2023 | USD | $1.49 | Customer Disbursement |
| | | **TOTAL** | | **$1.49** | |
| Confidential Customer USD Transferee #640 | [Address on File] | 5/16/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #641 | [Address on File] | 6/7/2023 | USD | $557.16 | Customer Disbursement |
| | | **TOTAL** | | **$557.16** | |
| Confidential Customer USD Transferee #642 | [Address on File] | 5/22/2023 | USD | $31.00 | Customer Disbursement |
| | | **TOTAL** | | **$31.00** | |
| Confidential Customer USD Transferee #643 | [Address on File] | 6/1/2023 | USD | $49.44 | Customer Disbursement |
| | | **TOTAL** | | **$49.44** | |
| Confidential Customer USD Transferee #644 | [Address on File] | 6/21/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #645 | [Address on File] | 6/7/2023 | USD | $9.67 | Customer Disbursement |
| Confidential Customer USD Transferee #645 | [Address on File] | 6/1/2023 | USD | $8.13 | Customer Disbursement |
| Confidential Customer USD Transferee #645 | [Address on File] | 5/25/2023 | USD | $26.41 | Customer Disbursement |
| | | **TOTAL** | | **$44.21** | |
| Confidential Customer USD Transferee #646 | [Address on File] | 6/16/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #647 | [Address on File] | 6/8/2023 | USD | $48.00 | Customer Disbursement |
| | | **TOTAL** | | **$48.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #648 | [Address on File] | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #648 | [Address on File] | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #648 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #648 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #648 | [Address on File] | 5/19/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$12,300.00** | |
| Confidential Customer USD Transferee #649 | [Address on File] | 6/22/2023 | USD | $620.00 | Customer Disbursement |
| Confidential Customer USD Transferee #649 | [Address on File] | 6/13/2023 | USD | $102.13 | Customer Disbursement |
| Confidential Customer USD Transferee #649 | [Address on File] | 6/8/2023 | USD | $334.65 | Customer Disbursement |
| Confidential Customer USD Transferee #649 | [Address on File] | 6/6/2023 | USD | $294.31 | Customer Disbursement |
| Confidential Customer USD Transferee #649 | [Address on File] | 6/6/2023 | USD | $321.81 | Customer Disbursement |
| Confidential Customer USD Transferee #649 | [Address on File] | 6/1/2023 | USD | $128.52 | Customer Disbursement |
| Confidential Customer USD Transferee #649 | [Address on File] | 5/31/2023 | USD | $259.83 | Customer Disbursement |
| Confidential Customer USD Transferee #649 | [Address on File] | 5/22/2023 | USD | $133.33 | Customer Disbursement |
| Confidential Customer USD Transferee #649 | [Address on File] | 5/16/2023 | USD | $39.64 | Customer Disbursement |
| | | **TOTAL** | | **$2,234.22** | |
| Confidential Customer USD Transferee #650 | [Address on File] | 6/21/2023 | USD | $487.46 | Customer Disbursement |
| Confidential Customer USD Transferee #650 | [Address on File] | 6/8/2023 | USD | $139.54 | Customer Disbursement |
| Confidential Customer USD Transferee #650 | [Address on File] | 6/5/2023 | USD | $153.42 | Customer Disbursement |
| Confidential Customer USD Transferee #650 | [Address on File] | 5/31/2023 | USD | $229.31 | Customer Disbursement |
| Confidential Customer USD Transferee #650 | [Address on File] | 5/26/2023 | USD | $366.24 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #650 | [Address on File] | 5/25/2023 | USD | $135.54 | Customer Disbursement |
| Confidential Customer USD Transferee #650 | [Address on File] | 5/24/2023 | USD | $108.75 | Customer Disbursement |
| Confidential Customer USD Transferee #650 | [Address on File] | 5/23/2023 | USD | $125.34 | Customer Disbursement |
| Confidential Customer USD Transferee #650 | [Address on File] | 5/19/2023 | USD | $163.19 | Customer Disbursement |
| Confidential Customer USD Transferee #650 | [Address on File] | 5/18/2023 | USD | $33.12 | Customer Disbursement |
| | | **TOTAL** | | **$1,941.91** | |
| Confidential Customer USD Transferee #651 | [Address on File] | 6/14/2023 | USD | $92.87 | Customer Disbursement |
| Confidential Customer USD Transferee #651 | [Address on File] | 6/13/2023 | USD | $687.50 | Customer Disbursement |
| Confidential Customer USD Transferee #651 | [Address on File] | 6/13/2023 | USD | $572.45 | Customer Disbursement |
| Confidential Customer USD Transferee #651 | [Address on File] | 6/12/2023 | USD | $158.56 | Customer Disbursement |
| Confidential Customer USD Transferee #651 | [Address on File] | 6/9/2023 | USD | $203.94 | Customer Disbursement |
| Confidential Customer USD Transferee #651 | [Address on File] | 6/6/2023 | USD | $319.66 | Customer Disbursement |
| Confidential Customer USD Transferee #651 | [Address on File] | 6/2/2023 | USD | $476.37 | Customer Disbursement |
| Confidential Customer USD Transferee #651 | [Address on File] | 5/31/2023 | USD | $271.98 | Customer Disbursement |
| Confidential Customer USD Transferee #651 | [Address on File] | 5/31/2023 | USD | $131.87 | Customer Disbursement |
| Confidential Customer USD Transferee #651 | [Address on File] | 5/23/2023 | USD | $205.21 | Customer Disbursement |
| Confidential Customer USD Transferee #651 | [Address on File] | 5/16/2023 | USD | $159.07 | Customer Disbursement |
| Confidential Customer USD Transferee #651 | [Address on File] | 5/16/2023 | USD | $174.75 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$3,454.23** | |
| Confidential Customer USD Transferee #652 | [Address on File] | 6/21/2023 | USD | $427.01 | Customer Disbursement |
| Confidential Customer USD Transferee #652 | [Address on File] | 6/21/2023 | USD | $799.15 | Customer Disbursement |
| Confidential Customer USD Transferee #652 | [Address on File] | 6/21/2023 | USD | $340.02 | Customer Disbursement |
| Confidential Customer USD Transferee #652 | [Address on File] | 6/20/2023 | USD | $218.60 | Customer Disbursement |
| Confidential Customer USD Transferee #652 | [Address on File] | 6/16/2023 | USD | $158.58 | Customer Disbursement |
| Confidential Customer USD Transferee #652 | [Address on File] | 6/15/2023 | USD | $260.49 | Customer Disbursement |
| Confidential Customer USD Transferee #652 | [Address on File] | 5/30/2023 | USD | $18.53 | Customer Disbursement |
| Confidential Customer USD Transferee #652 | [Address on File] | 5/23/2023 | USD | $155.32 | Customer Disbursement |
| Confidential Customer USD Transferee #652 | [Address on File] | 5/17/2023 | USD | $192.60 | Customer Disbursement |
| | | **TOTAL** | | **$2,570.30** | |
| Confidential Customer USD Transferee #653 | [Address on File] | 6/22/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #654 | [Address on File] | 5/23/2023 | USD | $196.00 | Customer Disbursement |
| | | **TOTAL** | | **$196.00** | |
| Confidential Customer USD Transferee #655 | [Address on File] | 6/20/2023 | USD | $665.77 | Customer Disbursement |
| | | **TOTAL** | | **$665.77** | |
| Confidential Customer USD Transferee #656 | [Address on File] | 6/5/2023 | USD | $1,815.10 | Customer Disbursement |
| | | **TOTAL** | | **$1,815.10** | |
| Confidential Customer USD Transferee #657 | [Address on File] | 5/16/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #658 | [Address on File] | 5/16/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #659 | [Address on File] | 5/16/2023 | USD | $100.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #660 | [Address on File] | 5/24/2023 | USD | $66.38 | Customer Disbursement |
| | | **TOTAL** | | **$66.38** | |
| Confidential Customer USD Transferee #661 | [Address on File] | 5/25/2023 | USD | $596.85 | Customer Disbursement |
| | | **TOTAL** | | **$596.85** | |
| Confidential Customer USD Transferee #662 | [Address on File] | 5/16/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$20,000.00** | |
| Confidential Customer USD Transferee #663 | [Address on File] | 5/19/2023 | USD | $1,950.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,950.00** | |
| Confidential Customer USD Transferee #664 | [Address on File] | 6/8/2023 | USD | $7,177.77 | Customer Disbursement |
| Confidential Customer USD Transferee #664 | [Address on File] | 5/24/2023 | USD | $3,121.77 | Customer Disbursement |
| | | **TOTAL** | | **$10,299.54** | |
| Confidential Customer USD Transferee #665 | [Address on File] | 6/9/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #666 | [Address on File] | 6/12/2023 | USD | $547.07 | Customer Disbursement |
| | | **TOTAL** | | **$547.07** | |
| Confidential Customer USD Transferee #667 | [Address on File] | 6/5/2023 | USD | $4,263.62 | Customer Disbursement |
| | | **TOTAL** | | **$4,263.62** | |
| Confidential Customer USD Transferee #668 | [Address on File] | 5/31/2023 | USD | $60.00 | Customer Disbursement |
| | | **TOTAL** | | **$60.00** | |
| Confidential Customer USD Transferee #669 | [Address on File] | 6/16/2023 | USD | $268.99 | Customer Disbursement |
| | | **TOTAL** | | **$268.99** | |
| Confidential Customer USD Transferee #670 | [Address on File] | 5/31/2023 | USD | $4.89 | Customer Disbursement |
| | | **TOTAL** | | **$4.89** | |
| Confidential Customer USD Transferee #671 | [Address on File] | 5/30/2023 | USD | $1,560.38 | Customer Disbursement |
| | | **TOTAL** | | **$1,560.38** | |
| Confidential Customer USD Transferee #672 | [Address on File] | 5/16/2023 | USD | $30,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #672 | [Address on File] | 5/16/2023 | USD | $18,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$48,000.00** | |
| Confidential Customer USD Transferee #673 | [Address on File] | 5/22/2023 | USD | $105.00 | Customer Disbursement |
| | | **TOTAL** | | **$105.00** | |
| Confidential Customer USD Transferee #674 | [Address on File] | 6/20/2023 | USD | $1,327.59 | Customer Disbursement |
| Confidential Customer USD Transferee #674 | [Address on File] | 6/14/2023 | USD | $2,989.45 | Customer Disbursement |
| Confidential Customer USD Transferee #674 | [Address on File] | 6/13/2023 | USD | $2,990.53 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #674 | [Address on File] | 6/9/2023 | USD | $2,991.80 | Customer Disbursement |
| | | **TOTAL** | | **$10,299.37** | |
| Confidential Customer USD Transferee #675 | [Address on File] | 6/20/2023 | USD | $30.26 | Customer Disbursement |
| | | **TOTAL** | | **$30.26** | |
| Confidential Customer USD Transferee #676 | [Address on File] | 5/22/2023 | USD | $700.00 | Investment Refund |
| | | **TOTAL** | | **$700.00** | |
| Confidential Customer USD Transferee #677 | [Address on File] | 6/21/2023 | USD | $723.34 | Customer Disbursement |
| | | **TOTAL** | | **$723.34** | |
| Confidential Customer USD Transferee #678 | [Address on File] | 5/30/2023 | USD | $2,485.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,485.00** | |
| Confidential Customer USD Transferee #679 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #679 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #679 | [Address on File] | 5/23/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #679 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,000.00** | |
| Confidential Customer USD Transferee #680 | [Address on File] | 5/16/2023 | USD | $12.13 | Customer Disbursement |
| | | **TOTAL** | | **$12.13** | |
| Confidential Customer USD Transferee #681 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #681 | [Address on File] | 5/23/2023 | USD | $754.70 | Customer Disbursement |
| | | **TOTAL** | | **$3,754.70** | |
| Confidential Customer USD Transferee #682 | [Address on File] | 6/2/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #682 | [Address on File] | 5/26/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #682 | [Address on File] | 5/24/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #682 | [Address on File] | 5/22/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$900.00** | |
| Confidential Customer USD Transferee #683 | [Address on File] | 6/9/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #683 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #683 | [Address on File] | 5/25/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$7,000.00** | |
| Confidential Customer USD Transferee #684 | [Address on File] | 6/20/2023 | USD | $279.44 | Customer Disbursement |
| | | **TOTAL** | | **$279.44** | |
| Confidential Customer USD Transferee #685 | [Address on File] | 5/30/2023 | USD | $253.97 | Customer Disbursement |
| | | **TOTAL** | | **$253.97** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #686 | [Address on File] | 6/5/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #686 | [Address on File] | 5/16/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$105.00** | |
| Confidential Customer USD Transferee #687 | [Address on File] | 6/2/2023 | USD | $10,045.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,045.00** | |
| Confidential Customer USD Transferee #688 | [Address on File] | 5/31/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #689 | [Address on File] | 6/12/2023 | USD | $4,607.49 | Customer Disbursement |
| | | **TOTAL** | | **$4,607.49** | |
| Confidential Customer USD Transferee #690 | [Address on File] | 6/21/2023 | USD | $190.00 | Customer Disbursement |
| | | **TOTAL** | | **$190.00** | |
| Confidential Customer USD Transferee #691 | [Address on File] | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,000.00** | |
| Confidential Customer USD Transferee #692 | [Address on File] | 6/21/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #692 | [Address on File] | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #692 | [Address on File] | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #692 | [Address on File] | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #692 | [Address on File] | 6/21/2023 | USD | $2,805.23 | Customer Disbursement |
| Confidential Customer USD Transferee #692 | [Address on File] | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #692 | [Address on File] | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #692 | [Address on File] | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #692 | [Address on File] | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #692 | [Address on File] | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #692 | [Address on File] | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #692 | [Address on File] | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #692 | [Address on File] | 6/16/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$61,805.23** | |
| Confidential Customer USD Transferee #693 | [Address on File] | 5/16/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #694 | [Address on File] | 5/31/2023 | USD | $498.82 | Customer Disbursement |
| | | **TOTAL** | | **$498.82** | |
| Confidential Customer USD Transferee #695 | [Address on File] | 6/20/2023 | USD | $298.92 | Customer Disbursement |
| Confidential Customer USD Transferee #695 | [Address on File] | 6/13/2023 | USD | $497.47 | Customer Disbursement |
| Confidential Customer USD Transferee #695 | [Address on File] | 5/24/2023 | USD | $149.25 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #695 | [Address on File] | 5/22/2023 | USD | $251.69 | Customer Disbursement |
| | | **TOTAL** | | **$1,197.33** | |
| Confidential Customer USD Transferee #696 | [Address on File] | 6/13/2023 | USD | $782.00 | Customer Disbursement |
| | | **TOTAL** | | **$782.00** | |
| Confidential Customer USD Transferee #697 | [Address on File] | 6/8/2023 | USD | $97.66 | Customer Disbursement |
| | | **TOTAL** | | **$97.66** | |
| Confidential Customer USD Transferee #698 | [Address on File] | 6/1/2023 | USD | $192.00 | Customer Disbursement |
| Confidential Customer USD Transferee #698 | [Address on File] | 6/1/2023 | USD | $1,075.43 | Customer Disbursement |
| | | **TOTAL** | | **$1,267.43** | |
| Confidential Customer USD Transferee #699 | [Address on File] | 6/21/2023 | USD | $50.01 | Customer Disbursement |
| | | **TOTAL** | | **$50.01** | |
| Confidential Customer USD Transferee #700 | [Address on File] | 6/1/2023 | USD | $3,818.81 | Customer Disbursement |
| Confidential Customer USD Transferee #700 | [Address on File] | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,918.81** | |
| Confidential Customer USD Transferee #701 | [Address on File] | 5/31/2023 | USD | $2,944.08 | Customer Disbursement |
| | | **TOTAL** | | **$2,944.08** | |
| Confidential Customer USD Transferee #702 | [Address on File] | 6/8/2023 | USD | $14,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$14,000.00** | |
| Confidential Customer USD Transferee #703 | [Address on File] | 5/17/2023 | USD | $29,205.00 | Customer Disbursement |
| | | **TOTAL** | | **$29,205.00** | |
| Confidential Customer USD Transferee #704 | [Address on File] | 6/5/2023 | USD | $6,246.88 | Customer Disbursement |
| | | **TOTAL** | | **$6,246.88** | |
| Confidential Customer USD Transferee #705 | [Address on File] | 6/21/2023 | USD | $7,090.97 | Customer Disbursement |
| | | **TOTAL** | | **$7,090.97** | |
| Confidential Customer USD Transferee #706 | [Address on File] | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #707 | [Address on File] | 6/15/2023 | USD | $3,004.65 | Customer Disbursement |
| Confidential Customer USD Transferee #707 | [Address on File] | 6/13/2023 | USD | $230.01 | Customer Disbursement |
| | | **TOTAL** | | **$3,234.66** | |
| Confidential Customer USD Transferee #708 | [Address on File] | 5/30/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #709 | [Address on File] | 6/16/2023 | USD | $35.00 | Customer Disbursement |
| | | **TOTAL** | | **$35.00** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #710 | [Address on File] | 6/13/2023 | USD | $299.60 | Customer Disbursement |
| | | TOTAL | | $299.60 | |
| Confidential Customer USD Transferee #711 | [Address on File] | 6/6/2023 | USD | $500.00 | Customer Disbursement |
| | | TOTAL | | $500.00 | |
| Confidential Customer USD Transferee #712 | [Address on File] | 5/19/2023 | USD | $530.00 | Customer Disbursement |
| | | TOTAL | | $530.00 | |
| Confidential Customer USD Transferee #713 | [Address on File] | 6/21/2023 | USD | $507.17 | Customer Disbursement |
| | | TOTAL | | $507.17 | |
| Confidential Customer USD Transferee #714 | [Address on File] | 5/18/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #714 | [Address on File] | 5/17/2023 | USD | $3,209.00 | Customer Disbursement |
| | | TOTAL | | $4,209.00 | |
| Confidential Customer USD Transferee #715 | [Address on File] | 6/16/2023 | USD | $20,000.00 | Customer Disbursement |
| | | TOTAL | | $20,000.00 | |
| Confidential Customer USD Transferee #716 | [Address on File] | 6/21/2023 | USD | $35.00 | Customer Disbursement |
| | | TOTAL | | $35.00 | |
| Confidential Customer USD Transferee #717 | [Address on File] | 6/2/2023 | USD | $5.00 | Customer Disbursement |
| | | TOTAL | | $5.00 | |
| Confidential Customer USD Transferee #718 | [Address on File] | 6/1/2023 | USD | $170.00 | Customer Disbursement |
| Confidential Customer USD Transferee #718 | [Address on File] | 5/31/2023 | USD | $40.00 | Customer Disbursement |
| Confidential Customer USD Transferee #718 | [Address on File] | 5/30/2023 | USD | $32.66 | Customer Disbursement |
| | | TOTAL | | $242.66 | |
| Confidential Customer USD Transferee #719 | [Address on File] | 6/7/2023 | USD | $1,500.00 | Customer Disbursement |
| | | TOTAL | | $1,500.00 | |
| Confidential Customer USD Transferee #720 | [Address on File] | 6/16/2023 | USD | $6.00 | Customer Disbursement |
| | | TOTAL | | $6.00 | |
| Confidential Customer USD Transferee #721 | [Address on File] | 5/22/2023 | USD | $29.29 | Customer Disbursement |
| | | TOTAL | | $29.29 | |
| Confidential Customer USD Transferee #722 | [Address on File] | 6/6/2023 | USD | $22.20 | Customer Disbursement |
| | | TOTAL | | $22.20 | |
| Confidential Customer USD Transferee #723 | [Address on File] | 5/22/2023 | USD | $330,000.00 | Customer Disbursement |
| | | TOTAL | | $330,000.00 | |
| Confidential Customer USD Transferee #724 | [Address on File] | 5/23/2023 | USD | $2.09 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$2.09** | |
| Confidential Customer USD Transferee #725 | [Address on File] | 6/20/2023 | USD | $6,032.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,032.00** | |
| Confidential Customer USD Transferee #726 | [Address on File] | 6/9/2023 | USD | $2,720.00 | Customer Disbursement |
| Confidential Customer USD Transferee #726 | [Address on File] | 6/6/2023 | USD | $14,495.00 | Customer Disbursement |
| Confidential Customer USD Transferee #726 | [Address on File] | 6/6/2023 | USD | $1,995.00 | Customer Disbursement |
| | | **TOTAL** | | **$19,210.00** | |
| Confidential Customer USD Transferee #727 | [Address on File] | 6/21/2023 | USD | $52.88 | Customer Disbursement |
| | | **TOTAL** | | **$52.88** | |
| Confidential Customer USD Transferee #728 | [Address on File] | 5/18/2023 | USD | $6,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,000.00** | |
| Confidential Customer USD Transferee #729 | [Address on File] | 6/8/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #730 | [Address on File] | 6/8/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #731 | [Address on File] | 5/30/2023 | USD | $210.00 | Customer Disbursement |
| | | **TOTAL** | | **$210.00** | |
| Confidential Customer USD Transferee #732 | [Address on File] | 6/2/2023 | USD | $23.74 | Customer Disbursement |
| | | **TOTAL** | | **$23.74** | |
| Confidential Customer USD Transferee #733 | [Address on File] | 6/15/2023 | USD | $987.75 | Customer Disbursement |
| | | **TOTAL** | | **$987.75** | |
| Confidential Customer USD Transferee #734 | [Address on File] | 6/7/2023 | USD | $6.00 | Customer Disbursement |
| Confidential Customer USD Transferee #734 | [Address on File] | 5/31/2023 | USD | $6.00 | Customer Disbursement |
| | | **TOTAL** | | **$12.00** | |
| Confidential Customer USD Transferee #735 | [Address on File] | 6/6/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #735 | [Address on File] | 5/31/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #735 | [Address on File] | 5/16/2023 | USD | $750.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,250.00** | |
| Confidential Customer USD Transferee #736 | [Address on File] | 6/6/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #736 | [Address on File] | 6/6/2023 | USD | $2,092.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,092.00** | |
| Confidential Customer USD Transferee #737 | [Address on File] | 5/16/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$300.00** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #738 | [Address on File] | 6/21/2023 | USD | $628.13 | Customer Disbursement |
| | | **TOTAL** | | **$628.13** | |
| Confidential Customer USD Transferee #739 | [Address on File] | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #740 | [Address on File] | 5/23/2023 | USD | $2,550.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,550.00** | |
| Confidential Customer USD Transferee #741 | [Address on File] | 6/13/2023 | USD | $25,872.97 | Customer Disbursement |
| Confidential Customer USD Transferee #741 | [Address on File] | 5/30/2023 | USD | $17,314.19 | Customer Disbursement |
| Confidential Customer USD Transferee #741 | [Address on File] | 5/24/2023 | USD | $13,473.89 | Customer Disbursement |
| Confidential Customer USD Transferee #741 | [Address on File] | 5/19/2023 | USD | $8,171.73 | Customer Disbursement |
| | | **TOTAL** | | **$64,832.78** | |
| Confidential Customer USD Transferee #742 | [Address on File] | 6/21/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #743 | [Address on File] | 6/5/2023 | USD | $115.56 | Customer Disbursement |
| Confidential Customer USD Transferee #743 | [Address on File] | 6/2/2023 | USD | $1,475.00 | Customer Disbursement |
| Confidential Customer USD Transferee #743 | [Address on File] | 5/18/2023 | USD | $244.28 | Customer Disbursement |
| | | **TOTAL** | | **$1,834.84** | |
| Confidential Customer USD Transferee #744 | [Address on File] | 5/22/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #745 | [Address on File] | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #745 | [Address on File] | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #745 | [Address on File] | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #745 | [Address on File] | 6/21/2023 | USD | $961.00 | Customer Disbursement |
| Confidential Customer USD Transferee #745 | [Address on File] | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #745 | [Address on File] | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #745 | [Address on File] | 6/21/2023 | USD | $4,120.00 | Customer Disbursement |
| Confidential Customer USD Transferee #745 | [Address on File] | 6/16/2023 | USD | $19,681.00 | Customer Disbursement |
| Confidential Customer USD Transferee #745 | [Address on File] | 6/13/2023 | USD | $19,238.00 | Customer Disbursement |
| Confidential Customer USD Transferee #745 | [Address on File] | 6/12/2023 | USD | $19,238.26 | Customer Disbursement |
| | | **TOTAL** | | **$103,238.26** | |
| Confidential Customer USD Transferee #746 | [Address on File] | 6/13/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #746 | [Address on File] | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$110.00** | |
| Confidential Customer USD Transferee #747 | [Address on File] | 6/7/2023 | USD | $31.27 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$31.27** | |
| Confidential Customer USD Transferee #748 | [Address on File] | 6/16/2023 | USD | $22.94 | Customer Disbursement |
| | | **TOTAL** | | **$22.94** | |
| Confidential Customer USD Transferee #749 | [Address on File] | 6/16/2023 | USD | $1.00 | Customer Disbursement |
| | | **TOTAL** | | **$1.00** | |
| Confidential Customer USD Transferee #750 | [Address on File] | 6/21/2023 | USD | $10,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,000.00** | |
| Confidential Customer USD Transferee #751 | [Address on File] | 5/25/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #752 | [Address on File] | 6/21/2023 | USD | $1,506.00 | Customer Disbursement |
| Confidential Customer USD Transferee #752 | [Address on File] | 6/21/2023 | USD | $23.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,529.00** | |
| Confidential Customer USD Transferee #753 | [Address on File] | 5/31/2023 | USD | $1,300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #753 | [Address on File] | 5/30/2023 | USD | $800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #753 | [Address on File] | 5/25/2023 | USD | $900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #753 | [Address on File] | 5/24/2023 | USD | $7,105.38 | Customer Disbursement |
| Confidential Customer USD Transferee #753 | [Address on File] | 5/22/2023 | USD | $1,900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #753 | [Address on File] | 5/17/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$12,105.38** | |
| Confidential Customer USD Transferee #754 | [Address on File] | 5/22/2023 | USD | $1,043.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,043.00** | |
| Confidential Customer USD Transferee #755 | [Address on File] | 5/19/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #756 | [Address on File] | 5/30/2023 | USD | $675.86 | Customer Disbursement |
| | | **TOTAL** | | **$675.86** | |
| Confidential Customer USD Transferee #757 | [Address on File] | 5/22/2023 | USD | $574.27 | Customer Disbursement |
| Confidential Customer USD Transferee #757 | [Address on File] | 5/22/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,574.27** | |
| Confidential Customer USD Transferee #758 | [Address on File] | 6/9/2023 | USD | $1.30 | Customer Disbursement |
| | | **TOTAL** | | **$1.30** | |
| Confidential Customer USD Transferee #759 | [Address on File] | 6/22/2023 | USD | $294.67 | Customer Disbursement |
| | | **TOTAL** | | **$294.67** | |
| Confidential Customer USD Transferee #760 | [Address on File] | 5/17/2023 | USD | $302.92 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$302.92** | |
| Confidential Customer USD Transferee #761 | [Address on File] | 5/23/2023 | USD | $1.00 | Customer Disbursement |
| | | **TOTAL** | | **$1.00** | |
| Confidential Customer USD Transferee #762 | [Address on File] | 6/5/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #762 | [Address on File] | 5/18/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #763 | [Address on File] | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #763 | [Address on File] | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,000.00** | |
| Confidential Customer USD Transferee #764 | [Address on File] | 5/18/2023 | USD | $50,051.00 | Customer Disbursement |
| | | **TOTAL** | | **$50,051.00** | |
| Confidential Customer USD Transferee #765 | [Address on File] | 6/13/2023 | USD | $91.15 | Customer Disbursement |
| Confidential Customer USD Transferee #765 | [Address on File] | 5/24/2023 | USD | $42.65 | Customer Disbursement |
| | | **TOTAL** | | **$133.80** | |
| Confidential Customer USD Transferee #766 | [Address on File] | 5/24/2023 | USD | $251.00 | Customer Disbursement |
| Confidential Customer USD Transferee #766 | [Address on File] | 5/24/2023 | USD | $8.07 | Customer Disbursement |
| | | **TOTAL** | | **$259.07** | |
| Confidential Customer USD Transferee #767 | [Address on File] | 5/19/2023 | USD | $293.38 | Customer Disbursement |
| Confidential Customer USD Transferee #767 | [Address on File] | 5/18/2023 | USD | $105.00 | Customer Disbursement |
| | | **TOTAL** | | **$398.38** | |
| Confidential Customer USD Transferee #768 | [Address on File] | 5/24/2023 | USD | $186.30 | Customer Disbursement |
| | | **TOTAL** | | **$186.30** | |
| Confidential Customer USD Transferee #769 | [Address on File] | 6/9/2023 | USD | $230.00 | Customer Disbursement |
| Confidential Customer USD Transferee #769 | [Address on File] | 6/8/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$250.00** | |
| Confidential Customer USD Transferee #770 | [Address on File] | 5/31/2023 | USD | $2.37 | Customer Disbursement |
| | | **TOTAL** | | **$2.37** | |
| Confidential Customer USD Transferee #771 | [Address on File] | 6/21/2023 | USD | $7,441.62 | Customer Disbursement |
| | | **TOTAL** | | **$7,441.62** | |
| Confidential Customer USD Transferee #772 | [Address on File] | 6/15/2023 | USD | $270.51 | Customer Disbursement |
| | | **TOTAL** | | **$270.51** | |
| Confidential Customer USD Transferee #773 | [Address on File] | 5/17/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #774 | [Address on File] | 6/6/2023 | USD | $215.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$215.00** | |
| Confidential Customer USD Transferee #775 | [Address on File] | 6/15/2023 | USD | $550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #775 | [Address on File] | 5/31/2023 | USD | $10.66 | Customer Disbursement |
| | | **TOTAL** | | **$560.66** | |
| Confidential Customer USD Transferee #776 | [Address on File] | 6/20/2023 | USD | $337.00 | Customer Disbursement |
| | | **TOTAL** | | **$337.00** | |
| Confidential Customer USD Transferee #777 | [Address on File] | 6/21/2023 | USD | $270.00 | Customer Disbursement |
| | | **TOTAL** | | **$270.00** | |
| Confidential Customer USD Transferee #778 | [Address on File] | 5/25/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #778 | [Address on File] | 5/23/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$30,000.00** | |
| Confidential Customer USD Transferee #779 | [Address on File] | 5/23/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #780 | [Address on File] | 6/16/2023 | USD | $10,138.67 | Customer Disbursement |
| | | **TOTAL** | | **$10,138.67** | |
| Confidential Customer USD Transferee #781 | [Address on File] | 6/20/2023 | USD | $974.00 | Customer Disbursement |
| | | **TOTAL** | | **$974.00** | |
| Confidential Customer USD Transferee #782 | [Address on File] | 6/16/2023 | USD | $250.41 | Customer Disbursement |
| | | **TOTAL** | | **$250.41** | |
| Confidential Customer USD Transferee #783 | [Address on File] | 6/12/2023 | USD | $13.67 | Customer Disbursement |
| | | **TOTAL** | | **$13.67** | |
| Confidential Customer USD Transferee #784 | [Address on File] | 6/21/2023 | USD | $10,233.92 | Customer Disbursement |
| | | **TOTAL** | | **$10,233.92** | |
| Confidential Customer USD Transferee #785 | [Address on File] | 6/21/2023 | USD | $191.85 | Customer Disbursement |
| | | **TOTAL** | | **$191.85** | |
| Confidential Customer USD Transferee #786 | [Address on File] | 6/8/2023 | USD | $1,300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #786 | [Address on File] | 6/2/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,600.00** | |
| Confidential Customer USD Transferee #787 | [Address on File] | 6/8/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #788 | [Address on File] | 6/9/2023 | USD | $17,566.18 | Customer Disbursement |
| | | **TOTAL** | | **$17,566.18** | |
| Confidential Customer USD Transferee #789 | [Address on File] | 6/16/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #790 | [Address on File] | 5/18/2023 | USD | $460.00 | Customer Disbursement |
| | | **TOTAL** | | **$460.00** | |
| Confidential Customer USD Transferee #791 | [Address on File] | 6/1/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #792 | [Address on File] | 6/8/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #792 | [Address on File] | 6/8/2023 | USD | $510.00 | Customer Disbursement |
| | | **TOTAL** | | **$525.00** | |
| Confidential Customer USD Transferee #793 | [Address on File] | 6/21/2023 | USD | $494.40 | Customer Disbursement |
| | | **TOTAL** | | **$494.40** | |
| Confidential Customer USD Transferee #794 | [Address on File] | 5/25/2023 | USD | $18.00 | Customer Disbursement |
| Confidential Customer USD Transferee #794 | [Address on File] | 5/24/2023 | USD | $53.00 | Customer Disbursement |
| | | **TOTAL** | | **$71.00** | |
| Confidential Customer USD Transferee #795 | [Address on File] | 6/6/2023 | USD | $932.96 | Customer Disbursement |
| | | **TOTAL** | | **$932.96** | |
| Confidential Customer USD Transferee #796 | [Address on File] | 6/12/2023 | USD | $57.42 | Customer Disbursement |
| | | **TOTAL** | | **$57.42** | |
| Confidential Customer USD Transferee #797 | [Address on File] | 6/6/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #798 | [Address on File] | 6/1/2023 | USD | $1,600.12 | Customer Disbursement |
| Confidential Customer USD Transferee #798 | [Address on File] | 5/23/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,600.12** | |
| Confidential Customer USD Transferee #799 | [Address on File] | 6/12/2023 | USD | $98.37 | Customer Disbursement |
| | | **TOTAL** | | **$98.37** | |
| Confidential Customer USD Transferee #800 | [Address on File] | 6/2/2023 | USD | $70.00 | Customer Disbursement |
| | | **TOTAL** | | **$70.00** | |
| Confidential Customer USD Transferee #801 | [Address on File] | 6/16/2023 | USD | $129.32 | Customer Disbursement |
| Confidential Customer USD Transferee #801 | [Address on File] | 5/23/2023 | USD | $1,210.89 | Customer Disbursement |
| | | **TOTAL** | | **$1,340.21** | |
| Confidential Customer USD Transferee #802 | [Address on File] | 6/6/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #803 | [Address on File] | 6/7/2023 | USD | $193.31 | Customer Disbursement |
| | | **TOTAL** | | **$193.31** | |
| Confidential Customer USD Transferee #804 | [Address on File] | 6/16/2023 | USD | $5.93 | Customer Disbursement |
| | | **TOTAL** | | **$5.93** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #805 | [Address on File] | 6/16/2023 | USD | $5,372.54 | Customer Disbursement |
| | | **TOTAL** | | **$5,372.54** | |
| Confidential Customer USD Transferee #806 | [Address on File] | 6/13/2023 | USD | $940.20 | Customer Disbursement |
| | | **TOTAL** | | **$940.20** | |
| Confidential Customer USD Transferee #807 | [Address on File] | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #807 | [Address on File] | 6/16/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$400.00** | |
| Confidential Customer USD Transferee #808 | [Address on File] | 6/21/2023 | USD | $1,741.34 | Customer Disbursement |
| Confidential Customer USD Transferee #808 | [Address on File] | 6/21/2023 | USD | $506.80 | Customer Disbursement |
| | | **TOTAL** | | **$2,248.14** | |
| Confidential Customer USD Transferee #809 | [Address on File] | 6/16/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #810 | [Address on File] | 6/21/2023 | USD | $118.18 | Customer Disbursement |
| | | **TOTAL** | | **$118.18** | |
| Confidential Customer USD Transferee #811 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #811 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #811 | [Address on File] | 5/26/2023 | USD | $750.00 | Customer Disbursement |
| Confidential Customer USD Transferee #811 | [Address on File] | 5/25/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$9,750.00** | |
| Confidential Customer USD Transferee #812 | [Address on File] | 6/9/2023 | USD | $19.73 | Customer Disbursement |
| | | **TOTAL** | | **$19.73** | |
| Confidential Customer USD Transferee #813 | [Address on File] | 6/5/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$300.00** | |
| Confidential Customer USD Transferee #814 | [Address on File] | 6/7/2023 | USD | $1,050.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,050.00** | |
| Confidential Customer USD Transferee #815 | [Address on File] | 5/23/2023 | USD | $40.00 | Customer Disbursement |
| | | **TOTAL** | | **$40.00** | |
| Confidential Customer USD Transferee #816 | [Address on File] | 6/14/2023 | USD | $1,733.88 | Customer Disbursement |
| Confidential Customer USD Transferee #816 | [Address on File] | 6/7/2023 | USD | $1,730.82 | Customer Disbursement |
| | | **TOTAL** | | **$3,464.70** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #817 | [Address on File] | 6/20/2023 | USD | $164.97 | Customer Disbursement |
| Confidential Customer USD Transferee #817 | [Address on File] | 6/20/2023 | USD | $171.00 | Customer Disbursement |
| | | **TOTAL** | | **$335.97** | |
| Confidential Customer USD Transferee #818 | [Address on File] | 6/14/2023 | USD | $376.87 | Customer Disbursement |
| | | **TOTAL** | | **$376.87** | |
| Confidential Customer USD Transferee #819 | [Address on File] | 5/23/2023 | USD | $6.01 | Customer Disbursement |
| | | **TOTAL** | | **$6.01** | |
| Confidential Customer USD Transferee #820 | [Address on File] | 6/14/2023 | USD | $6,354.34 | Customer Disbursement |
| Confidential Customer USD Transferee #820 | [Address on File] | 6/6/2023 | USD | $157.08 | Customer Disbursement |
| | | **TOTAL** | | **$6,511.42** | |
| Confidential Customer USD Transferee #821 | [Address on File] | 6/20/2023 | USD | $939.35 | Customer Disbursement |
| Confidential Customer USD Transferee #821 | [Address on File] | 6/7/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #821 | [Address on File] | 5/31/2023 | USD | $1,800.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,239.35** | |
| Confidential Customer USD Transferee #822 | [Address on File] | 5/31/2023 | USD | $11.32 | Customer Disbursement |
| Confidential Customer USD Transferee #822 | [Address on File] | 5/31/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #822 | [Address on File] | 5/31/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #822 | [Address on File] | 5/22/2023 | USD | $28.99 | Customer Disbursement |
| | | **TOTAL** | | **$110.31** | |
| Confidential Customer USD Transferee #823 | [Address on File] | 6/21/2023 | USD | $1,644.05 | Customer Disbursement |
| | | **TOTAL** | | **$1,644.05** | |
| Confidential Customer USD Transferee #824 | [Address on File] | 6/20/2023 | USD | $392.47 | Customer Disbursement |
| Confidential Customer USD Transferee #824 | [Address on File] | 6/20/2023 | USD | $13,151.49 | Customer Disbursement |
| Confidential Customer USD Transferee #824 | [Address on File] | 6/20/2023 | USD | $114.60 | Customer Disbursement |
| | | **TOTAL** | | **$13,658.56** | |
| Confidential Customer USD Transferee #825 | [Address on File] | 6/9/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #825 | [Address on File] | 5/22/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$600.00** | |
| Confidential Customer USD Transferee #826 | [Address on File] | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #827 | [Address on File] | 6/8/2023 | USD | $32.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #827 | [Address on File] | 6/8/2023 | USD | $1,097.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,129.00** | |
| Confidential Customer USD Transferee #828 | [Address on File] | 5/22/2023 | USD | $4.34 | Customer Disbursement |
| | | **TOTAL** | | **$4.34** | |
| Confidential Customer USD Transferee #829 | [Address on File] | 6/2/2023 | USD | $295.00 | Customer Disbursement |
| Confidential Customer USD Transferee #829 | [Address on File] | 6/1/2023 | USD | $202.32 | Customer Disbursement |
| | | **TOTAL** | | **$497.32** | |
| Confidential Customer USD Transferee #830 | [Address on File] | 6/20/2023 | USD | $92.00 | Customer Disbursement |
| Confidential Customer USD Transferee #830 | [Address on File] | 6/20/2023 | USD | $10,329.40 | Customer Disbursement |
| Confidential Customer USD Transferee #830 | [Address on File] | 6/13/2023 | USD | $7,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #830 | [Address on File] | 6/13/2023 | USD | $2,350.00 | Customer Disbursement |
| | | **TOTAL** | | **$20,571.40** | |
| Confidential Customer USD Transferee #831 | [Address on File] | 6/6/2023 | USD | $803.00 | Customer Disbursement |
| | | **TOTAL** | | **$803.00** | |
| Confidential Customer USD Transferee #832 | [Address on File] | 5/16/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #833 | [Address on File] | 6/13/2023 | USD | $4,519.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,519.00** | |
| Confidential Customer USD Transferee #834 | [Address on File] | 5/16/2023 | USD | $45.97 | Customer Disbursement |
| | | **TOTAL** | | **$45.97** | |
| Confidential Customer USD Transferee #835 | [Address on File] | 5/30/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #836 | [Address on File] | 6/12/2023 | USD | $13.26 | Customer Disbursement |
| | | **TOTAL** | | **$13.26** | |
| Confidential Customer USD Transferee #837 | [Address on File] | 5/24/2023 | USD | $94.85 | Customer Disbursement |
| | | **TOTAL** | | **$94.85** | |
| Confidential Customer USD Transferee #838 | [Address on File] | 6/16/2023 | USD | $40.00 | Customer Disbursement |
| | | **TOTAL** | | **$40.00** | |
| Confidential Customer USD Transferee #839 | [Address on File] | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #840 | [Address on File] | 5/23/2023 | USD | $2,990.03 | Customer Disbursement |
| | | **TOTAL** | | **$2,990.03** | |
| Confidential Customer USD Transferee #841 | [Address on File] | 6/20/2023 | USD | $1,497.64 | Customer Disbursement |
| | | **TOTAL** | | **$1,497.64** | |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #842 | [Address on File] | 5/30/2023 | USD | $5,550.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,550.00** | |
| Confidential Customer USD Transferee #843 | [Address on File] | 5/31/2023 | USD | $234.00 | Customer Disbursement |
| | | **TOTAL** | | **$234.00** | |
| Confidential Customer USD Transferee #844 | [Address on File] | 6/15/2023 | USD | $499,970.00 | Customer Disbursement |
| Confidential Customer USD Transferee #844 | [Address on File] | 5/22/2023 | USD | $448,400.00 | Customer Disbursement |
| | | **TOTAL** | | **$948,370.00** | |
| Confidential Customer USD Transferee #845 | [Address on File] | 6/7/2023 | USD | $99,334.00 | Customer Disbursement |
| Confidential Customer USD Transferee #845 | [Address on File] | 5/25/2023 | USD | $164,350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #845 | [Address on File] | 5/17/2023 | USD | $60,070.64 | Customer Disbursement |
| | | **TOTAL** | | **$323,754.64** | |
| Confidential Customer USD Transferee #846 | [Address on File] | 5/23/2023 | USD | $572.48 | Customer Disbursement |
| | | **TOTAL** | | **$572.48** | |
| Confidential Customer USD Transferee #847 | [Address on File] | 6/20/2023 | USD | $16.00 | Customer Disbursement |
| Confidential Customer USD Transferee #847 | [Address on File] | 6/20/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$31.00** | |
| Confidential Customer USD Transferee #848 | [Address on File] | 6/6/2023 | USD | $195.00 | Customer Disbursement |
| Confidential Customer USD Transferee #848 | [Address on File] | 5/26/2023 | USD | $175.00 | Customer Disbursement |
| Confidential Customer USD Transferee #848 | [Address on File] | 5/23/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #848 | [Address on File] | 5/18/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$720.00** | |
| Confidential Customer USD Transferee #849 | [Address on File] | 6/16/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #850 | [Address on File] | 6/2/2023 | USD | $600.00 | Customer Disbursement |
| | | **TOTAL** | | **$600.00** | |
| Confidential Customer USD Transferee #851 | [Address on File] | 6/21/2023 | USD | $10,593.42 | Customer Disbursement |
| Confidential Customer USD Transferee #851 | [Address on File] | 6/20/2023 | USD | $1,985.22 | Customer Disbursement |
| | | **TOTAL** | | **$12,578.64** | |
| Confidential Customer USD Transferee #852 | [Address on File] | 6/6/2023 | USD | $345.22 | Customer Disbursement |
| | | **TOTAL** | | **$345.22** | |
| Confidential Customer USD Transferee #853 | [Address on File] | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #853 | [Address on File] | 6/16/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #853 | [Address on File] | 6/14/2023 | USD | $5,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #853 | [Address on File] | 6/13/2023 | USD | $900.00 | Customer Disbursement |
| | | **TOTAL** | | **$15,900.00** | |
| Confidential Customer USD Transferee #854 | [Address on File] | 6/14/2023 | USD | $2,633.60 | Customer Disbursement |
| Confidential Customer USD Transferee #854 | [Address on File] | 5/30/2023 | USD | $3,010.62 | Customer Disbursement |
| | | **TOTAL** | | **$5,644.22** | |
| Confidential Customer USD Transferee #855 | [Address on File] | 6/2/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #855 | [Address on File] | 6/2/2023 | USD | $1,367.98 | Customer Disbursement |
| Confidential Customer USD Transferee #855 | [Address on File] | 5/30/2023 | USD | $2,253.40 | Customer Disbursement |
| Confidential Customer USD Transferee #855 | [Address on File] | 5/17/2023 | USD | $2,319.47 | Customer Disbursement |
| | | **TOTAL** | | **$6,940.85** | |
| Confidential Customer USD Transferee #856 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #856 | [Address on File] | 5/16/2023 | USD | $2,300.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,300.00** | |
| Confidential Customer USD Transferee #857 | [Address on File] | 6/1/2023 | USD | $819.27 | Customer Disbursement |
| | | **TOTAL** | | **$819.27** | |
| Confidential Customer USD Transferee #858 | [Address on File] | 5/22/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$300.00** | |
| Confidential Customer USD Transferee #859 | [Address on File] | 6/7/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #860 | [Address on File] | 6/13/2023 | USD | $274.00 | Customer Disbursement |
| Confidential Customer USD Transferee #860 | [Address on File] | 6/13/2023 | USD | $377.90 | Customer Disbursement |
| Confidential Customer USD Transferee #860 | [Address on File] | 6/13/2023 | USD | $191.77 | Customer Disbursement |
| | | **TOTAL** | | **$843.67** | |
| Confidential Customer USD Transferee #861 | [Address on File] | 5/16/2023 | USD | $287.64 | Customer Disbursement |
| | | **TOTAL** | | **$287.64** | |
| Confidential Customer USD Transferee #862 | [Address on File] | 6/8/2023 | USD | $400.00 | Customer Disbursement |
| | | **TOTAL** | | **$400.00** | |
| Confidential Customer USD Transferee #863 | [Address on File] | 6/1/2023 | USD | $2,966.14 | Customer Disbursement |
| | | **TOTAL** | | **$2,966.14** | |
| Confidential Customer USD Transferee #864 | [Address on File] | 6/8/2023 | USD | $25.03 | Customer Disbursement |
| | | **TOTAL** | | **$25.03** | |
| Confidential Customer USD Transferee #865 | [Address on File] | 6/16/2023 | USD | $10.83 | Customer Disbursement |
| | | **TOTAL** | | **$10.83** | |
| Confidential Customer USD Transferee #866 | [Address on File] | 6/21/2023 | USD | $222.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$222.00** | |
| Confidential Customer USD Transferee #867 | [Address on File] | 6/7/2023 | USD | $15,885.86 | Customer Disbursement |
| | | **TOTAL** | | **$15,885.86** | |
| Confidential Customer USD Transferee #868 | [Address on File] | 5/30/2023 | USD | $42.00 | Customer Disbursement |
| | | **TOTAL** | | **$42.00** | |
| Confidential Customer USD Transferee #869 | [Address on File] | 6/5/2023 | USD | $699.56 | Customer Disbursement |
| | | **TOTAL** | | **$699.56** | |
| Confidential Customer USD Transferee #870 | [Address on File] | 6/7/2023 | USD | $0.01 | Customer Disbursement |
| | | **TOTAL** | | **$0.01** | |
| Confidential Customer USD Transferee #871 | [Address on File] | 6/2/2023 | USD | $850.00 | Customer Disbursement |
| Confidential Customer USD Transferee #871 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #871 | [Address on File] | 5/26/2023 | USD | $249.39 | Customer Disbursement |
| | | **TOTAL** | | **$4,099.39** | |
| Confidential Customer USD Transferee #872 | [Address on File] | 6/2/2023 | USD | $2,503.20 | Customer Disbursement |
| | | **TOTAL** | | **$2,503.20** | |
| Confidential Customer USD Transferee #873 | [Address on File] | 5/31/2023 | USD | $30.00 | Customer Disbursement |
| | | **TOTAL** | | **$30.00** | |
| Confidential Customer USD Transferee #874 | [Address on File] | 6/13/2023 | USD | $3,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #874 | [Address on File] | 5/16/2023 | USD | $86.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,786.00** | |
| Confidential Customer USD Transferee #875 | [Address on File] | 6/16/2023 | USD | $35.84 | Customer Disbursement |
| | | **TOTAL** | | **$35.84** | |
| Confidential Customer USD Transferee #876 | [Address on File] | 6/20/2023 | USD | $4,804.88 | Customer Disbursement |
| Confidential Customer USD Transferee #876 | [Address on File] | 6/16/2023 | USD | $126.85 | Customer Disbursement |
| | | **TOTAL** | | **$4,931.73** | |
| Confidential Customer USD Transferee #877 | [Address on File] | 6/16/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #877 | [Address on File] | 6/9/2023 | USD | $130,588.46 | Customer Disbursement |
| Confidential Customer USD Transferee #877 | [Address on File] | 6/1/2023 | USD | $129,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #877 | [Address on File] | 5/31/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #877 | [Address on File] | 5/26/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #877 | [Address on File] | 5/22/2023 | USD | $59,053.31 | Customer Disbursement |
| | | **TOTAL** | | **$519,641.77** | |
| Confidential Customer USD Transferee #878 | [Address on File] | 6/14/2023 | USD | $400,014.70 | Customer Disbursement |
| Confidential Customer USD Transferee #878 | [Address on File] | 6/12/2023 | USD | $97,548.80 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$497,563.50** | |
| Confidential Customer USD Transferee #879 | [Address on File] | 5/16/2023 | USD | $2,072.10 | Customer Disbursement |
| | | **TOTAL** | | **$2,072.10** | |
| Confidential Customer USD Transferee #880 | [Address on File] | 5/30/2023 | USD | $109.59 | Customer Disbursement |
| Confidential Customer USD Transferee #880 | [Address on File] | 5/22/2023 | USD | $216.27 | Customer Disbursement |
| | | **TOTAL** | | **$325.86** | |
| Confidential Customer USD Transferee #881 | [Address on File] | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #882 | [Address on File] | 6/8/2023 | USD | $84.32 | Customer Disbursement |
| Confidential Customer USD Transferee #882 | [Address on File] | 6/7/2023 | USD | $84.24 | Customer Disbursement |
| Confidential Customer USD Transferee #882 | [Address on File] | 6/6/2023 | USD | $186.31 | Customer Disbursement |
| Confidential Customer USD Transferee #882 | [Address on File] | 6/5/2023 | USD | $86.44 | Customer Disbursement |
| Confidential Customer USD Transferee #882 | [Address on File] | 6/2/2023 | USD | $92.17 | Customer Disbursement |
| Confidential Customer USD Transferee #882 | [Address on File] | 5/31/2023 | USD | $364.21 | Customer Disbursement |
| Confidential Customer USD Transferee #882 | [Address on File] | 5/30/2023 | USD | $84.02 | Customer Disbursement |
| Confidential Customer USD Transferee #882 | [Address on File] | 5/26/2023 | USD | $82.92 | Customer Disbursement |
| Confidential Customer USD Transferee #882 | [Address on File] | 5/25/2023 | USD | $175.60 | Customer Disbursement |
| Confidential Customer USD Transferee #882 | [Address on File] | 5/23/2023 | USD | $186.96 | Customer Disbursement |
| Confidential Customer USD Transferee #882 | [Address on File] | 5/19/2023 | USD | $185.70 | Customer Disbursement |
| Confidential Customer USD Transferee #882 | [Address on File] | 5/17/2023 | USD | $194.50 | Customer Disbursement |
| Confidential Customer USD Transferee #882 | [Address on File] | 5/16/2023 | USD | $208.75 | Customer Disbursement |
| | | **TOTAL** | | **$2,016.14** | |
| Confidential Customer USD Transferee #883 | [Address on File] | 6/12/2023 | USD | $2,277.50 | Customer Disbursement |
| | | **TOTAL** | | **$2,277.50** | |
| Confidential Customer USD Transferee #884 | [Address on File] | 6/12/2023 | USD | $4,782.62 | Customer Disbursement |
| Confidential Customer USD Transferee #884 | [Address on File] | 6/12/2023 | USD | $202.00 | Customer Disbursement |
| Confidential Customer USD Transferee #884 | [Address on File] | 6/12/2023 | USD | $41.00 | Customer Disbursement |
| Confidential Customer USD Transferee #884 | [Address on File] | 6/12/2023 | USD | $985.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,010.62** | |
| Confidential Customer USD Transferee #885 | [Address on File] | 6/20/2023 | USD | $35.00 | Customer Disbursement |
| | | **TOTAL** | | **$35.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #886 | [Address on File] | 6/12/2023 | USD | $1.01 | Customer Disbursement |
| | | **TOTAL** | | **$1.01** | |
| Confidential Customer USD Transferee #887 | [Address on File] | 5/16/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$150.00** | |
| Confidential Customer USD Transferee #888 | [Address on File] | 5/30/2023 | USD | $720.81 | Customer Disbursement |
| | | **TOTAL** | | **$720.81** | |
| Confidential Customer USD Transferee #889 | [Address on File] | 5/31/2023 | USD | $600.00 | Customer Disbursement |
| | | **TOTAL** | | **$600.00** | |
| Confidential Customer USD Transferee #890 | [Address on File] | 6/8/2023 | USD | $1,085,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #890 | [Address on File] | 5/30/2023 | USD | $735,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,820,000.00** | |
| Confidential Customer USD Transferee #891 | [Address on File] | 6/8/2023 | USD | $134,714.92 | Customer Disbursement |
| | | **TOTAL** | | **$134,714.92** | |
| Confidential Customer USD Transferee #892 | [Address on File] | 6/21/2023 | USD | $8,304.16 | Customer Disbursement |
| Confidential Customer USD Transferee #892 | [Address on File] | 6/21/2023 | USD | $2,771.84 | Customer Disbursement |
| Confidential Customer USD Transferee #892 | [Address on File] | 6/20/2023 | USD | $846.86 | Customer Disbursement |
| Confidential Customer USD Transferee #892 | [Address on File] | 6/9/2023 | USD | $136,157.19 | Customer Disbursement |
| Confidential Customer USD Transferee #892 | [Address on File] | 5/26/2023 | USD | $266,088.68 | Customer Disbursement |
| | | **TOTAL** | | **$414,168.73** | |
| Confidential Customer USD Transferee #893 | [Address on File] | 6/22/2023 | USD | $7,094.17 | Customer Disbursement |
| Confidential Customer USD Transferee #893 | [Address on File] | 6/21/2023 | USD | $1,382.28 | Customer Disbursement |
| Confidential Customer USD Transferee #893 | [Address on File] | 6/21/2023 | USD | $6,063.92 | Customer Disbursement |
| Confidential Customer USD Transferee #893 | [Address on File] | 6/16/2023 | USD | $2,037.02 | Customer Disbursement |
| Confidential Customer USD Transferee #893 | [Address on File] | 6/14/2023 | USD | $1,910.91 | Customer Disbursement |
| Confidential Customer USD Transferee #893 | [Address on File] | 6/12/2023 | USD | $1,590.24 | Customer Disbursement |
| | | **TOTAL** | | **$20,078.54** | |
| Confidential Customer USD Transferee #894 | [Address on File] | 5/31/2023 | USD | $1,516.90 | Customer Disbursement |
| Confidential Customer USD Transferee #894 | [Address on File] | 5/16/2023 | USD | $55,955.81 | Customer Disbursement |
| | | **TOTAL** | | **$57,472.71** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #895 | [Address on File] | 6/8/2023 | USD | $95,880.77 | Customer Disbursement |
| Confidential Customer USD Transferee #895 | [Address on File] | 6/2/2023 | USD | $6,686.76 | Customer Disbursement |
| Confidential Customer USD Transferee #895 | [Address on File] | 5/31/2023 | USD | $1,950.92 | Customer Disbursement |
| Confidential Customer USD Transferee #895 | [Address on File] | 5/26/2023 | USD | $1,786.22 | Customer Disbursement |
| | | TOTAL | | $106,304.67 | |
| Confidential Customer USD Transferee #896 | [Address on File] | 6/20/2023 | USD | $2,009.12 | Customer Disbursement |
| Confidential Customer USD Transferee #896 | [Address on File] | 6/2/2023 | USD | $4,977.68 | Customer Disbursement |
| | | TOTAL | | $6,986.80 | |
| Confidential Customer USD Transferee #897 | [Address on File] | 6/14/2023 | USD | $10,284.24 | Customer Disbursement |
| Confidential Customer USD Transferee #897 | [Address on File] | 5/22/2023 | USD | $1,862.15 | Customer Disbursement |
| Confidential Customer USD Transferee #897 | [Address on File] | 5/22/2023 | USD | $3,669.68 | Customer Disbursement |
| Confidential Customer USD Transferee #897 | [Address on File] | 5/16/2023 | USD | $3,269.61 | Customer Disbursement |
| | | TOTAL | | $19,085.68 | |
| Confidential Customer USD Transferee #898 | [Address on File] | 6/15/2023 | USD | $2,989.98 | Customer Disbursement |
| Confidential Customer USD Transferee #898 | [Address on File] | 6/7/2023 | USD | $4,449.97 | Customer Disbursement |
| Confidential Customer USD Transferee #898 | [Address on File] | 6/5/2023 | USD | $7,672.77 | Customer Disbursement |
| Confidential Customer USD Transferee #898 | [Address on File] | 5/30/2023 | USD | $1,663.88 | Customer Disbursement |
| Confidential Customer USD Transferee #898 | [Address on File] | 5/22/2023 | USD | $919.58 | Customer Disbursement |
| | | TOTAL | | $17,696.18 | |
| Confidential Customer USD Transferee #899 | [Address on File] | 6/16/2023 | USD | $1,700.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #899 | [Address on File] | 6/16/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #899 | [Address on File] | 6/16/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #899 | [Address on File] | 6/16/2023 | USD | $1,240.00 | Customer Disbursement |
| Confidential Customer USD Transferee #899 | [Address on File] | 6/16/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$7,640.00** | |
| Confidential Customer USD Transferee #900 | [Address on File] | 5/24/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$150.00** | |
| Confidential Customer USD Transferee #901 | [Address on File] | 6/2/2023 | USD | $4.44 | Customer Disbursement |
| Confidential Customer USD Transferee #901 | [Address on File] | 5/18/2023 | USD | $1.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.44** | |
| Confidential Customer USD Transferee #902 | [Address on File] | 5/31/2023 | USD | $88.00 | Customer Disbursement |
| | | **TOTAL** | | **$88.00** | |
| Confidential Customer USD Transferee #903 | [Address on File] | 5/30/2023 | USD | $1,429.13 | Customer Disbursement |
| | | **TOTAL** | | **$1,429.13** | |
| Confidential Customer USD Transferee #904 | [Address on File] | 6/5/2023 | USD | $202.04 | Customer Disbursement |
| Confidential Customer USD Transferee #904 | [Address on File] | 6/2/2023 | USD | $797.96 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #905 | [Address on File] | 6/20/2023 | USD | $0.17 | Customer Disbursement |
| | | **TOTAL** | | **$0.17** | |
| Confidential Customer USD Transferee #906 | [Address on File] | 6/16/2023 | USD | $85.00 | Customer Disbursement |
| | | **TOTAL** | | **$85.00** | |
| Confidential Customer USD Transferee #907 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #908 | [Address on File] | 5/30/2023 | USD | $557.19 | Customer Disbursement |
| | | **TOTAL** | | **$557.19** | |
| Confidential Customer USD Transferee #909 | [Address on File] | 6/9/2023 | USD | $85.80 | Customer Disbursement |
| Confidential Customer USD Transferee #909 | [Address on File] | 5/30/2023 | USD | $161.55 | Customer Disbursement |
| | | **TOTAL** | | **$247.35** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #910 | [Address on File] | 6/16/2023 | USD | $209.85 | Customer Disbursement |
| Confidential Customer USD Transferee #910 | [Address on File] | 6/8/2023 | USD | $159.59 | Customer Disbursement |
|  |  | **TOTAL** |  | **$369.44** |  |
| Confidential Customer USD Transferee #911 | [Address on File] | 6/6/2023 | USD | $1,139.19 | Customer Disbursement |
|  |  | **TOTAL** |  | **$1,139.19** |  |
| Confidential Customer USD Transferee #912 | [Address on File] | 6/7/2023 | USD | $227.15 | Customer Disbursement |
|  |  | **TOTAL** |  | **$227.15** |  |
| Confidential Customer USD Transferee #913 | [Address on File] | 5/26/2023 | USD | $50,000.00 | Customer Disbursement |
|  |  | **TOTAL** |  | **$50,000.00** |  |
| Confidential Customer USD Transferee #914 | [Address on File] | 6/8/2023 | USD | $1,500.00 | Customer Disbursement |
|  |  | **TOTAL** |  | **$1,500.00** |  |
| Confidential Customer USD Transferee #915 | [Address on File] | 6/9/2023 | USD | $51,293.56 | Customer Disbursement |
|  |  | **TOTAL** |  | **$51,293.56** |  |
| Confidential Customer USD Transferee #916 | [Address on File] | 6/20/2023 | USD | $84.50 | Customer Disbursement |
|  |  | **TOTAL** |  | **$84.50** |  |
| Confidential Customer USD Transferee #917 | [Address on File] | 5/31/2023 | USD | $750.00 | Customer Disbursement |
| Confidential Customer USD Transferee #917 | [Address on File] | 5/17/2023 | USD | $1,282.00 | Customer Disbursement |
|  |  | **TOTAL** |  | **$2,032.00** |  |
| Confidential Customer USD Transferee #918 | [Address on File] | 6/21/2023 | USD | $382.00 | Customer Disbursement |
| Confidential Customer USD Transferee #918 | [Address on File] | 6/7/2023 | USD | $531.00 | Customer Disbursement |
| Confidential Customer USD Transferee #918 | [Address on File] | 6/1/2023 | USD | $275.00 | Customer Disbursement |
| Confidential Customer USD Transferee #918 | [Address on File] | 5/25/2023 | USD | $313.00 | Customer Disbursement |
| Confidential Customer USD Transferee #918 | [Address on File] | 5/18/2023 | USD | $612.00 | Customer Disbursement |
|  |  | **TOTAL** |  | **$2,113.00** |  |
| Confidential Customer USD Transferee #919 | [Address on File] | 6/12/2023 | USD | $2.16 | Customer Disbursement |
|  |  | **TOTAL** |  | **$2.16** |  |
| Confidential Customer USD Transferee #920 | [Address on File] | 5/16/2023 | USD | $198.72 | Customer Disbursement |
|  |  | **TOTAL** |  | **$198.72** |  |
| Confidential Customer USD Transferee #921 | [Address on File] | 6/6/2023 | USD | $290.28 | Customer Disbursement |
|  |  | **TOTAL** |  | **$290.28** |  |
| Confidential Customer USD Transferee #922 | [Address on File] | 6/16/2023 | USD | $400.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #922 | [Address on File] | 6/16/2023 | USD | $110.00 | Customer Disbursement |
| Confidential Customer USD Transferee #922 | [Address on File] | 6/13/2023 | USD | $630.00 | Customer Disbursement |
| | | TOTAL | | $1,140.00 | |
| Confidential Customer USD Transferee #923 | [Address on File] | 5/16/2023 | USD | $2,500.00 | Customer Disbursement |
| | | TOTAL | | $2,500.00 | |
| Confidential Customer USD Transferee #924 | [Address on File] | 6/6/2023 | USD | $995.14 | Customer Disbursement |
| | | TOTAL | | $995.14 | |
| Confidential Customer USD Transferee #925 | [Address on File] | 6/21/2023 | USD | $8,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #925 | [Address on File] | 6/20/2023 | USD | $18,708.42 | Customer Disbursement |
| | | TOTAL | | $26,708.42 | |
| Confidential Customer USD Transferee #926 | [Address on File] | 6/22/2023 | USD | $6,966.10 | Customer Disbursement |
| Confidential Customer USD Transferee #926 | [Address on File] | 6/21/2023 | USD | $6,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #926 | [Address on File] | 6/20/2023 | USD | $1,000.34 | Customer Disbursement |
| | | TOTAL | | $13,966.44 | |
| Confidential Customer USD Transferee #927 | [Address on File] | 6/21/2023 | USD | $1,953.77 | Customer Disbursement |
| Confidential Customer USD Transferee #927 | [Address on File] | 6/21/2023 | USD | $547.68 | Customer Disbursement |
| | | TOTAL | | $2,501.45 | |
| Confidential Customer USD Transferee #928 | [Address on File] | 5/25/2023 | USD | $1,500.00 | Customer Disbursement |
| | | TOTAL | | $1,500.00 | |
| Confidential Customer USD Transferee #929 | [Address on File] | 6/6/2023 | USD | $126.89 | Customer Disbursement |
| | | TOTAL | | $126.89 | |
| Confidential Customer USD Transferee #930 | [Address on File] | 6/5/2023 | USD | $1,800.00 | Customer Disbursement |
| | | TOTAL | | $1,800.00 | |
| Confidential Customer USD Transferee #931 | [Address on File] | 5/23/2023 | USD | $3,500.00 | Customer Disbursement |
| | | TOTAL | | $3,500.00 | |
| Confidential Customer USD Transferee #932 | [Address on File] | 5/23/2023 | USD | $100.05 | Customer Disbursement |
| | | TOTAL | | $100.05 | |
| Confidential Customer USD Transferee #933 | [Address on File] | 6/21/2023 | USD | $1,100.00 | Customer Disbursement |
| | | TOTAL | | $1,100.00 | |
| Confidential Customer USD Transferee #934 | [Address on File] | 5/31/2023 | USD | $98.00 | Customer Disbursement |
| | | TOTAL | | $98.00 | |
| Confidential Customer USD Transferee #935 | [Address on File] | 5/25/2023 | USD | $100.00 | Customer Disbursement |
| | | TOTAL | | $100.00 | |
| Confidential Customer USD Transferee #936 | [Address on File] | 5/24/2023 | USD | $10.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #937 | [Address on File] | 6/5/2023 | USD | $23,498.21 | Customer Disbursement |
| | | **TOTAL** | | **$23,498.21** | |
| Confidential Customer USD Transferee #938 | [Address on File] | 5/24/2023 | USD | $60,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #938 | [Address on File] | 5/24/2023 | USD | $50,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$110,000.00** | |
| Confidential Customer USD Transferee #939 | [Address on File] | 5/23/2023 | USD | $10.67 | Customer Disbursement |
| | | **TOTAL** | | **$10.67** | |
| Confidential Customer USD Transferee #940 | [Address on File] | 6/21/2023 | USD | $3,630.44 | Customer Disbursement |
| Confidential Customer USD Transferee #940 | [Address on File] | 6/21/2023 | USD | $900.87 | Customer Disbursement |
| Confidential Customer USD Transferee #940 | [Address on File] | 5/31/2023 | USD | $298.00 | Customer Disbursement |
| Confidential Customer USD Transferee #940 | [Address on File] | 5/30/2023 | USD | $280.80 | Customer Disbursement |
| | | **TOTAL** | | **$5,110.11** | |
| Confidential Customer USD Transferee #941 | [Address on File] | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #941 | [Address on File] | 6/2/2023 | USD | $1,977.07 | Customer Disbursement |
| Confidential Customer USD Transferee #941 | [Address on File] | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #941 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,977.07** | |
| Confidential Customer USD Transferee #942 | [Address on File] | 6/9/2023 | USD | $3,123.89 | Customer Disbursement |
| | | **TOTAL** | | **$3,123.89** | |
| Confidential Customer USD Transferee #943 | [Address on File] | 6/21/2023 | USD | $6,034.86 | Customer Disbursement |
| Confidential Customer USD Transferee #943 | [Address on File] | 6/16/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$26,034.86** | |
| Confidential Customer USD Transferee #944 | [Address on File] | 6/21/2023 | USD | $4,743.93 | Customer Disbursement |
| Confidential Customer USD Transferee #944 | [Address on File] | 6/20/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$24,743.93** | |
| Confidential Customer USD Transferee #945 | [Address on File] | 6/12/2023 | USD | $51.78 | Customer Disbursement |
| | | **TOTAL** | | **$51.78** | |
| Confidential Customer USD Transferee #946 | [Address on File] | 6/15/2023 | USD | $535.45 | Customer Disbursement |
| | | **TOTAL** | | **$535.45** | |
| Confidential Customer USD Transferee #947 | [Address on File] | 5/24/2023 | USD | $278.91 | Customer Disbursement |
| | | **TOTAL** | | **$278.91** | |
| Confidential Customer USD Transferee #948 | [Address on File] | 6/5/2023 | USD | $982.00 | Customer Disbursement |
| | | **TOTAL** | | **$982.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #949 | [Address on File] | 6/15/2023 | USD | $5,401.45 | Customer Disbursement |
| Confidential Customer USD Transferee #949 | [Address on File] | 5/22/2023 | USD | $7,575.70 | Customer Disbursement |
| Confidential Customer USD Transferee #949 | [Address on File] | 6/20/2023 | USD | $900,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #949 | [Address on File] | 5/17/2023 | USD | $25,533.35 | Customer Disbursement |
| | | **TOTAL** | | **$938,510.50** | |
| Confidential Customer USD Transferee #950 | [Address on File] | 6/20/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #950 | [Address on File] | 6/20/2023 | USD | $179,462.14 | Customer Disbursement |
| Confidential Customer USD Transferee #950 | [Address on File] | 6/20/2023 | USD | $3,825,241.83 | Customer Disbursement |
| Confidential Customer USD Transferee #950 | [Address on File] | 6/7/2023 | USD | $83,722.43 | Customer Disbursement |
| Confidential Customer USD Transferee #950 | [Address on File] | 6/6/2023 | USD | $4,809.72 | Customer Disbursement |
| Confidential Customer USD Transferee #950 | [Address on File] | 6/1/2023 | USD | $982.95 | Customer Disbursement |
| | | **TOTAL** | | **$4,594,219.07** | |
| Confidential Customer USD Transferee #951 | [Address on File] | 6/20/2023 | USD | $439.00 | Customer Disbursement |
| Confidential Customer USD Transferee #951 | [Address on File] | 6/16/2023 | USD | $14.67 | Customer Disbursement |
| | | **TOTAL** | | **$453.67** | |
| Confidential Customer USD Transferee #952 | [Address on File] | 5/25/2023 | USD | $1,704.81 | Customer Disbursement |
| | | **TOTAL** | | **$1,704.81** | |
| Confidential Customer USD Transferee #953 | [Address on File] | 6/22/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #954 | [Address on File] | 6/6/2023 | USD | $1,001.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,001.00** | |
| Confidential Customer USD Transferee #955 | [Address on File] | 6/9/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #955 | [Address on File] | 5/18/2023 | USD | $1,450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #955 | [Address on File] | 5/16/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #956 | [Address on File] | 6/7/2023 | USD | $5,436.06 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$5,436.06** | |
| Confidential Customer USD Transferee #957 | [Address on File] | 5/31/2023 | USD | $59.00 | Customer Disbursement |
| | | **TOTAL** | | **$59.00** | |
| Confidential Customer USD Transferee #958 | [Address on File] | 5/22/2023 | USD | $966.17 | Customer Disbursement |
| | | **TOTAL** | | **$966.17** | |
| Confidential Customer USD Transferee #959 | [Address on File] | 5/24/2023 | USD | $798.00 | Customer Disbursement |
| | | **TOTAL** | | **$798.00** | |
| Confidential Customer USD Transferee #960 | [Address on File] | 6/8/2023 | USD | $424.16 | Customer Disbursement |
| | | **TOTAL** | | **$424.16** | |
| Confidential Customer USD Transferee #961 | [Address on File] | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #961 | [Address on File] | 6/13/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$400.00** | |
| Confidential Customer USD Transferee #962 | [Address on File] | 5/16/2023 | USD | $27.64 | Customer Disbursement |
| | | **TOTAL** | | **$27.64** | |
| Confidential Customer USD Transferee #963 | [Address on File] | 6/1/2023 | USD | $101.00 | Customer Disbursement |
| | | **TOTAL** | | **$101.00** | |
| Confidential Customer USD Transferee #964 | [Address on File] | 6/21/2023 | USD | $267.97 | Customer Disbursement |
| Confidential Customer USD Transferee #964 | [Address on File] | 6/16/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$272.97** | |
| Confidential Customer USD Transferee #965 | [Address on File] | 6/1/2023 | USD | $2,005.00 | Customer Disbursement |
| Confidential Customer USD Transferee #965 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #965 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #965 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #965 | [Address on File] | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #965 | [Address on File] | 5/25/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$17,005.00** | |
| Confidential Customer USD Transferee #966 | [Address on File] | 6/16/2023 | USD | $4,556.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,556.00** | |
| Confidential Customer USD Transferee #967 | [Address on File] | 6/5/2023 | USD | $5,292.86 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$5,292.86** | |
| Confidential Customer USD Transferee #968 | [Address on File] | 6/5/2023 | USD | $144.00 | Customer Disbursement |
| | | **TOTAL** | | **$144.00** | |
| Confidential Customer USD Transferee #969 | [Address on File] | 6/6/2023 | USD | $58.59 | Customer Disbursement |
| Confidential Customer USD Transferee #969 | [Address on File] | 6/1/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$258.59** | |
| Confidential Customer USD Transferee #970 | [Address on File] | 6/1/2023 | USD | $185.00 | Customer Disbursement |
| | | **TOTAL** | | **$185.00** | |
| Confidential Customer USD Transferee #971 | [Address on File] | 5/23/2023 | USD | $76.67 | Customer Disbursement |
| | | **TOTAL** | | **$76.67** | |
| Confidential Customer USD Transferee #972 | [Address on File] | 6/9/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #973 | [Address on File] | 6/12/2023 | USD | $2,671.27 | Customer Disbursement |
| | | **TOTAL** | | **$2,671.27** | |
| Confidential Customer USD Transferee #974 | [Address on File] | 6/6/2023 | USD | $30.00 | Customer Disbursement |
| | | **TOTAL** | | **$30.00** | |
| Confidential Customer USD Transferee #975 | [Address on File] | 6/6/2023 | USD | $107.80 | Customer Disbursement |
| | | **TOTAL** | | **$107.80** | |
| Confidential Customer USD Transferee #976 | [Address on File] | 5/18/2023 | USD | $2,820.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,820.00** | |
| Confidential Customer USD Transferee #977 | [Address on File] | 6/12/2023 | USD | $29.69 | Customer Disbursement |
| | | **TOTAL** | | **$29.69** | |
| Confidential Customer USD Transferee #978 | [Address on File] | 5/31/2023 | USD | $1,381.08 | Customer Disbursement |
| | | **TOTAL** | | **$1,381.08** | |
| Confidential Customer USD Transferee #979 | [Address on File] | 6/20/2023 | USD | $34.40 | Customer Disbursement |
| | | **TOTAL** | | **$34.40** | |
| Confidential Customer USD Transferee #980 | [Address on File] | 5/23/2023 | USD | $335.00 | Customer Disbursement |
| | | **TOTAL** | | **$335.00** | |
| Confidential Customer USD Transferee #981 | [Address on File] | 5/23/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #982 | [Address on File] | 5/24/2023 | USD | $1,000.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #983 | [Address on File] | 6/2/2023 | USD | $419.00 | Customer Disbursement |
| | | **TOTAL** | | **$419.00** | |
| Confidential Customer USD Transferee #984 | [Address on File] | 6/7/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #984 | [Address on File] | 5/25/2023 | USD | $750.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,250.00** | |
| Confidential Customer USD Transferee #985 | [Address on File] | 6/21/2023 | USD | $213.35 | Customer Disbursement |
| | | **TOTAL** | | **$213.35** | |
| Confidential Customer USD Transferee #986 | [Address on File] | 6/20/2023 | USD | $10,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,000.00** | |
| Confidential Customer USD Transferee #987 | [Address on File] | 6/20/2023 | USD | $6,411.72 | Customer Disbursement |
| | | **TOTAL** | | **$6,411.72** | |
| Confidential Customer USD Transferee #988 | [Address on File] | 5/26/2023 | USD | $2,920.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,920.00** | |
| Confidential Customer USD Transferee #989 | [Address on File] | 6/20/2023 | USD | $2,828.65 | Customer Disbursement |
| | | **TOTAL** | | **$2,828.65** | |
| Confidential Customer USD Transferee #990 | [Address on File] | 6/20/2023 | USD | $389.00 | Customer Disbursement |
| | | **TOTAL** | | **$389.00** | |
| Confidential Customer USD Transferee #991 | [Address on File] | 6/7/2023 | USD | $44,561.30 | Customer Disbursement |
| Confidential Customer USD Transferee #991 | [Address on File] | 5/19/2023 | USD | $2,636.70 | Customer Disbursement |
| | | **TOTAL** | | **$47,198.00** | |
| Confidential Customer USD Transferee #992 | [Address on File] | 5/23/2023 | USD | $18.00 | Customer Disbursement |
| | | **TOTAL** | | **$18.00** | |
| Confidential Customer USD Transferee #993 | [Address on File] | 6/16/2023 | USD | $1,270.85 | Customer Disbursement |
| | | **TOTAL** | | **$1,270.85** | |
| Confidential Customer USD Transferee #994 | [Address on File] | 6/22/2023 | USD | $133.49 | Customer Disbursement |
| Confidential Customer USD Transferee #994 | [Address on File] | 6/21/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #994 | [Address on File] | 6/13/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$168.49** | |
| Confidential Customer USD Transferee #995 | [Address on File] | 6/21/2023 | USD | $1,318.15 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$1,318.15** | |
| Confidential Customer USD Transferee #996 | [Address on File] | 6/20/2023 | USD | $652.50 | Customer Disbursement |
| | | **TOTAL** | | **$652.50** | |
| Confidential Customer USD Transferee #997 | [Address on File] | 6/1/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #997 | [Address on File] | 5/16/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #998 | [Address on File] | 6/6/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #998 | [Address on File] | 5/23/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #999 | [Address on File] | 6/5/2023 | USD | $2,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,500.00** | |
| Confidential Customer USD Transferee #1000 | [Address on File] | 6/6/2023 | USD | $9,837.76 | Customer Disbursement |
| | | **TOTAL** | | **$9,837.76** | |
| Confidential Customer USD Transferee #1001 | [Address on File] | 6/6/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #1002 | [Address on File] | 6/9/2023 | USD | $135.10 | Customer Disbursement |
| | | **TOTAL** | | **$135.10** | |
| Confidential Customer USD Transferee #1003 | [Address on File] | 5/31/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1003 | [Address on File] | 5/19/2023 | USD | $132.92 | Customer Disbursement |
| Confidential Customer USD Transferee #1003 | [Address on File] | 5/16/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$632.92** | |
| Confidential Customer USD Transferee #1004 | [Address on File] | 6/21/2023 | USD | $825.96 | Customer Disbursement |
| | | **TOTAL** | | **$825.96** | |
| Confidential Customer USD Transferee #1005 | [Address on File] | 6/21/2023 | USD | $8,309.39 | Customer Disbursement |
| Confidential Customer USD Transferee #1005 | [Address on File] | 6/14/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$8,409.39** | |
| Confidential Customer USD Transferee #1006 | [Address on File] | 6/16/2023 | USD | $1,332.84 | Customer Disbursement |
| Confidential Customer USD Transferee #1006 | [Address on File] | 6/13/2023 | USD | $491.20 | Customer Disbursement |
| Confidential Customer USD Transferee #1006 | [Address on File] | 6/13/2023 | USD | $558.04 | Customer Disbursement |
| | | **TOTAL** | | **$2,382.08** | |
| Confidential Customer USD Transferee #1007 | [Address on File] | 5/23/2023 | USD | $2,400.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,400.00** | |
| Confidential Customer USD Transferee #1008 | [Address on File] | 5/16/2023 | USD | $429.61 | Customer Disbursement |
| | | **TOTAL** | | **$429.61** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1009 | [Address on File] | 6/21/2023 | USD | $2,973.43 | Customer Disbursement |
| | | **TOTAL** | | **$2,973.43** | |
| Confidential Customer USD Transferee #1010 | [Address on File] | 6/16/2023 | USD | $3,185.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,185.00** | |
| Confidential Customer USD Transferee #1011 | [Address on File] | 5/16/2023 | USD | $3,179.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,179.00** | |
| Confidential Customer USD Transferee #1012 | [Address on File] | 6/21/2023 | USD | $5.41 | Customer Disbursement |
| | | **TOTAL** | | **$5.41** | |
| Confidential Customer USD Transferee #1013 | [Address on File] | 6/6/2023 | USD | $820.00 | Customer Disbursement |
| | | **TOTAL** | | **$820.00** | |
| Confidential Customer USD Transferee #1014 | [Address on File] | 6/22/2023 | USD | $3,044.48 | Customer Disbursement |
| Confidential Customer USD Transferee #1014 | [Address on File] | 6/21/2023 | USD | $125.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,169.48** | |
| Confidential Customer USD Transferee #1015 | [Address on File] | 6/12/2023 | USD | $247.68 | Customer Disbursement |
| | | **TOTAL** | | **$247.68** | |
| Confidential Customer USD Transferee #1016 | [Address on File] | 5/16/2023 | USD | $386.00 | Customer Disbursement |
| | | **TOTAL** | | **$386.00** | |
| Confidential Customer USD Transferee #1017 | [Address on File] | 5/23/2023 | USD | $496.02 | Customer Disbursement |
| | | **TOTAL** | | **$496.02** | |
| Confidential Customer USD Transferee #1018 | [Address on File] | 5/17/2023 | USD | $1,615.49 | Customer Disbursement |
| | | **TOTAL** | | **$1,615.49** | |
| Confidential Customer USD Transferee #1019 | [Address on File] | 5/16/2023 | USD | $495.00 | Customer Disbursement |
| | | **TOTAL** | | **$495.00** | |
| Confidential Customer USD Transferee #1020 | [Address on File] | 5/26/2023 | USD | $21.85 | Customer Disbursement |
| | | **TOTAL** | | **$21.85** | |
| Confidential Customer USD Transferee #1021 | [Address on File] | 5/26/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #1022 | [Address on File] | 5/16/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #1023 | [Address on File] | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1023 | [Address on File] | 6/5/2023 | USD | $200.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1023 | [Address on File] | 5/31/2023 | USD | $240.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1023 | [Address on File] | 5/24/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1023 | [Address on File] | 5/18/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1023 | [Address on File] | 5/18/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1023 | [Address on File] | 5/17/2023 | USD | $550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1023 | [Address on File] | 5/16/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,090.00** | |
| Confidential Customer USD Transferee #1024 | [Address on File] | 6/6/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #1025 | [Address on File] | 5/30/2023 | USD | $1.29 | Customer Disbursement |
| | | **TOTAL** | | **$1.29** | |
| Confidential Customer USD Transferee #1026 | [Address on File] | 5/18/2023 | USD | $495.05 | Customer Disbursement |
| | | **TOTAL** | | **$495.05** | |
| Confidential Customer USD Transferee #1027 | [Address on File] | 6/2/2023 | USD | $0.67 | Customer Disbursement |
| Confidential Customer USD Transferee #1027 | [Address on File] | 5/23/2023 | USD | $351.29 | Customer Disbursement |
| | | **TOTAL** | | **$351.96** | |
| Confidential Customer USD Transferee #1028 | [Address on File] | 6/21/2023 | USD | $155.00 | Customer Disbursement |
| | | **TOTAL** | | **$155.00** | |
| Confidential Customer USD Transferee #1029 | [Address on File] | 6/16/2023 | USD | $325.09 | Customer Disbursement |
| | | **TOTAL** | | **$325.09** | |
| Confidential Customer USD Transferee #1030 | [Address on File] | 6/21/2023 | USD | $249.24 | Customer Disbursement |
| Confidential Customer USD Transferee #1030 | [Address on File] | 6/21/2023 | USD | $7,479.62 | Customer Disbursement |
| Confidential Customer USD Transferee #1030 | [Address on File] | 6/16/2023 | USD | $1,295.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1030 | [Address on File] | 5/23/2023 | USD | $11.41 | Customer Disbursement |
| | | **TOTAL** | | **$9,035.27** | |
| Confidential Customer USD Transferee #1031 | [Address on File] | 6/21/2023 | USD | $4,947,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1031 | [Address on File] | 6/20/2023 | USD | $5,000,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$9,947,500.00** | |
| Confidential Customer USD Transferee #1032 | [Address on File] | 6/6/2023 | USD | $1,798.32 | Customer Disbursement |
| Confidential Customer USD Transferee #1032 | [Address on File] | 5/19/2023 | USD | $1,798.30 | Customer Disbursement |
| | | **TOTAL** | | **$3,596.62** | |
| Confidential Customer USD Transferee #1033 | [Address on File] | 6/16/2023 | USD | $30.86 | Customer Disbursement |
| | | **TOTAL** | | **$30.86** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1034 | [Address on File] | 6/21/2023 | USD | $1,992.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1034 | [Address on File] | 6/12/2023 | USD | $49.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1034 | [Address on File] | 6/12/2023 | USD | $2,069.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1034 | [Address on File] | 6/7/2023 | USD | $766.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1034 | [Address on File] | 6/6/2023 | USD | $331.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1034 | [Address on File] | 6/5/2023 | USD | $74.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,281.00** | |
| Confidential Customer USD Transferee #1035 | [Address on File] | 6/13/2023 | USD | $1,191.46 | Customer Disbursement |
| | | **TOTAL** | | **$1,191.46** | |
| Confidential Customer USD Transferee #1036 | [Address on File] | 5/31/2023 | USD | $17.56 | Customer Disbursement |
| | | **TOTAL** | | **$17.56** | |
| Confidential Customer USD Transferee #1037 | [Address on File] | 6/5/2023 | USD | $62.50 | Customer Disbursement |
| | | **TOTAL** | | **$62.50** | |
| Confidential Customer USD Transferee #1038 | [Address on File] | 5/24/2023 | USD | $11,194.07 | Customer Disbursement |
| | | **TOTAL** | | **$11,194.07** | |
| Confidential Customer USD Transferee #1039 | [Address on File] | 6/8/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1039 | [Address on File] | 6/8/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1039 | [Address on File] | 5/24/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1039 | [Address on File] | 5/24/2023 | USD | $439.92 | Customer Disbursement |
| Confidential Customer USD Transferee #1039 | [Address on File] | 5/16/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1039 | [Address on File] | 5/16/2023 | USD | $35.00 | Customer Disbursement |
| | | **TOTAL** | | **$874.92** | |
| Confidential Customer USD Transferee #1040 | [Address on File] | 6/21/2023 | USD | $371.51 | Customer Disbursement |
| | | **TOTAL** | | **$371.51** | |
| Confidential Customer USD Transferee #1041 | [Address on File] | 6/21/2023 | USD | $49.12 | Customer Disbursement |
| | | **TOTAL** | | **$49.12** | |
| Confidential Customer USD Transferee #1042 | [Address on File] | 6/2/2023 | USD | $9.10 | Customer Disbursement |
| | | **TOTAL** | | **$9.10** | |
| Confidential Customer USD Transferee #1043 | [Address on File] | 5/24/2023 | USD | $2,505.28 | Customer Disbursement |
| | | **TOTAL** | | **$2,505.28** | |
| Confidential Customer USD Transferee #1044 | [Address on File] | 6/2/2023 | USD | $700.00 | Customer Disbursement |
| | | **TOTAL** | | **$700.00** | |
| Confidential Customer USD Transferee #1045 | [Address on File] | 5/30/2023 | USD | $2,972.71 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$2,972.71** | |
| Confidential Customer USD Transferee #1046 | [Address on File] | 6/21/2023 | USD | $6,574.91 | Customer Disbursement |
| Confidential Customer USD Transferee #1046 | [Address on File] | 6/21/2023 | USD | $6,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$12,574.91** | |
| Confidential Customer USD Transferee #1047 | [Address on File] | 6/13/2023 | USD | $1,050.87 | Customer Disbursement |
| | | **TOTAL** | | **$1,050.87** | |
| Confidential Customer USD Transferee #1048 | [Address on File] | 5/18/2023 | USD | $383.94 | Customer Disbursement |
| | | **TOTAL** | | **$383.94** | |
| Confidential Customer USD Transferee #1049 | [Address on File] | 6/8/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1049 | [Address on File] | 6/6/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$40,000.00** | |
| Confidential Customer USD Transferee #1050 | [Address on File] | 6/9/2023 | USD | $13,726.60 | Customer Disbursement |
| Confidential Customer USD Transferee #1050 | [Address on File] | 5/24/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$14,726.60** | |
| Confidential Customer USD Transferee #1051 | [Address on File] | 5/25/2023 | USD | $180.00 | Customer Disbursement |
| | | **TOTAL** | | **$180.00** | |
| Confidential Customer USD Transferee #1052 | [Address on File] | 6/1/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1052 | [Address on File] | 5/23/2023 | USD | $0.87 | Customer Disbursement |
| Confidential Customer USD Transferee #1052 | [Address on File] | 5/18/2023 | USD | $60.03 | Customer Disbursement |
| | | **TOTAL** | | **$65.90** | |
| Confidential Customer USD Transferee #1053 | [Address on File] | 5/31/2023 | USD | $16.11 | Customer Disbursement |
| | | **TOTAL** | | **$16.11** | |
| Confidential Customer USD Transferee #1054 | [Address on File] | 6/16/2023 | USD | $1,157.90 | Customer Disbursement |
| | | **TOTAL** | | **$1,157.90** | |
| Confidential Customer USD Transferee #1055 | [Address on File] | 5/25/2023 | USD | $2,931.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,931.00** | |
| Confidential Customer USD Transferee #1056 | [Address on File] | 5/24/2023 | USD | $16,252.78 | Customer Disbursement |
| | | **TOTAL** | | **$16,252.78** | |
| Confidential Customer USD Transferee #1057 | [Address on File] | 5/19/2023 | USD | $60.00 | Customer Disbursement |
| | | **TOTAL** | | **$60.00** | |
| Confidential Customer USD Transferee #1058 | [Address on File] | 5/31/2023 | USD | $1,009.82 | Customer Disbursement |
| Confidential Customer USD Transferee #1058 | [Address on File] | 5/31/2023 | USD | $1,500.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1058 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1058 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1058 | [Address on File] | 5/17/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1058 | [Address on File] | 5/17/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1058 | [Address on File] | 5/16/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$14,509.82** | |
| Confidential Customer USD Transferee #1059 | [Address on File] | 6/21/2023 | USD | $65.03 | Customer Disbursement |
| Confidential Customer USD Transferee #1059 | [Address on File] | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$265.03** | |
| Confidential Customer USD Transferee #1060 | [Address on File] | 6/6/2023 | USD | $80.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1060 | [Address on File] | 5/31/2023 | USD | $1.00 | Customer Disbursement |
| | | **TOTAL** | | **$81.00** | |
| Confidential Customer USD Transferee #1061 | [Address on File] | 6/12/2023 | USD | $5,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,000.00** | |
| Confidential Customer USD Transferee #1062 | [Address on File] | 6/2/2023 | USD | $1,149.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,149.00** | |
| Confidential Customer USD Transferee #1063 | [Address on File] | 6/2/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #1064 | [Address on File] | 6/13/2023 | USD | $10,125.20 | Customer Disbursement |
| Confidential Customer USD Transferee #1064 | [Address on File] | 6/12/2023 | USD | $350.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,475.20** | |
| Confidential Customer USD Transferee #1065 | [Address on File] | 6/8/2023 | USD | $415.17 | Customer Disbursement |
| | | **TOTAL** | | **$415.17** | |
| Confidential Customer USD Transferee #1066 | [Address on File] | 5/30/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #1067 | [Address on File] | 6/16/2023 | USD | $9,839.85 | Customer Disbursement |
| | | **TOTAL** | | **$9,839.85** | |
| Confidential Customer USD Transferee #1068 | [Address on File] | 5/25/2023 | USD | $40.00 | Customer Disbursement |
| | | **TOTAL** | | **$40.00** | |
| Confidential Customer USD Transferee #1069 | [Address on File] | 6/7/2023 | USD | $317.10 | Customer Disbursement |
| | | **TOTAL** | | **$317.10** | |
| Confidential Customer USD Transferee #1070 | [Address on File] | 6/2/2023 | USD | $100.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #1071 | [Address on File] | 6/6/2023 | USD | $306.97 | Customer Disbursement |
| Confidential Customer USD Transferee #1071 | [Address on File] | 6/5/2023 | USD | $872.12 | Customer Disbursement |
| Confidential Customer USD Transferee #1071 | [Address on File] | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1071 | [Address on File] | 5/23/2023 | USD | $2,928.03 | Customer Disbursement |
| Confidential Customer USD Transferee #1071 | [Address on File] | 5/22/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1071 | [Address on File] | 5/22/2023 | USD | $2,550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1071 | [Address on File] | 5/22/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1071 | [Address on File] | 5/22/2023 | USD | $953.64 | Customer Disbursement |
| Confidential Customer USD Transferee #1071 | [Address on File] | 5/19/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1071 | [Address on File] | 5/19/2023 | USD | $1,978.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1071 | [Address on File] | 5/17/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1071 | [Address on File] | 5/16/2023 | USD | $407.15 | Customer Disbursement |
| Confidential Customer USD Transferee #1071 | [Address on File] | 5/16/2023 | USD | $407.77 | Customer Disbursement |
| | | **TOTAL** | | **$21,803.68** | |
| Confidential Customer USD Transferee #1072 | [Address on File] | 6/21/2023 | USD | $2,497.70 | Customer Disbursement |
| Confidential Customer USD Transferee #1072 | [Address on File] | 6/20/2023 | USD | $1,005.01 | Customer Disbursement |
| Confidential Customer USD Transferee #1072 | [Address on File] | 6/16/2023 | USD | $39.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,541.71** | |
| Confidential Customer USD Transferee #1073 | [Address on File] | 6/6/2023 | USD | $0.32 | Customer Disbursement |
| | | **TOTAL** | | **$0.32** | |
| Confidential Customer USD Transferee #1074 | [Address on File] | 5/31/2023 | USD | $24.00 | Customer Disbursement |
| | | **TOTAL** | | **$24.00** | |
| Confidential Customer USD Transferee #1075 | [Address on File] | 5/31/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1075 | [Address on File] | 5/24/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$450.00** | |
| Confidential Customer USD Transferee #1076 | [Address on File] | 5/23/2023 | USD | $21.40 | Customer Disbursement |
| | | **TOTAL** | | **$21.40** | |
| Confidential Customer USD Transferee #1077 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #1078 | [Address on File] | 6/6/2023 | USD | $19.63 | Customer Disbursement |
| Confidential Customer USD Transferee #1078 | [Address on File] | 5/30/2023 | USD | $54.55 | Customer Disbursement |
| | | **TOTAL** | | **$74.18** | |
| Confidential Customer USD Transferee #1079 | [Address on File] | 6/1/2023 | USD | $500.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1079 | [Address on File] | 5/17/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #1080 | [Address on File] | 5/16/2023 | USD | $801.27 | Customer Disbursement |
| | | **TOTAL** | | **$801.27** | |
| Confidential Customer USD Transferee #1081 | [Address on File] | 6/20/2023 | USD | $207.00 | Customer Disbursement |
| | | **TOTAL** | | **$207.00** | |
| Confidential Customer USD Transferee #1082 | [Address on File] | 6/2/2023 | USD | $1,100.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,100.00** | |
| Confidential Customer USD Transferee #1083 | [Address on File] | 6/22/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1083 | [Address on File] | 6/21/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1083 | [Address on File] | 6/21/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1083 | [Address on File] | 6/20/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1083 | [Address on File] | 6/15/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1083 | [Address on File] | 6/14/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$600.00** | |
| Confidential Customer USD Transferee #1084 | [Address on File] | 6/20/2023 | USD | $1,328.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1084 | [Address on File] | 6/14/2023 | USD | $4,991.43 | Customer Disbursement |
| Confidential Customer USD Transferee #1084 | [Address on File] | 6/13/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1084 | [Address on File] | 6/12/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$11,419.43** | |
| Confidential Customer USD Transferee #1085 | [Address on File] | 6/6/2023 | USD | $246.09 | Customer Disbursement |
| | | **TOTAL** | | **$246.09** | |
| Confidential Customer USD Transferee #1086 | [Address on File] | 5/16/2023 | USD | $30.00 | Customer Disbursement |
| | | **TOTAL** | | **$30.00** | |
| Confidential Customer USD Transferee #1087 | [Address on File] | 6/21/2023 | USD | $4,359.95 | Customer Disbursement |
| Confidential Customer USD Transferee #1087 | [Address on File] | 6/21/2023 | USD | $64.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,423.95** | |
| Confidential Customer USD Transferee #1088 | [Address on File] | 6/1/2023 | USD | $2,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$2,000.00** | |
| Confidential Customer USD Transferee #1089 | [Address on File] | 6/1/2023 | USD | $655.20 | Customer Disbursement |
| | | **TOTAL** | | **$655.20** | |
| Confidential Customer USD Transferee #1090 | [Address on File] | 6/13/2023 | USD | $126.00 | Customer Disbursement |
| | | **TOTAL** | | **$126.00** | |
| Confidential Customer USD Transferee #1091 | [Address on File] | 5/25/2023 | USD | $1,350.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,350.00** | |
| Confidential Customer USD Transferee #1092 | [Address on File] | 6/15/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1092 | [Address on File] | 6/12/2023 | USD | $400.00 | Customer Disbursement |
| | | **TOTAL** | | **$700.00** | |
| Confidential Customer USD Transferee #1093 | [Address on File] | 5/23/2023 | USD | $40.89 | Customer Disbursement |
| | | **TOTAL** | | **$40.89** | |
| Confidential Customer USD Transferee #1094 | [Address on File] | 5/19/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #1095 | [Address on File] | 5/31/2023 | USD | $6.80 | Customer Disbursement |
| | | **TOTAL** | | **$6.80** | |
| Confidential Customer USD Transferee #1096 | [Address on File] | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1096 | [Address on File] | 6/6/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1096 | [Address on File] | 5/25/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1096 | [Address on File] | 5/16/2023 | USD | $14,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$74,000.00** | |
| Confidential Customer USD Transferee #1097 | [Address on File] | 6/20/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1097 | [Address on File] | 6/20/2023 | USD | $413,427.41 | Customer Disbursement |
| Confidential Customer USD Transferee #1097 | [Address on File] | 6/13/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1097 | [Address on File] | 5/31/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1097 | [Address on File] | 5/31/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1097 | [Address on File] | 5/31/2023 | USD | $20,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1097 | [Address on File] | 5/30/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1097 | [Address on File] | 5/23/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$553,427.41** | |
| Confidential Customer USD Transferee #1098 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1098 | [Address on File] | 5/23/2023 | USD | $1,671.03 | Customer Disbursement |
| Confidential Customer USD Transferee #1098 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1098 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1098 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1098 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$16,671.03** | |
| Confidential Customer USD Transferee #1099 | [Address on File] | 5/23/2023 | USD | $0.04 | Customer Disbursement |
| | | **TOTAL** | | **$0.04** | |
| Confidential Customer USD Transferee #1100 | [Address on File] | 6/20/2023 | USD | $534.00 | Customer Disbursement |
| | | **TOTAL** | | **$534.00** | |
| Confidential Customer USD Transferee #1101 | [Address on File] | 6/2/2023 | USD | $351.96 | Customer Disbursement |
| | | **TOTAL** | | **$351.96** | |
| Confidential Customer USD Transferee #1102 | [Address on File] | 6/2/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1102 | [Address on File] | 6/2/2023 | USD | $79,873.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1102 | [Address on File] | 6/2/2023 | USD | $121.00 | Customer Disbursement |
| | | **TOTAL** | | **$99,994.00** | |
| Confidential Customer USD Transferee #1103 | [Address on File] | 6/9/2023 | USD | $85.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1103 | [Address on File] | 6/6/2023 | USD | $335.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1103 | [Address on File] | 6/1/2023 | USD | $270.97 | Customer Disbursement |
| Confidential Customer USD Transferee #1103 | [Address on File] | 5/31/2023 | USD | $465.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1103 | [Address on File] | 5/23/2023 | USD | $178.77 | Customer Disbursement |
| | | **TOTAL** | | **$1,334.74** | |
| Confidential Customer USD Transferee #1104 | [Address on File] | 6/21/2023 | USD | $457.55 | Customer Disbursement |
| | | **TOTAL** | | **$457.55** | |
| Confidential Customer USD Transferee #1105 | [Address on File] | 6/6/2023 | USD | $7.94 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1105 | [Address on File] | 6/5/2023 | USD | $3.45 | Customer Disbursement |
| Confidential Customer USD Transferee #1105 | [Address on File] | 6/2/2023 | USD | $48.33 | Customer Disbursement |
| | | TOTAL | | $59.72 | |
| Confidential Customer USD Transferee #1106 | [Address on File] | 6/1/2023 | USD | $1,814.17 | Customer Disbursement |
| Confidential Customer USD Transferee #1106 | [Address on File] | 5/16/2023 | USD | $1,814.17 | Customer Disbursement |
| | | TOTAL | | $3,628.34 | |
| Confidential Customer USD Transferee #1107 | [Address on File] | 6/9/2023 | USD | $570.00 | Customer Disbursement |
| | | TOTAL | | $570.00 | |
| Confidential Customer USD Transferee #1108 | [Address on File] | 6/22/2023 | USD | $26.00 | Customer Disbursement |
| | | TOTAL | | $26.00 | |
| Confidential Customer USD Transferee #1109 | [Address on File] | 5/17/2023 | USD | $360.00 | Customer Disbursement |
| | | TOTAL | | $360.00 | |
| Confidential Customer USD Transferee #1110 | [Address on File] | 6/12/2023 | USD | $638.09 | Customer Disbursement |
| | | TOTAL | | $638.09 | |
| Confidential Customer USD Transferee #1111 | [Address on File] | 6/8/2023 | USD | $25.00 | Customer Disbursement |
| | | TOTAL | | $25.00 | |
| Confidential Customer USD Transferee #1112 | [Address on File] | 6/14/2023 | USD | $13,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1112 | [Address on File] | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1112 | [Address on File] | 5/16/2023 | USD | $2,000.00 | Customer Disbursement |
| | | TOTAL | | $18,000.00 | |
| Confidential Customer USD Transferee #1113 | [Address on File] | 5/23/2023 | USD | $79.39 | Customer Disbursement |
| Confidential Customer USD Transferee #1113 | [Address on File] | 5/17/2023 | USD | $389.99 | Customer Disbursement |
| | | TOTAL | | $469.38 | |
| Confidential Customer USD Transferee #1114 | [Address on File] | 5/23/2023 | USD | $1,000.92 | Customer Disbursement |
| | | TOTAL | | $1,000.92 | |
| Confidential Customer USD Transferee #1115 | [Address on File] | 6/21/2023 | USD | $138.56 | Customer Disbursement |
| | | TOTAL | | $138.56 | |
| Confidential Customer USD Transferee #1116 | [Address on File] | 6/20/2023 | USD | $2,246.12 | Customer Disbursement |
| | | TOTAL | | $2,246.12 | |
| Confidential Customer USD Transferee #1117 | [Address on File] | 6/5/2023 | USD | $1,220.00 | Customer Disbursement |
| | | TOTAL | | $1,220.00 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1118 | [Address on File] | 6/22/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1118 | [Address on File] | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1118 | [Address on File] | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1118 | [Address on File] | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1118 | [Address on File] | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #1119 | [Address on File] | 5/23/2023 | USD | $77.10 | Customer Disbursement |
| | | **TOTAL** | | **$77.10** | |
| Confidential Customer USD Transferee #1120 | [Address on File] | 6/13/2023 | USD | $11,620.71 | Customer Disbursement |
| | | **TOTAL** | | **$11,620.71** | |
| Confidential Customer USD Transferee #1121 | [Address on File] | 6/8/2023 | USD | $3,202.90 | Customer Disbursement |
| | | **TOTAL** | | **$3,202.90** | |
| Confidential Customer USD Transferee #1122 | [Address on File] | 5/18/2023 | USD | $61.22 | Customer Disbursement |
| | | **TOTAL** | | **$61.22** | |
| Confidential Customer USD Transferee #1123 | [Address on File] | 6/13/2023 | USD | $408.00 | Customer Disbursement |
| | | **TOTAL** | | **$408.00** | |
| Confidential Customer USD Transferee #1124 | [Address on File] | 6/13/2023 | USD | $679.79 | Customer Disbursement |
| | | **TOTAL** | | **$679.79** | |
| Confidential Customer USD Transferee #1125 | [Address on File] | 6/12/2023 | USD | $217.18 | Customer Disbursement |
| | | **TOTAL** | | **$217.18** | |
| Confidential Customer USD Transferee #1126 | [Address on File] | 5/23/2023 | USD | $1,720.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,720.00** | |
| Confidential Customer USD Transferee #1127 | [Address on File] | 6/21/2023 | USD | $10.51 | Customer Disbursement |
| | | **TOTAL** | | **$10.51** | |
| Confidential Customer USD Transferee #1128 | [Address on File] | 5/24/2023 | USD | $337.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1128 | [Address on File] | 5/22/2023 | USD | $218.05 | Customer Disbursement |
| | | **TOTAL** | | **$555.05** | |
| Confidential Customer USD Transferee #1129 | [Address on File] | 6/7/2023 | USD | $24.78 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$24.78** | |
| Confidential Customer USD Transferee #1130 | [Address on File] | 6/16/2023 | USD | $35.00 | Customer Disbursement |
| | | **TOTAL** | | **$35.00** | |
| Confidential Customer USD Transferee #1131 | [Address on File] | 6/14/2023 | USD | $246.48 | Customer Disbursement |
| | | **TOTAL** | | **$246.48** | |
| Confidential Customer USD Transferee #1132 | [Address on File] | 6/2/2023 | USD | $499.15 | Customer Disbursement |
| Confidential Customer USD Transferee #1132 | [Address on File] | 5/18/2023 | USD | $308.43 | Customer Disbursement |
| | | **TOTAL** | | **$807.58** | |
| Confidential Customer USD Transferee #1133 | [Address on File] | 5/31/2023 | USD | $42.95 | Customer Disbursement |
| | | **TOTAL** | | **$42.95** | |
| Confidential Customer USD Transferee #1134 | [Address on File] | 6/13/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1134 | [Address on File] | 6/12/2023 | USD | $250.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #1135 | [Address on File] | 6/15/2023 | USD | $5,302.66 | Customer Disbursement |
| | | **TOTAL** | | **$5,302.66** | |
| Confidential Customer USD Transferee #1136 | [Address on File] | 6/16/2023 | USD | $25.18 | Customer Disbursement |
| | | **TOTAL** | | **$25.18** | |
| Confidential Customer USD Transferee #1137 | [Address on File] | 6/1/2023 | USD | $7.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1137 | [Address on File] | 5/26/2023 | USD | $43.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #1138 | [Address on File] | 6/5/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1138 | [Address on File] | 6/2/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #1139 | [Address on File] | 6/6/2023 | USD | $1,341.85 | Customer Disbursement |
| | | **TOTAL** | | **$1,341.85** | |
| Confidential Customer USD Transferee #1140 | [Address on File] | 5/16/2023 | USD | $22.64 | Customer Disbursement |
| | | **TOTAL** | | **$22.64** | |
| Confidential Customer USD Transferee #1141 | [Address on File] | 6/21/2023 | USD | $37.00 | Customer Disbursement |
| | | **TOTAL** | | **$37.00** | |
| Confidential Customer USD Transferee #1142 | [Address on File] | 5/19/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #1143 | [Address on File] | 5/23/2023 | USD | $15.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #1144 | [Address on File] | 5/31/2023 | USD | $18.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1144 | [Address on File] | 5/24/2023 | USD | $32.47 | Customer Disbursement |
| Confidential Customer USD Transferee #1144 | [Address on File] | 5/24/2023 | USD | $4,452.21 | Customer Disbursement |
| Confidential Customer USD Transferee #1144 | [Address on File] | 5/23/2023 | USD | $5,626.03 | Customer Disbursement |
| | | **TOTAL** | | **$10,128.71** | |
| Confidential Customer USD Transferee #1145 | [Address on File] | 6/8/2023 | USD | $1,730.40 | Customer Disbursement |
| | | **TOTAL** | | **$1,730.40** | |
| Confidential Customer USD Transferee #1146 | [Address on File] | 5/19/2023 | USD | $420.21 | Customer Disbursement |
| | | **TOTAL** | | **$420.21** | |
| Confidential Customer USD Transferee #1147 | [Address on File] | 6/16/2023 | USD | $1,625.03 | Customer Disbursement |
| Confidential Customer USD Transferee #1147 | [Address on File] | 5/25/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1147 | [Address on File] | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$11,625.03** | |
| Confidential Customer USD Transferee #1148 | [Address on File] | 6/9/2023 | USD | $432.83 | Customer Disbursement |
| | | **TOTAL** | | **$432.83** | |
| Confidential Customer USD Transferee #1149 | [Address on File] | 6/20/2023 | USD | $257.05 | Customer Disbursement |
| Confidential Customer USD Transferee #1149 | [Address on File] | 6/14/2023 | USD | $173.29 | Customer Disbursement |
| Confidential Customer USD Transferee #1149 | [Address on File] | 6/13/2023 | USD | $66.50 | Customer Disbursement |
| | | **TOTAL** | | **$496.84** | |
| Confidential Customer USD Transferee #1150 | [Address on File] | 5/18/2023 | USD | $301.97 | Customer Disbursement |
| | | **TOTAL** | | **$301.97** | |
| Confidential Customer USD Transferee #1151 | [Address on File] | 6/6/2023 | USD | $3,817.49 | Customer Disbursement |
| | | **TOTAL** | | **$3,817.49** | |
| Confidential Customer USD Transferee #1152 | [Address on File] | 6/20/2023 | USD | $749.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1152 | [Address on File] | 6/20/2023 | USD | $108.53 | Customer Disbursement |
| Confidential Customer USD Transferee #1152 | [Address on File] | 6/20/2023 | USD | $26.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1152 | [Address on File] | 6/20/2023 | USD | $7,889.79 | Customer Disbursement |
| | | **TOTAL** | | **$8,773.32** | |
| Confidential Customer USD Transferee #1153 | [Address on File] | 6/20/2023 | USD | $3,379.79 | Customer Disbursement |
| Confidential Customer USD Transferee #1153 | [Address on File] | 6/15/2023 | USD | $400.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1153 | [Address on File] | 6/13/2023 | USD | $130.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,909.79** | |
| Confidential Customer USD Transferee #1154 | [Address on File] | 6/21/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #1155 | [Address on File] | 6/21/2023 | USD | $35.00 | Customer Disbursement |
| | | **TOTAL** | | **$35.00** | |
| Confidential Customer USD Transferee #1156 | [Address on File] | 6/5/2023 | USD | $205.87 | Customer Disbursement |
| | | **TOTAL** | | **$205.87** | |
| Confidential Customer USD Transferee #1157 | [Address on File] | 5/22/2023 | USD | $70.81 | Customer Disbursement |
| | | **TOTAL** | | **$70.81** | |
| Confidential Customer USD Transferee #1158 | [Address on File] | 6/2/2023 | USD | $145.22 | Customer Disbursement |
| | | **TOTAL** | | **$145.22** | |
| Confidential Customer USD Transferee #1159 | [Address on File] | 6/16/2023 | USD | $532.51 | Customer Disbursement |
| | | **TOTAL** | | **$532.51** | |
| Confidential Customer USD Transferee #1160 | [Address on File] | 5/31/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1160 | [Address on File] | 5/31/2023 | USD | $275.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1160 | [Address on File] | 5/19/2023 | USD | $114.00 | Customer Disbursement |
| | | **TOTAL** | | **$394.00** | |
| Confidential Customer USD Transferee #1161 | [Address on File] | 6/6/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1161 | [Address on File] | 6/6/2023 | USD | $4,350.45 | Customer Disbursement |
| Confidential Customer USD Transferee #1161 | [Address on File] | 6/6/2023 | USD | $24.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1161 | [Address on File] | 6/6/2023 | USD | $87.23 | Customer Disbursement |
| | | **TOTAL** | | **$4,476.68** | |
| Confidential Customer USD Transferee #1162 | [Address on File] | 5/24/2023 | USD | $40.65 | Customer Disbursement |
| | | **TOTAL** | | **$40.65** | |
| Confidential Customer USD Transferee #1163 | [Address on File] | 5/17/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #1164 | [Address on File] | 6/21/2023 | USD | $272.10 | Customer Disbursement |
| | | **TOTAL** | | **$272.10** | |
| Confidential Customer USD Transferee #1165 | [Address on File] | 6/21/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1165 | [Address on File] | 6/21/2023 | USD | $25.97 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$30.97** | |
| Confidential Customer USD Transferee #1166 | [Address on File] | 6/14/2023 | USD | $40.00 | Customer Disbursement |
| | | **TOTAL** | | **$40.00** | |
| Confidential Customer USD Transferee #1167 | [Address on File] | 5/31/2023 | USD | $837.94 | Customer Disbursement |
| | | **TOTAL** | | **$837.94** | |
| Confidential Customer USD Transferee #1168 | [Address on File] | 6/7/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1168 | [Address on File] | 5/19/2023 | USD | $17.00 | Customer Disbursement |
| | | **TOTAL** | | **$27.00** | |
| Confidential Customer USD Transferee #1169 | [Address on File] | 6/9/2023 | USD | $605.00 | Customer Disbursement |
| | | **TOTAL** | | **$605.00** | |
| Confidential Customer USD Transferee #1170 | [Address on File] | 6/20/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #1171 | [Address on File] | 6/21/2023 | USD | $1,137.67 | Customer Disbursement |
| Confidential Customer USD Transferee #1171 | [Address on File] | 6/21/2023 | USD | $1,541.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1171 | [Address on File] | 6/20/2023 | USD | $69.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1171 | [Address on File] | 5/25/2023 | USD | $2,390.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,137.67** | |
| Confidential Customer USD Transferee #1172 | [Address on File] | 6/15/2023 | USD | $1,980.66 | Customer Disbursement |
| | | **TOTAL** | | **$1,980.66** | |
| Confidential Customer USD Transferee #1173 | [Address on File] | 6/20/2023 | USD | $114.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1173 | [Address on File] | 6/20/2023 | USD | $320.89 | Customer Disbursement |
| | | **TOTAL** | | **$434.89** | |
| Confidential Customer USD Transferee #1174 | [Address on File] | 6/12/2023 | USD | $2,558.76 | Customer Disbursement |
| | | **TOTAL** | | **$2,558.76** | |
| Confidential Customer USD Transferee #1175 | [Address on File] | 5/23/2023 | USD | $29.94 | Customer Disbursement |
| | | **TOTAL** | | **$29.94** | |
| Confidential Customer USD Transferee #1176 | [Address on File] | 6/6/2023 | USD | $19.17 | Customer Disbursement |
| | | **TOTAL** | | **$19.17** | |
| Confidential Customer USD Transferee #1177 | [Address on File] | 5/23/2023 | USD | $126.08 | Customer Disbursement |
| | | **TOTAL** | | **$126.08** | |
| Confidential Customer USD Transferee #1178 | [Address on File] | 6/5/2023 | USD | $250.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$250.00** | |
| Confidential Customer USD Transferee #1179 | [Address on File] | 5/30/2023 | USD | $75.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1179 | [Address on File] | 5/24/2023 | USD | $66.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1179 | [Address on File] | 5/24/2023 | USD | $38.01 | Customer Disbursement |
| | | **TOTAL** | | **$179.01** | |
| Confidential Customer USD Transferee #1180 | [Address on File] | 5/24/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #1181 | [Address on File] | 6/13/2023 | USD | $8,640.61 | Customer Disbursement |
| | | **TOTAL** | | **$8,640.61** | |
| Confidential Customer USD Transferee #1182 | [Address on File] | 5/19/2023 | USD | $171.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1182 | [Address on File] | 5/19/2023 | USD | $2,218.72 | Customer Disbursement |
| | | **TOTAL** | | **$2,389.72** | |
| Confidential Customer USD Transferee #1183 | [Address on File] | 5/17/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #1184 | [Address on File] | 5/17/2023 | USD | $1,601.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,601.00** | |
| Confidential Customer USD Transferee #1185 | [Address on File] | 6/21/2023 | USD | $2,201.39 | Customer Disbursement |
| | | **TOTAL** | | **$2,201.39** | |
| Confidential Customer USD Transferee #1186 | [Address on File] | 5/30/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #1187 | [Address on File] | 6/21/2023 | USD | $8,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$8,000.00** | |
| Confidential Customer USD Transferee #1188 | [Address on File] | 5/24/2023 | USD | $1,911.97 | Customer Disbursement |
| Confidential Customer USD Transferee #1188 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,911.97** | |
| Confidential Customer USD Transferee #1189 | [Address on File] | 6/2/2023 | USD | $214.90 | Customer Disbursement |
| | | **TOTAL** | | **$214.90** | |
| Confidential Customer USD Transferee #1190 | [Address on File] | 5/31/2023 | USD | $283.73 | Customer Disbursement |
| Confidential Customer USD Transferee #1190 | [Address on File] | 5/18/2023 | USD | $370.66 | Customer Disbursement |
| | | **TOTAL** | | **$654.39** | |
| Confidential Customer USD Transferee #1191 | [Address on File] | 5/23/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #1192 | [Address on File] | 6/7/2023 | USD | $36.42 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1192 | [Address on File] | 6/7/2023 | USD | $303.59 | Customer Disbursement |
| Confidential Customer USD Transferee #1192 | [Address on File] | 5/31/2023 | USD | $191.82 | Customer Disbursement |
| Confidential Customer USD Transferee #1192 | [Address on File] | 5/31/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1192 | [Address on File] | 5/24/2023 | USD | $24.19 | Customer Disbursement |
| Confidential Customer USD Transferee #1192 | [Address on File] | 5/24/2023 | USD | $310.21 | Customer Disbursement |
| Confidential Customer USD Transferee #1192 | [Address on File] | 5/17/2023 | USD | $165.93 | Customer Disbursement |
| Confidential Customer USD Transferee #1192 | [Address on File] | 5/17/2023 | USD | $29.28 | Customer Disbursement |
| | | **TOTAL** | | **$1,111.44** | |
| Confidential Customer USD Transferee #1193 | [Address on File] | 6/9/2023 | USD | $1,104.67 | Customer Disbursement |
| | | **TOTAL** | | **$1,104.67** | |
| Confidential Customer USD Transferee #1194 | [Address on File] | 6/21/2023 | USD | $1,937.28 | Customer Disbursement |
| Confidential Customer USD Transferee #1194 | [Address on File] | 6/8/2023 | USD | $1,014.47 | Customer Disbursement |
| Confidential Customer USD Transferee #1194 | [Address on File] | 6/6/2023 | USD | $696.95 | Customer Disbursement |
| Confidential Customer USD Transferee #1194 | [Address on File] | 5/25/2023 | USD | $1,246.73 | Customer Disbursement |
| | | **TOTAL** | | **$4,895.43** | |
| Confidential Customer USD Transferee #1195 | [Address on File] | 5/23/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #1196 | [Address on File] | 5/30/2023 | USD | $186.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1196 | [Address on File] | 5/16/2023 | USD | $450.00 | Customer Disbursement |
| | | **TOTAL** | | **$636.00** | |
| Confidential Customer USD Transferee #1197 | [Address on File] | 5/31/2023 | USD | $338.49 | Customer Disbursement |
| Confidential Customer USD Transferee #1197 | [Address on File] | 5/18/2023 | USD | $330.97 | Customer Disbursement |
| | | **TOTAL** | | **$669.46** | |
| Confidential Customer USD Transferee #1198 | [Address on File] | 5/19/2023 | USD | $251.92 | Customer Disbursement |
| | | **TOTAL** | | **$251.92** | |
| Confidential Customer USD Transferee #1199 | [Address on File] | 6/20/2023 | USD | $77.11 | Customer Disbursement |
| | | **TOTAL** | | **$77.11** | |
| Confidential Customer USD Transferee #1200 | [Address on File] | 6/12/2023 | USD | $3,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1200 | [Address on File] | 5/18/2023 | USD | $5,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$8,500.00** | |
| Confidential Customer USD Transferee #1201 | [Address on File] | 6/1/2023 | USD | $2,204.20 | Customer Disbursement |
| | | **TOTAL** | | **$2,204.20** | |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1202 | [Address on File] | 6/6/2023 | USD | $170.61 | Customer Disbursement |
| | | **TOTAL** | | **$170.61** | |
| Confidential Customer USD Transferee #1203 | [Address on File] | 6/21/2023 | USD | $33.56 | Customer Disbursement |
| Confidential Customer USD Transferee #1203 | [Address on File] | 6/21/2023 | USD | $49.99 | Customer Disbursement |
| | | **TOTAL** | | **$83.55** | |
| Confidential Customer USD Transferee #1204 | [Address on File] | 6/21/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #1205 | [Address on File] | 6/6/2023 | USD | $301.99 | Customer Disbursement |
| | | **TOTAL** | | **$301.99** | |
| Confidential Customer USD Transferee #1206 | [Address on File] | 6/21/2023 | USD | $292.60 | Customer Disbursement |
| | | **TOTAL** | | **$292.60** | |
| Confidential Customer USD Transferee #1207 | [Address on File] | 5/17/2023 | USD | $350.00 | Customer Disbursement |
| | | **TOTAL** | | **$350.00** | |
| Confidential Customer USD Transferee #1208 | [Address on File] | 6/16/2023 | USD | $1,646.13 | Customer Disbursement |
| | | **TOTAL** | | **$1,646.13** | |
| Confidential Customer USD Transferee #1209 | [Address on File] | 6/13/2023 | USD | $1,174.99 | Customer Disbursement |
| | | **TOTAL** | | **$1,174.99** | |
| Confidential Customer USD Transferee #1210 | [Address on File] | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #1211 | [Address on File] | 5/25/2023 | USD | $11,176.89 | Customer Disbursement |
| Confidential Customer USD Transferee #1211 | [Address on File] | 5/24/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$31,176.89** | |
| Confidential Customer USD Transferee #1212 | [Address on File] | 6/20/2023 | USD | $280.14 | Customer Disbursement |
| | | **TOTAL** | | **$280.14** | |
| Confidential Customer USD Transferee #1213 | [Address on File] | 6/16/2023 | USD | $9,995.00 | Customer Disbursement |
| | | **TOTAL** | | **$9,995.00** | |
| Confidential Customer USD Transferee #1214 | [Address on File] | 5/23/2023 | USD | $69.00 | Customer Disbursement |
| | | **TOTAL** | | **$69.00** | |
| Confidential Customer USD Transferee #1215 | [Address on File] | 6/14/2023 | USD | $107.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1215 | [Address on File] | 5/17/2023 | USD | $600.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$707.00** | |
| Confidential Customer USD Transferee #1216 | [Address on File] | 6/21/2023 | USD | $2,542.17 | Customer Disbursement |
| | | **TOTAL** | | **$2,542.17** | |
| Confidential Customer USD Transferee #1217 | [Address on File] | 6/13/2023 | USD | $263.84 | Customer Disbursement |
| | | **TOTAL** | | **$263.84** | |
| Confidential Customer USD Transferee #1218 | [Address on File] | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1218 | [Address on File] | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,000.00** | |
| Confidential Customer USD Transferee #1219 | [Address on File] | 6/21/2023 | USD | $11.00 | Customer Disbursement |
| | | **TOTAL** | | **$11.00** | |
| Confidential Customer USD Transferee #1220 | [Address on File] | 5/22/2023 | USD | $180.00 | Investment Refund |
| | | **TOTAL** | | **$180.00** | |
| Confidential Customer USD Transferee #1221 | [Address on File] | 5/31/2023 | USD | $100.89 | Customer Disbursement |
| Confidential Customer USD Transferee #1221 | [Address on File] | 5/23/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1221 | [Address on File] | 5/16/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$175.89** | |
| Confidential Customer USD Transferee #1222 | [Address on File] | 5/31/2023 | USD | $151,806.31 | Customer Disbursement |
| Confidential Customer USD Transferee #1222 | [Address on File] | 5/24/2023 | USD | $23,041.30 | Customer Disbursement |
| Confidential Customer USD Transferee #1222 | [Address on File] | 5/23/2023 | USD | $27,102.77 | Customer Disbursement |
| Confidential Customer USD Transferee #1222 | [Address on File] | 5/16/2023 | USD | $13,037.21 | Customer Disbursement |
| | | **TOTAL** | | **$214,987.59** | |
| Confidential Customer USD Transferee #1223 | [Address on File] | 6/13/2023 | USD | $19,594.04 | Customer Disbursement |
| Confidential Customer USD Transferee #1223 | [Address on File] | 5/23/2023 | USD | $46,136.37 | Customer Disbursement |
| Confidential Customer USD Transferee #1223 | [Address on File] | 5/18/2023 | USD | $62,456.90 | Customer Disbursement |
| Confidential Customer USD Transferee #1223 | [Address on File] | 5/16/2023 | USD | $21,758.07 | Customer Disbursement |
| | | **TOTAL** | | **$149,945.38** | |
| Confidential Customer USD Transferee #1224 | [Address on File] | 6/13/2023 | USD | $37,757.74 | Customer Disbursement |
| Confidential Customer USD Transferee #1224 | [Address on File] | 6/12/2023 | USD | $27,549.87 | Customer Disbursement |
| Confidential Customer USD Transferee #1224 | [Address on File] | 6/12/2023 | USD | $24,498.56 | Customer Disbursement |
| Confidential Customer USD Transferee #1224 | [Address on File] | 6/12/2023 | USD | $3,773.46 | Customer Disbursement |
| Confidential Customer USD Transferee #1224 | [Address on File] | 6/9/2023 | USD | $275,062.28 | Customer Disbursement |
| Confidential Customer USD Transferee #1224 | [Address on File] | 5/31/2023 | USD | $23,590.14 | Customer Disbursement |
| Confidential Customer USD Transferee #1224 | [Address on File] | 5/26/2023 | USD | $36,684.70 | Customer Disbursement |
| Confidential Customer USD Transferee #1224 | [Address on File] | 5/25/2023 | USD | $38,603.84 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1224 | [Address on File] | 5/23/2023 | USD | $24,055.57 | Customer Disbursement |
| Confidential Customer USD Transferee #1224 | [Address on File] | 5/22/2023 | USD | $34,478.24 | Customer Disbursement |
| Confidential Customer USD Transferee #1224 | [Address on File] | 5/19/2023 | USD | $47,636.41 | Customer Disbursement |
| | | **TOTAL** | | **$573,690.81** | |
| Confidential Customer USD Transferee #1225 | [Address on File] | 6/21/2023 | USD | $64,371.60 | Customer Disbursement |
| Confidential Customer USD Transferee #1225 | [Address on File] | 6/15/2023 | USD | $21,531.76 | Customer Disbursement |
| Confidential Customer USD Transferee #1225 | [Address on File] | 6/13/2023 | USD | $10,294.70 | Customer Disbursement |
| Confidential Customer USD Transferee #1225 | [Address on File] | 6/1/2023 | USD | $59,699.05 | Customer Disbursement |
| Confidential Customer USD Transferee #1225 | [Address on File] | 5/30/2023 | USD | $274,487.64 | Customer Disbursement |
| Confidential Customer USD Transferee #1225 | [Address on File] | 5/18/2023 | USD | $135,379.61 | Customer Disbursement |
| | | **TOTAL** | | **$565,764.36** | |
| Confidential Customer USD Transferee #1226 | [Address on File] | 6/20/2023 | USD | $48,264.64 | Customer Disbursement |
| Confidential Customer USD Transferee #1226 | [Address on File] | 6/5/2023 | USD | $92,136.43 | Customer Disbursement |
| | | **TOTAL** | | **$140,401.07** | |
| Confidential Customer USD Transferee #1227 | [Address on File] | 6/21/2023 | USD | $159,581.03 | Customer Disbursement |
| Confidential Customer USD Transferee #1227 | [Address on File] | 6/13/2023 | USD | $54,933.88 | Customer Disbursement |
| Confidential Customer USD Transferee #1227 | [Address on File] | 6/2/2023 | USD | $271,585.30 | Customer Disbursement |
| | | **TOTAL** | | **$486,100.21** | |
| Confidential Customer USD Transferee #1228 | [Address on File] | 6/16/2023 | USD | $241,438.93 | Customer Disbursement |
| Confidential Customer USD Transferee #1228 | [Address on File] | 6/14/2023 | USD | $58,579.35 | Customer Disbursement |
| Confidential Customer USD Transferee #1228 | [Address on File] | 6/13/2023 | USD | $180,382.84 | Customer Disbursement |
| | | **TOTAL** | | **$480,401.12** | |
| Confidential Customer USD Transferee #1229 | [Address on File] | 5/19/2023 | USD | $1,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #1230 | [Address on File] | 6/1/2023 | USD | $2,248.09 | Customer Disbursement |
| Confidential Customer USD Transferee #1230 | [Address on File] | 5/26/2023 | USD | $2,288.09 | Customer Disbursement |
| | | **TOTAL** | | **$4,536.18** | |
| Confidential Customer USD Transferee #1231 | [Address on File] | 6/12/2023 | USD | $4,074.27 | Customer Disbursement |
| | | **TOTAL** | | **$4,074.27** | |
| Confidential Customer USD Transferee #1232 | [Address on File] | 6/21/2023 | USD | $16,362.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1232 | [Address on File] | 6/21/2023 | USD | $1,738.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1232 | [Address on File] | 6/20/2023 | USD | $1,900.00 | Customer Disbursement |
| | | **TOTAL** | | **$20,000.00** | |
| Confidential Customer USD Transferee #1233 | [Address on File] | 6/22/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1233 | [Address on File] | 6/21/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1233 | [Address on File] | 6/7/2023 | USD | $17,200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1233 | [Address on File] | 6/6/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1233 | [Address on File] | 5/24/2023 | USD | $7,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$64,700.00** | |
| Confidential Customer USD Transferee #1234 | [Address on File] | 5/30/2023 | USD | $1,635.33 | Customer Disbursement |
| | | **TOTAL** | | **$1,635.33** | |
| Confidential Customer USD Transferee #1235 | [Address on File] | 5/23/2023 | USD | $1,014.66 | Customer Disbursement |
| | | **TOTAL** | | **$1,014.66** | |
| Confidential Customer USD Transferee #1236 | [Address on File] | 6/6/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1236 | [Address on File] | 5/25/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #1237 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #1238 | [Address on File] | 6/8/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #1239 | [Address on File] | 6/16/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #1240 | [Address on File] | 5/26/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #1241 | [Address on File] | 5/30/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1242 | [Address on File] | 6/12/2023 | USD | $0.47 | Customer Disbursement |
| | | **TOTAL** | | **$0.47** | |
| Confidential Customer USD Transferee #1243 | [Address on File] | 6/16/2023 | USD | $53.88 | Customer Disbursement |
| | | **TOTAL** | | **$53.88** | |
| Confidential Customer USD Transferee #1244 | [Address on File] | 6/21/2023 | USD | $1,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,500.00** | |
| Confidential Customer USD Transferee #1245 | [Address on File] | 6/5/2023 | USD | $5,619.37 | Customer Disbursement |
| | | **TOTAL** | | **$5,619.37** | |
| Confidential Customer USD Transferee #1246 | [Address on File] | 5/23/2023 | USD | $5.10 | Customer Disbursement |
| | | **TOTAL** | | **$5.10** | |
| Confidential Customer USD Transferee #1247 | [Address on File] | 6/12/2023 | USD | $1,099.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,099.00** | |
| Confidential Customer USD Transferee #1248 | [Address on File] | 6/7/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1248 | [Address on File] | 5/25/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1248 | [Address on File] | 5/23/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1248 | [Address on File] | 5/23/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1248 | [Address on File] | 5/22/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1248 | [Address on File] | 5/18/2023 | USD | $200.30 | Customer Disbursement |
| Confidential Customer USD Transferee #1248 | [Address on File] | 5/16/2023 | USD | $700.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,300.30** | |
| Confidential Customer USD Transferee #1249 | [Address on File] | 5/23/2023 | USD | $2.63 | Customer Disbursement |
| | | **TOTAL** | | **$2.63** | |
| Confidential Customer USD Transferee #1250 | [Address on File] | 6/6/2023 | USD | $2.23 | Customer Disbursement |
| | | **TOTAL** | | **$2.23** | |
| Confidential Customer USD Transferee #1251 | [Address on File] | 6/20/2023 | USD | $346.23 | Customer Disbursement |
| | | **TOTAL** | | **$346.23** | |
| Confidential Customer USD Transferee #1252 | [Address on File] | 6/5/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1252 | [Address on File] | 5/22/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,100.00** | |
| Confidential Customer USD Transferee #1253 | [Address on File] | 6/20/2023 | USD | $1,809.91 | Customer Disbursement |
| | | **TOTAL** | | **$1,809.91** | |
| Confidential Customer USD Transferee #1254 | [Address on File] | 6/6/2023 | USD | $2,962.21 | Customer Disbursement |
| | | **TOTAL** | | **$2,962.21** | |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1255 | [Address on File] | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #1256 | [Address on File] | 5/26/2023 | USD | $8.91 | Customer Disbursement |
| Confidential Customer USD Transferee #1256 | [Address on File] | 5/17/2023 | USD | $114.52 | Customer Disbursement |
| | | **TOTAL** | | **$123.43** | |
| Confidential Customer USD Transferee #1257 | [Address on File] | 5/26/2023 | USD | $406.81 | Customer Disbursement |
| | | **TOTAL** | | **$406.81** | |
| Confidential Customer USD Transferee #1258 | [Address on File] | 6/20/2023 | USD | $616.04 | Customer Disbursement |
| | | **TOTAL** | | **$616.04** | |
| Confidential Customer USD Transferee #1259 | [Address on File] | 6/1/2023 | USD | $701.58 | Customer Disbursement |
| | | **TOTAL** | | **$701.58** | |
| Confidential Customer USD Transferee #1260 | [Address on File] | 5/16/2023 | USD | $733.00 | Customer Disbursement |
| | | **TOTAL** | | **$733.00** | |
| Confidential Customer USD Transferee #1261 | [Address on File] | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1261 | [Address on File] | 5/30/2023 | USD | $1,253.88 | Customer Disbursement |
| | | **TOTAL** | | **$4,253.88** | |
| Confidential Customer USD Transferee #1262 | [Address on File] | 6/5/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1262 | [Address on File] | 5/16/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,000.00** | |
| Confidential Customer USD Transferee #1263 | [Address on File] | 5/16/2023 | USD | $106.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1263 | [Address on File] | 5/16/2023 | USD | $7,331.00 | Customer Disbursement |
| | | **TOTAL** | | **$7,437.00** | |
| Confidential Customer USD Transferee #1264 | [Address on File] | 5/26/2023 | USD | $511.52 | Customer Disbursement |
| | | **TOTAL** | | **$511.52** | |
| Confidential Customer USD Transferee #1265 | [Address on File] | 6/20/2023 | USD | $91.00 | Customer Disbursement |
| | | **TOTAL** | | **$91.00** | |
| Confidential Customer USD Transferee #1266 | [Address on File] | 6/16/2023 | USD | $31.00 | Customer Disbursement |
| | | **TOTAL** | | **$31.00** | |
| Confidential Customer USD Transferee #1267 | [Address on File] | 6/7/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1267 | [Address on File] | 6/7/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1267 | [Address on File] | 6/6/2023 | USD | $2,200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1267 | [Address on File] | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1267 | [Address on File] | 6/2/2023 | USD | $443.20 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1267 | [Address on File] | 5/30/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1267 | [Address on File] | 5/30/2023 | USD | $8.47 | Customer Disbursement |
| Confidential Customer USD Transferee #1267 | [Address on File] | 5/30/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1267 | [Address on File] | 5/26/2023 | USD | $550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1267 | [Address on File] | 5/25/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1267 | [Address on File] | 5/24/2023 | USD | $359.00 | Customer Disbursement |
| | | **TOTAL** | | **$13,070.67** | |
| Confidential Customer USD Transferee #1268 | [Address on File] | 5/19/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1268 | [Address on File] | 5/16/2023 | USD | $1,461.03 | Customer Disbursement |
| | | **TOTAL** | | **$2,961.03** | |
| Confidential Customer USD Transferee #1269 | [Address on File] | 5/31/2023 | USD | $133.00 | Customer Disbursement |
| | | **TOTAL** | | **$133.00** | |
| Confidential Customer USD Transferee #1270 | [Address on File] | 6/20/2023 | USD | $29.24 | Customer Disbursement |
| | | **TOTAL** | | **$29.24** | |
| Confidential Customer USD Transferee #1271 | [Address on File] | 6/21/2023 | USD | $4,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,000.00** | |
| Confidential Customer USD Transferee #1272 | [Address on File] | 5/23/2023 | USD | $3,269.58 | Customer Disbursement |
| | | **TOTAL** | | **$3,269.58** | |
| Confidential Customer USD Transferee #1273 | [Address on File] | 5/16/2023 | USD | $4,996.40 | Customer Disbursement |
| | | **TOTAL** | | **$4,996.40** | |
| Confidential Customer USD Transferee #1274 | [Address on File] | 6/13/2023 | USD | $35.78 | Customer Disbursement |
| | | **TOTAL** | | **$35.78** | |
| Confidential Customer USD Transferee #1275 | [Address on File] | 5/30/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #1276 | [Address on File] | 5/23/2023 | USD | $1,532.44 | Customer Disbursement |
| | | **TOTAL** | | **$1,532.44** | |
| Confidential Customer USD Transferee #1277 | [Address on File] | 6/20/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #1278 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1278 | [Address on File] | 5/31/2023 | USD | $1,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,500.00** | |
| Confidential Customer USD Transferee #1279 | [Address on File] | 6/8/2023 | USD | $598.23 | Customer Disbursement |
| | | **TOTAL** | | **$598.23** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1280 | [Address on File] | 5/30/2023 | USD | $270.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1280 | [Address on File] | 5/16/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$570.00** | |
| Confidential Customer USD Transferee #1281 | [Address on File] | 5/31/2023 | USD | $1,496.37 | Customer Disbursement |
| | | **TOTAL** | | **$1,496.37** | |
| Confidential Customer USD Transferee #1282 | [Address on File] | 5/30/2023 | USD | $25.04 | Customer Disbursement |
| | | **TOTAL** | | **$25.04** | |
| Confidential Customer USD Transferee #1283 | [Address on File] | 5/31/2023 | USD | $1,979.89 | Customer Disbursement |
| Confidential Customer USD Transferee #1283 | [Address on File] | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1283 | [Address on File] | 5/16/2023 | USD | $2,263.66 | Customer Disbursement |
| | | **TOTAL** | | **$7,243.55** | |
| Confidential Customer USD Transferee #1284 | [Address on File] | 5/17/2023 | USD | $290.92 | Customer Disbursement |
| Confidential Customer USD Transferee #1284 | [Address on File] | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,290.92** | |
| Confidential Customer USD Transferee #1285 | [Address on File] | 6/6/2023 | USD | $581.00 | Customer Disbursement |
| | | **TOTAL** | | **$581.00** | |
| Confidential Customer USD Transferee #1286 | [Address on File] | 5/19/2023 | USD | $1,786.11 | Customer Disbursement |
| | | **TOTAL** | | **$1,786.11** | |
| Confidential Customer USD Transferee #1287 | [Address on File] | 6/5/2023 | USD | $343.25 | Customer Disbursement |
| Confidential Customer USD Transferee #1287 | [Address on File] | 5/30/2023 | USD | $345.93 | Customer Disbursement |
| Confidential Customer USD Transferee #1287 | [Address on File] | 5/22/2023 | USD | $765.19 | Customer Disbursement |
| | | **TOTAL** | | **$1,454.37** | |
| Confidential Customer USD Transferee #1288 | [Address on File] | 5/31/2023 | USD | $6.00 | Customer Disbursement |
| | | **TOTAL** | | **$6.00** | |
| Confidential Customer USD Transferee #1289 | [Address on File] | 5/30/2023 | USD | $1,008.97 | Customer Disbursement |
| | | **TOTAL** | | **$1,008.97** | |
| Confidential Customer USD Transferee #1290 | [Address on File] | 6/15/2023 | USD | $440,600.00 | Customer Disbursement |
| | | **TOTAL** | | **$440,600.00** | |
| Confidential Customer USD Transferee #1291 | [Address on File] | 6/16/2023 | USD | $291,015.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1291 | [Address on File] | 6/15/2023 | USD | $121,784.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1291 | [Address on File] | 6/13/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1291 | [Address on File] | 6/12/2023 | USD | $2,020,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,432,849.00** | |
| Confidential Customer USD Transferee #1292 | [Address on File] | 6/21/2023 | USD | $39.36 | Customer Disbursement |
| | | **TOTAL** | | **$39.36** | |
| Confidential Customer USD Transferee #1293 | [Address on File] | 5/16/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #1294 | [Address on File] | 6/14/2023 | USD | $35.00 | Customer Disbursement |
| | | **TOTAL** | | **$35.00** | |
| Confidential Customer USD Transferee #1295 | [Address on File] | 6/16/2023 | USD | $1,144.26 | Customer Disbursement |
| | | **TOTAL** | | **$1,144.26** | |
| Confidential Customer USD Transferee #1296 | [Address on File] | 5/18/2023 | USD | $82.00 | Customer Disbursement |
| | | **TOTAL** | | **$82.00** | |
| Confidential Customer USD Transferee #1297 | [Address on File] | 6/6/2023 | USD | $876.77 | Customer Disbursement |
| | | **TOTAL** | | **$876.77** | |
| Confidential Customer USD Transferee #1298 | [Address on File] | 5/31/2023 | USD | $165.00 | Customer Disbursement |
| | | **TOTAL** | | **$165.00** | |
| Confidential Customer USD Transferee #1299 | [Address on File] | 6/20/2023 | USD | $181.00 | Customer Disbursement |
| | | **TOTAL** | | **$181.00** | |
| Confidential Customer USD Transferee #1300 | [Address on File] | 6/21/2023 | USD | $439.00 | Customer Disbursement |
| | | **TOTAL** | | **$439.00** | |
| Confidential Customer USD Transferee #1301 | [Address on File] | 5/22/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1301 | [Address on File] | 5/18/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #1302 | [Address on File] | 5/24/2023 | USD | $66.80 | Customer Disbursement |
| | | **TOTAL** | | **$66.80** | |
| Confidential Customer USD Transferee #1303 | [Address on File] | 5/26/2023 | USD | $158.65 | Customer Disbursement |
| | | **TOTAL** | | **$158.65** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1304 | [Address on File] | 5/31/2023 | USD | $35.00 | Customer Disbursement |
| | | TOTAL | | $35.00 | |
| Confidential Customer USD Transferee #1305 | [Address on File] | 5/17/2023 | USD | $6.97 | Customer Disbursement |
| | | TOTAL | | $6.97 | |
| Confidential Customer USD Transferee #1306 | [Address on File] | 6/13/2023 | USD | $41.97 | Customer Disbursement |
| | | TOTAL | | $41.97 | |
| Confidential Customer USD Transferee #1307 | [Address on File] | 5/24/2023 | USD | $18.19 | Customer Disbursement |
| | | TOTAL | | $18.19 | |
| Confidential Customer USD Transferee #1308 | [Address on File] | 6/13/2023 | USD | $153.28 | Customer Disbursement |
| | | TOTAL | | $153.28 | |
| Confidential Customer USD Transferee #1309 | [Address on File] | 6/13/2023 | USD | $309.45 | Customer Disbursement |
| | | TOTAL | | $309.45 | |
| Confidential Customer USD Transferee #1310 | [Address on File] | 5/26/2023 | USD | $0.77 | Customer Disbursement |
| | | TOTAL | | $0.77 | |
| Confidential Customer USD Transferee #1311 | [Address on File] | 6/5/2023 | USD | $107.78 | Customer Disbursement |
| | | TOTAL | | $107.78 | |
| Confidential Customer USD Transferee #1312 | [Address on File] | 6/12/2023 | USD | $14.99 | Customer Disbursement |
| | | TOTAL | | $14.99 | |
| Confidential Customer USD Transferee #1313 | [Address on File] | 5/30/2023 | USD | $500,000.00 | Customer Disbursement |
| | | TOTAL | | $500,000.00 | |
| Confidential Customer USD Transferee #1314 | [Address on File] | 6/14/2023 | USD | $16,624.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1314 | [Address on File] | 5/30/2023 | USD | $800,000.00 | Customer Disbursement |
| | | TOTAL | | $816,624.00 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1315 | [Address on File] | 6/6/2023 | USD | $41.00 | Customer Disbursement |
| | | **TOTAL** | | **$41.00** | |
| Confidential Customer USD Transferee #1316 | [Address on File] | 6/20/2023 | USD | $29,286.80 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 6/16/2023 | USD | $1,571.35 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 6/16/2023 | USD | $8,271.85 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 6/15/2023 | USD | $100.89 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 6/15/2023 | USD | $3,015.94 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 6/14/2023 | USD | $6,189.57 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 6/13/2023 | USD | $7,727.87 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 6/9/2023 | USD | $14,154.90 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 6/8/2023 | USD | $6,004.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 6/8/2023 | USD | $1,280,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 6/7/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 6/7/2023 | USD | $22,910.33 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 6/6/2023 | USD | $23,006.77 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 6/6/2023 | USD | $91.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 6/5/2023 | USD | $6,945.40 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 6/5/2023 | USD | $50,442.50 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 6/5/2023 | USD | $15,817.07 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 6/2/2023 | USD | $5,732.85 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 6/1/2023 | USD | $20,971.41 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 6/1/2023 | USD | $12,055.64 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 5/31/2023 | USD | $3,597.14 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 5/30/2023 | USD | $5,948.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 5/30/2023 | USD | $20,340.81 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 5/26/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 5/25/2023 | USD | $10,096.57 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 5/24/2023 | USD | $5,072.66 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 5/22/2023 | USD | $26,566.37 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 5/22/2023 | USD | $7,733.98 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 5/18/2023 | USD | $14,217.02 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 5/18/2023 | USD | $7,476.14 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 5/17/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 | [Address on File] | 5/16/2023 | USD | $20,089.59 | Customer Disbursement |
| | | **TOTAL** | | **$1,695,434.42** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1317 | [Address on File] | 6/16/2023 | USD | $15,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 | [Address on File] | 6/15/2023 | USD | $913.71 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 | [Address on File] | 6/15/2023 | USD | $2,328.62 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 | [Address on File] | 6/15/2023 | USD | $1,212.64 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 | [Address on File] | 6/12/2023 | USD | $753.71 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 | [Address on File] | 6/12/2023 | USD | $21,155.55 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 | [Address on File] | 6/9/2023 | USD | $4,221.31 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 | [Address on File] | 6/8/2023 | USD | $6,759.59 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 | [Address on File] | 6/7/2023 | USD | $4,412.46 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 | [Address on File] | 6/6/2023 | USD | $3,742.32 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 | [Address on File] | 6/5/2023 | USD | $18,556.21 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 | [Address on File] | 6/2/2023 | USD | $16,873.61 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 | [Address on File] | 5/31/2023 | USD | $3,204.38 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 | [Address on File] | 5/30/2023 | USD | $2,437.83 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 | [Address on File] | 5/30/2023 | USD | $8,126.83 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 | [Address on File] | 5/26/2023 | USD | $23,134.18 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 | [Address on File] | 5/26/2023 | USD | $10,434.87 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 | [Address on File] | 5/25/2023 | USD | $3,688.51 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 | [Address on File] | 5/24/2023 | USD | $11,226.94 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 | [Address on File] | 5/23/2023 | USD | $4,491.92 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 | [Address on File] | 5/23/2023 | USD | $10,106.17 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 | [Address on File] | 5/22/2023 | USD | $2,725.96 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 | [Address on File] | 5/22/2023 | USD | $1,559.72 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 | [Address on File] | 5/19/2023 | USD | $4,812.64 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 | [Address on File] | 5/19/2023 | USD | $10,058.01 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 | [Address on File] | 5/17/2023 | USD | $2,733.10 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 | [Address on File] | 5/17/2023 | USD | $7,269.11 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 | [Address on File] | 5/16/2023 | USD | $14,319.67 | Customer Disbursement |
| | | **TOTAL** | | **$216,259.57** | |
| Confidential Customer USD Transferee #1318 | [Address on File] | 6/1/2023 | USD | $74.15 | Customer Disbursement |
| | | **TOTAL** | | **$74.15** | |
| Confidential Customer USD Transferee #1319 | [Address on File] | 6/21/2023 | USD | $331.76 | Customer Disbursement |
| | | **TOTAL** | | **$331.76** | |
| Confidential Customer USD Transferee #1320 | [Address on File] | 5/23/2023 | USD | $32,806.73 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$32,806.73** | |
| Confidential Customer USD Transferee #1321 | [Address on File] | 6/21/2023 | USD | $19,960.91 | Customer Disbursement |
| | | **TOTAL** | | **$19,960.91** | |
| Confidential Customer USD Transferee #1322 | [Address on File] | 6/7/2023 | USD | $0.99 | Customer Disbursement |
| | | **TOTAL** | | **$0.99** | |
| Confidential Customer USD Transferee #1323 | [Address on File] | 5/30/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #1324 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #1325 | [Address on File] | 6/7/2023 | USD | $187.50 | Customer Disbursement |
| | | **TOTAL** | | **$187.50** | |
| Confidential Customer USD Transferee #1326 | [Address on File] | 5/23/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #1327 | [Address on File] | 5/19/2023 | USD | $250.00 | Customer Disbursement |
| | | **TOTAL** | | **$250.00** | |
| Confidential Customer USD Transferee #1328 | [Address on File] | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #1329 | [Address on File] | 5/26/2023 | USD | $1,400.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,400.00** | |
| Confidential Customer USD Transferee #1330 | [Address on File] | 6/13/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1330 | [Address on File] | 5/31/2023 | USD | $208.82 | Customer Disbursement |
| | | **TOTAL** | | **$3,208.82** | |
| Confidential Customer USD Transferee #1331 | [Address on File] | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1331 | [Address on File] | 5/31/2023 | USD | $1,730.57 | Customer Disbursement |
| Confidential Customer USD Transferee #1331 | [Address on File] | 5/23/2023 | USD | $800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1331 | [Address on File] | 5/16/2023 | USD | $1,730.57 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$5,261.14** | |
| Confidential Customer USD Transferee #1332 | [Address on File] | 6/21/2023 | USD | $326.35 | Customer Disbursement |
| | | **TOTAL** | | **$326.35** | |
| Confidential Customer USD Transferee #1333 | [Address on File] | 6/16/2023 | USD | $19,680.09 | Customer Disbursement |
| | | **TOTAL** | | **$19,680.09** | |
| Confidential Customer USD Transferee #1334 | [Address on File] | 6/6/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #1335 | [Address on File] | 6/20/2023 | USD | $32.00 | Customer Disbursement |
| | | **TOTAL** | | **$32.00** | |
| Confidential Customer USD Transferee #1336 | [Address on File] | 6/22/2023 | USD | $782.00 | Customer Disbursement |
| | | **TOTAL** | | **$782.00** | |
| Confidential Customer USD Transferee #1337 | [Address on File] | 6/6/2023 | USD | $5.28 | Customer Disbursement |
| | | **TOTAL** | | **$5.28** | |
| Confidential Customer USD Transferee #1338 | [Address on File] | 6/21/2023 | USD | $3,371.53 | Customer Disbursement |
| | | **TOTAL** | | **$3,371.53** | |
| Confidential Customer USD Transferee #1339 | [Address on File] | 6/20/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #1340 | [Address on File] | 6/12/2023 | USD | $0.56 | Customer Disbursement |
| | | **TOTAL** | | **$0.56** | |
| Confidential Customer USD Transferee #1341 | [Address on File] | 5/26/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1341 | [Address on File] | 5/23/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$400.00** | |
| Confidential Customer USD Transferee #1342 | [Address on File] | 5/24/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #1343 | [Address on File] | 6/21/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$150.00** | |
| Confidential Customer USD Transferee #1344 | [Address on File] | 5/31/2023 | USD | $75.00 | Customer Disbursement |
| | | **TOTAL** | | **$75.00** | |
| Confidential Customer USD Transferee #1345 | [Address on File] | 5/16/2023 | USD | $517.74 | Customer Disbursement |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$517.74** | |
| Confidential Customer USD Transferee #1346 | [Address on File] | 5/31/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$300.00** | |
| Confidential Customer USD Transferee #1347 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #1348 | [Address on File] | 5/31/2023 | USD | $2.04 | Customer Disbursement |
| | | **TOTAL** | | **$2.04** | |
| Confidential Customer USD Transferee #1349 | [Address on File] | 6/21/2023 | USD | $155.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1349 | [Address on File] | 6/21/2023 | USD | $103.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1349 | [Address on File] | 6/7/2023 | USD | $182.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1349 | [Address on File] | 6/5/2023 | USD | $925.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1349 | [Address on File] | 5/31/2023 | USD | $285.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1349 | [Address on File] | 5/26/2023 | USD | $320.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1349 | [Address on File] | 5/19/2023 | USD | $268.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,238.00** | |
| Confidential Customer USD Transferee #1350 | [Address on File] | 6/16/2023 | USD | $2,741.68 | Customer Disbursement |
| | | **TOTAL** | | **$2,741.68** | |
| Confidential Customer USD Transferee #1351 | [Address on File] | 6/16/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #1352 | [Address on File] | 6/8/2023 | USD | $250.00 | Investment Refund |
| | | **TOTAL** | | **$250.00** | |
| Confidential Customer USD Transferee #1353 | [Address on File] | 6/15/2023 | USD | $110.13 | Customer Disbursement |
| Confidential Customer USD Transferee #1353 | [Address on File] | 6/15/2023 | USD | $855.54 | Customer Disbursement |
| | | **TOTAL** | | **$965.67** | |
| Confidential Customer USD Transferee #1354 | [Address on File] | 6/8/2023 | USD | $10,541.30 | Customer Disbursement |
| | | **TOTAL** | | **$10,541.30** | |
| Confidential Customer USD Transferee #1355 | [Address on File] | 6/2/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #1356 | [Address on File] | 6/7/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1356 | [Address on File] | 6/6/2023 | USD | $4.97 | Customer Disbursement |
| Confidential Customer USD Transferee #1356 | [Address on File] | 5/30/2023 | USD | $550.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1356 | [Address on File] | 5/30/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1356 | [Address on File] | 5/16/2023 | USD | $56.67 | Customer Disbursement |
| Confidential Customer USD Transferee #1356 | [Address on File] | 5/16/2023 | USD | $641.46 | Customer Disbursement |
| | | TOTAL | | $1,758.10 | |
| Confidential Customer USD Transferee #1357 | [Address on File] | 6/1/2023 | USD | $400.00 | Customer Disbursement |
| | | TOTAL | | $400.00 | |
| Confidential Customer USD Transferee #1358 | [Address on File] | 6/12/2023 | USD | $42.71 | Customer Disbursement |
| | | TOTAL | | $42.71 | |
| Confidential Customer USD Transferee #1359 | [Address on File] | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| | | TOTAL | | $100.00 | |
| Confidential Customer USD Transferee #1360 | [Address on File] | 6/7/2023 | USD | $450.00 | Customer Disbursement |
| | | TOTAL | | $450.00 | |
| Confidential Customer USD Transferee #1361 | [Address on File] | 6/12/2023 | USD | $1,990.00 | Customer Disbursement |
| | | TOTAL | | $1,990.00 | |
| Confidential Customer USD Transferee #1362 | [Address on File] | 6/21/2023 | USD | $10.21 | Customer Disbursement |
| | | TOTAL | | $10.21 | |
| Confidential Customer USD Transferee #1363 | [Address on File] | 6/21/2023 | USD | $1,584.00 | Customer Disbursement |
| | | TOTAL | | $1,584.00 | |
| Confidential Customer USD Transferee #1364 | [Address on File] | 6/12/2023 | USD | $1.98 | Customer Disbursement |
| | | TOTAL | | $1.98 | |
| Confidential Customer USD Transferee #1365 | [Address on File] | 6/6/2023 | USD | $46.23 | Customer Disbursement |
| Confidential Customer USD Transferee #1365 | [Address on File] | 5/22/2023 | USD | $20.00 | Customer Disbursement |
| | | TOTAL | | $66.23 | |
| Confidential Customer USD Transferee #1366 | [Address on File] | 5/30/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1366 | [Address on File] | 5/30/2023 | USD | $150.00 | Customer Disbursement |
| | | TOTAL | | $300.00 | |
| Confidential Customer USD Transferee #1367 | [Address on File] | 6/6/2023 | USD | $323.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1367 | [Address on File] | 5/25/2023 | USD | $2,490.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1367 | [Address on File] | 5/24/2023 | USD | $939.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1367 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1367 | [Address on File] | 5/23/2023 | USD | $175.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$6,927.00** | |
| Confidential Customer USD Transferee #1368 | [Address on File] | 6/9/2023 | USD | $55.68 | Customer Disbursement |
| Confidential Customer USD Transferee #1368 | [Address on File] | 6/8/2023 | USD | $65.00 | Customer Disbursement |
| | | **TOTAL** | | **$120.68** | |
| Confidential Customer USD Transferee #1369 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1369 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1369 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1369 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1369 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1369 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1369 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1369 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1369 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1369 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1369 | [Address on File] | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$33,000.00** | |
| Confidential Customer USD Transferee #1370 | [Address on File] | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1370 | [Address on File] | 5/23/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,000.00** | |
| Confidential Customer USD Transferee #1371 | [Address on File] | 6/1/2023 | USD | $516.00 | Customer Disbursement |
| | | **TOTAL** | | **$516.00** | |
| Confidential Customer USD Transferee #1372 | [Address on File] | 6/1/2022 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1372 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,000.00** | |
| Confidential Customer USD Transferee #1373 | [Address on File] | 5/18/2023 | USD | $2,400.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,400.00** | |
| Confidential Customer USD Transferee #1374 | [Address on File] | 6/15/2023 | USD | $413.00 | Customer Disbursement |
| | | **TOTAL** | | **$413.00** | |
| Confidential Customer USD Transferee #1375 | [Address on File] | 5/31/2023 | USD | $526.00 | Customer Disbursement |
| | | **TOTAL** | | **$526.00** | |
| Confidential Customer USD Transferee #1376 | [Address on File] | 5/18/2023 | USD | $730.00 | Customer Disbursement |
| | | **TOTAL** | | **$730.00** | |
| Confidential Customer USD Transferee #1377 | [Address on File] | 5/25/2023 | USD | $190.00 | Customer Disbursement |
| | | **TOTAL** | | **$190.00** | |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1378 | [Address on File] | 6/16/2023 | USD | $2,448.91 | Customer Disbursement |
| Confidential Customer USD Transferee #1378 | [Address on File] | 6/16/2023 | USD | $2,127.22 | Customer Disbursement |
| | | **TOTAL** | | **$4,576.13** | |
| Confidential Customer USD Transferee #1379 | [Address on File] | 5/30/2023 | USD | $2.26 | Customer Disbursement |
| Confidential Customer USD Transferee #1379 | [Address on File] | 5/30/2023 | USD | $47.47 | Customer Disbursement |
| Confidential Customer USD Transferee #1379 | [Address on File] | 5/30/2023 | USD | $9.27 | Customer Disbursement |
| | | **TOTAL** | | **$59.00** | |
| Confidential Customer USD Transferee #1380 | [Address on File] | 6/16/2023 | USD | $631.00 | Customer Disbursement |
| | | **TOTAL** | | **$631.00** | |
| Confidential Customer USD Transferee #1381 | [Address on File] | 6/21/2023 | USD | $79.61 | Customer Disbursement |
| Confidential Customer USD Transferee #1381 | [Address on File] | 5/25/2023 | USD | $199.05 | Customer Disbursement |
| | | **TOTAL** | | **$278.66** | |
| Confidential Customer USD Transferee #1382 | [Address on File] | 6/20/2023 | USD | $31.86 | Customer Disbursement |
| | | **TOTAL** | | **$31.86** | |
| Confidential Customer USD Transferee #1383 | [Address on File] | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #1384 | [Address on File] | 6/6/2023 | USD | $290.63 | Customer Disbursement |
| | | **TOTAL** | | **$290.63** | |
| Confidential Customer USD Transferee #1385 | [Address on File] | 6/6/2023 | USD | $128.60 | Customer Disbursement |
| | | **TOTAL** | | **$128.60** | |
| Confidential Customer USD Transferee #1386 | [Address on File] | 6/22/2023 | USD | $856.90 | Customer Disbursement |
| Confidential Customer USD Transferee #1386 | [Address on File] | 6/21/2023 | USD | $2,617.89 | Customer Disbursement |
| Confidential Customer USD Transferee #1386 | [Address on File] | 6/13/2023 | USD | $2,048.31 | Customer Disbursement |
| Confidential Customer USD Transferee #1386 | [Address on File] | 6/1/2023 | USD | $1,086.89 | Customer Disbursement |
| Confidential Customer USD Transferee #1386 | [Address on File] | 5/19/2023 | USD | $813.87 | Customer Disbursement |
| | | **TOTAL** | | **$7,423.86** | |
| Confidential Customer USD Transferee #1387 | [Address on File] | 6/21/2023 | USD | $4,580.94 | Customer Disbursement |
| | | **TOTAL** | | **$4,580.94** | |
| Confidential Customer USD Transferee #1388 | [Address on File] | 5/17/2023 | USD | $1,499.63 | Customer Disbursement |
| | | **TOTAL** | | **$1,499.63** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1389 | [Address on File] | 6/2/2023 | USD | $200.00 | Customer Disbursement |
| | | TOTAL | | $200.00 | |
| Confidential Customer USD Transferee #1390 | [Address on File] | 5/31/2023 | USD | $76.45 | Customer Disbursement |
| | | TOTAL | | $76.45 | |
| Confidential Customer USD Transferee #1391 | [Address on File] | 6/5/2023 | USD | $110.63 | Customer Disbursement |
| | | TOTAL | | $110.63 | |
| Confidential Customer USD Transferee #1392 | [Address on File] | 6/20/2023 | USD | $16.36 | Customer Disbursement |
| | | TOTAL | | $16.36 | |
| Confidential Customer USD Transferee #1393 | [Address on File] | 5/24/2023 | USD | $21.35 | Customer Disbursement |
| | | TOTAL | | $21.35 | |
| Confidential Customer USD Transferee #1394 | [Address on File] | 5/22/2023 | USD | $350.00 | Customer Disbursement |
| | | TOTAL | | $350.00 | |
| Confidential Customer USD Transferee #1395 | [Address on File] | 6/16/2023 | USD | $102,920.20 | Customer Disbursement |
| | | TOTAL | | $102,920.20 | |
| Confidential Customer USD Transferee #1396 | [Address on File] | 6/13/2023 | USD | $29.21 | Customer Disbursement |
| | | TOTAL | | $29.21 | |
| Confidential Customer USD Transferee #1397 | [Address on File] | 5/24/2023 | USD | $239.04 | Customer Disbursement |
| | | TOTAL | | $239.04 | |
| Confidential Customer USD Transferee #1398 | [Address on File] | 6/21/2023 | USD | $345.06 | Customer Disbursement |
| | | TOTAL | | $345.06 | |
| Confidential Customer USD Transferee #1399 | [Address on File] | 6/9/2023 | USD | $25.00 | Customer Disbursement |
| | | TOTAL | | $25.00 | |
| Confidential Customer USD Transferee #1400 | [Address on File] | 6/12/2023 | USD | $920.00 | Customer Disbursement |
| | | TOTAL | | $920.00 | |
| Confidential Customer USD Transferee #1401 | [Address on File] | 5/25/2023 | USD | $22.00 | Customer Disbursement |
| | | TOTAL | | $22.00 | |
| Confidential Customer USD Transferee #1402 | [Address on File] | 6/8/2023 | USD | $4,048.00 | Customer Disbursement |
| | | TOTAL | | $4,048.00 | |
| Confidential Customer USD Transferee #1403 | [Address on File] | 6/9/2023 | USD | $660.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | TOTAL | | $660.00 | |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/20/2023 | USD | $129,900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/16/2023 | USD | $2,097,662.06 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/16/2023 | USD | $303,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/16/2023 | USD | $1,949,609.38 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/15/2023 | USD | $3,048,697.50 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/15/2023 | USD | $8,014,756.05 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/15/2023 | USD | $2,792,073.47 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/15/2023 | USD | $1,949,027.28 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/15/2023 | USD | $1,271,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/15/2023 | USD | $1,579,456.25 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/15/2023 | USD | $628,929.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/14/2023 | USD | $1,316,888.34 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/14/2023 | USD | $728,929.23 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/14/2023 | USD | $944,149.91 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/14/2023 | USD | $14,977.50 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/13/2023 | USD | $691,824.98 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/13/2023 | USD | $1,041,724.38 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/13/2023 | USD | $95,125.91 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/13/2023 | USD | $2,000,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/13/2023 | USD | $1,079,244.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/13/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/12/2023 | USD | $199,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/12/2023 | USD | $3,593,117.95 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/12/2023 | USD | $376,637.05 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/12/2023 | USD | $563,052.72 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/9/2023 | USD | $511,130.97 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/9/2023 | USD | $872,730.70 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/9/2023 | USD | $1,500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/9/2023 | USD | $521,760.27 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/8/2023 | USD | $574,742.37 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/8/2023 | USD | $1,750,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/8/2023 | USD | $799,398.77 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/8/2023 | USD | $649,805.10 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/8/2023 | USD | $250,384.86 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/8/2023 | USD | $99,960.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/7/2023 | USD | $211,428.05 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/7/2023 | USD | $1,448,774.53 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/7/2023 | USD | $697,441.78 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/7/2023 | USD | $559.05 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/7/2023 | USD | $25,902.18 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/6/2023 | USD | $448,676.54 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/6/2023 | USD | $219,758.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/6/2023 | USD | $1,068,492.76 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/6/2023 | USD | $324,300.47 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/6/2023 | USD | $286,018.53 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/6/2023 | USD | $300,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/5/2023 | USD | $2,923,703.73 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/5/2023 | USD | $600,754.72 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/5/2023 | USD | $849,728.29 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/5/2023 | USD | $619,782.74 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/5/2023 | USD | $170,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/2/2023 | USD | $283,044.17 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/2/2023 | USD | $999,550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/2/2023 | USD | $150,309.85 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/2/2023 | USD | $1,295,673.07 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/2/2023 | USD | $5,980,936.72 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/2/2023 | USD | $239,916.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/2/2023 | USD | $385,010.50 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/1/2023 | USD | $964,445.84 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/1/2023 | USD | $516,264.90 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/1/2023 | USD | $355,809.50 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/1/2023 | USD | $592,999.85 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/1/2023 | USD | $1,096,501.21 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 6/1/2023 | USD | $1,100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/31/2023 | USD | $582,911.98 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/31/2023 | USD | $1,665,977.34 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/31/2023 | USD | $32,986.80 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/31/2023 | USD | $2,000,350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/30/2023 | USD | $331,607.55 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/30/2023 | USD | $2,490,102.76 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/30/2023 | USD | $278,700.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/30/2023 | USD | $2,383,824.73 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/30/2023 | USD | $765,046.53 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/30/2023 | USD | $700,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/26/2023 | USD | $2,756,073.99 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/26/2023 | USD | $1,661,691.79 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/26/2023 | USD | $946,088.41 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/26/2023 | USD | $170,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/26/2023 | USD | $1,195,793.34 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/26/2023 | USD | $60,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/26/2023 | USD | $292,960.60 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/26/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/26/2023 | USD | $1,012,564.29 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/26/2023 | USD | $474,810.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/26/2023 | USD | $32,316.71 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/25/2023 | USD | $700,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/25/2023 | USD | $1,552,108.91 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/25/2023 | USD | $149,835.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/25/2023 | USD | $549,049.02 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/25/2023 | USD | $407,344.95 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/24/2023 | USD | $3,169,181.94 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/23/2023 | USD | $2,000,200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/23/2023 | USD | $1,140,477.16 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/23/2023 | USD | $800,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/23/2023 | USD | $3,064,569.57 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/23/2023 | USD | $999,600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/22/2023 | USD | $249,750.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/22/2023 | USD | $2,000,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/22/2023 | USD | $67,117.50 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/22/2023 | USD | $2,758,252.50 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/19/2023 | USD | $1,197,720.96 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/19/2023 | USD | $1,833,735.54 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/19/2023 | USD | $499,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/19/2023 | USD | $3,386,650.63 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/19/2023 | USD | $1,338,945.19 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/19/2023 | USD | $339,864.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/19/2023 | USD | $1,693,269.69 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/18/2023 | USD | $2,478,487.31 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/18/2023 | USD | $521,569.52 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/18/2023 | USD | $999,600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/18/2023 | USD | $2,502,568.09 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/17/2023 | USD | $1,811,371.79 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/17/2023 | USD | $521,946.84 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/17/2023 | USD | $551,231.68 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/17/2023 | USD | $899,640.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/16/2023 | USD | $800,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/16/2023 | USD | $390,774.29 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/16/2023 | USD | $836,248.80 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/16/2023 | USD | $427,053.21 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1404 | [Address on File] | 5/16/2023 | USD | $2,000,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$132,638,349.89** | |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/20/2023 | USD | $115,200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/16/2023 | USD | $202,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/15/2023 | USD | $2,247,727.93 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/15/2023 | USD | $309,070.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/15/2023 | USD | $568,421.87 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/15/2023 | USD | $51,974.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/15/2023 | USD | $1,271,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/14/2023 | USD | $300,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/14/2023 | USD | $1,499,250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/14/2023 | USD | $1,334,424.47 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/14/2023 | USD | $656,595.31 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/14/2023 | USD | $349,580.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/14/2023 | USD | $1,299,090.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/14/2023 | USD | $675,856.77 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/13/2023 | USD | $62,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/13/2023 | USD | $139,617.79 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/13/2023 | USD | $3,021,399.29 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/13/2023 | USD | $312,892.07 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/12/2023 | USD | $2,001,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/12/2023 | USD | $281,673.91 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/12/2023 | USD | $595,861.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/12/2023 | USD | $400,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/12/2023 | USD | $1,115,112.77 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/12/2023 | USD | $517,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/12/2023 | USD | $1,126,540.65 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/12/2023 | USD | $2,027,925.82 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/9/2023 | USD | $149,850.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/9/2023 | USD | $1,377,933.82 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/9/2023 | USD | $429,828.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/9/2023 | USD | $1,629,677.05 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/9/2023 | USD | $510,153.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/9/2023 | USD | $269,932.93 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/8/2023 | USD | $1,733,543.98 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/8/2023 | USD | $1,499,550.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/8/2023 | USD | $13,374.35 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/8/2023 | USD | $2,000,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/8/2023 | USD | $1,000,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/8/2023 | USD | $49,724.94 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/8/2023 | USD | $709,423.11 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/8/2023 | USD | $1,300,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/8/2023 | USD | $220,779.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/7/2023 | USD | $99,900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/7/2023 | USD | $800,080.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/7/2023 | USD | $2,000,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/7/2023 | USD | $354,228.70 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/7/2023 | USD | $2,000,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/6/2023 | USD | $254,550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/6/2023 | USD | $3,441,661.51 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/6/2023 | USD | $979,154.14 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/5/2023 | USD | $2,318,829.36 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/5/2023 | USD | $2,000,200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/5/2023 | USD | $934,505.68 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/5/2023 | USD | $2,891,007.53 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/5/2023 | USD | $836,268.53 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/5/2023 | USD | $99,900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/2/2023 | USD | $817,626.42 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/2/2023 | USD | $4,205,178.07 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/2/2023 | USD | $600,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/2/2023 | USD | $1,187,916.14 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/2/2023 | USD | $28,574.49 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/1/2023 | USD | $748,500.69 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 6/1/2023 | USD | $2,769,676.37 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/31/2023 | USD | $66,803.10 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/31/2023 | USD | $35,068.79 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/31/2023 | USD | $999,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/31/2023 | USD | $2,335,089.93 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/31/2023 | USD | $3,205,486.50 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/31/2023 | USD | $2,297,831.14 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/31/2023 | USD | $533,457.73 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/31/2023 | USD | $999,900.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/31/2023 | USD | $1,732,581.77 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/30/2023 | USD | $941,032.44 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/30/2023 | USD | $260,078.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/30/2023 | USD | $19,994.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/30/2023 | USD | $149,850.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/30/2023 | USD | $1,542,256.45 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/26/2023 | USD | $199,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/26/2023 | USD | $473,092.56 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/26/2023 | USD | $59,403.18 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/25/2023 | USD | $299,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/25/2023 | USD | $1,363,953.24 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/25/2023 | USD | $781,352.30 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/25/2023 | USD | $1,001,084.31 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/25/2023 | USD | $1,595,587.75 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/24/2023 | USD | $93,960.97 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/24/2023 | USD | $331,652.48 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/24/2023 | USD | $1,990,463.50 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/24/2023 | USD | $458,813.09 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/24/2023 | USD | $1,516,235.62 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/24/2023 | USD | $371,126.60 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/24/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/23/2023 | USD | $362,978.04 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/23/2023 | USD | $70,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/23/2023 | USD | $419,580.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/23/2023 | USD | $1,166,872.36 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/23/2023 | USD | $289,148.73 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/23/2023 | USD | $2,325,406.90 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/22/2023 | USD | $999,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/22/2023 | USD | $60,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/22/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/22/2023 | USD | $535,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/22/2023 | USD | $9,995.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/22/2023 | USD | $2,938,390.87 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/19/2023 | USD | $2,712,580.42 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/19/2023 | USD | $2,102,168.39 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/19/2023 | USD | $288,069.57 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/18/2023 | USD | $1,122,155.94 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/18/2023 | CAD | 13,420.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/17/2023 | USD | $596,044.14 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/17/2023 | USD | $214,275.68 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/16/2023 | USD | $466,337.59 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/16/2023 | USD | $3,588,656.20 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/16/2023 | USD | $536,396.75 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 | [Address on File] | 5/16/2023 | USD | $40,000.00 | Customer Disbursement |
| | | **TOTAL** | | **13,420.00** | |
| Confidential Customer USD Transferee #1406 | [Address on File] | 6/1/2023 | USD | $58.83 | Customer Disbursement |
| | | **TOTAL** | | **$58.83** | |
| Confidential Customer USD Transferee #1407 | [Address on File] | 5/23/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #1408 | [Address on File] | 6/5/2023 | USD | $355.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1408 | [Address on File] | 6/1/2023 | USD | $687.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1408 | [Address on File] | 5/30/2023 | USD | $430.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,472.00** | |
| Confidential Customer USD Transferee #1409 | [Address on File] | 6/2/2023 | USD | $259.01 | Customer Disbursement |
| | | **TOTAL** | | **$259.01** | |
| Confidential Customer USD Transferee #1410 | [Address on File] | 6/12/2023 | USD | $32.81 | Customer Disbursement |
| | | **TOTAL** | | **$32.81** | |
| Confidential Customer USD Transferee #1411 | [Address on File] | 6/20/2023 | USD | $176.09 | Customer Disbursement |
| | | **TOTAL** | | **$176.09** | |
| Confidential Customer USD Transferee #1412 | [Address on File] | 6/20/2023 | USD | $2,215.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,215.00** | |
| Confidential Customer USD Transferee #1413 | [Address on File] | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1413 | [Address on File] | 5/18/2023 | USD | $2,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,500.00** | |
| Confidential Customer USD Transferee #1414 | [Address on File] | 5/17/2023 | USD | $30.81 | Customer Disbursement |
| Confidential Customer USD Transferee #1414 | [Address on File] | 5/17/2023 | USD | $268.00 | Customer Disbursement |
| | | **TOTAL** | | **$298.81** | |
| Confidential Customer USD Transferee #1415 | [Address on File] | 6/8/2023 | USD | $590.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1415 | [Address on File] | 6/7/2023 | USD | $591.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1415 | [Address on File] | 6/7/2023 | USD | $593.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1415 | [Address on File] | 5/23/2023 | USD | $589.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,363.00** | |
| Confidential Customer USD Transferee #1416 | [Address on File] | 5/31/2023 | USD | $65.82 | Customer Disbursement |
| | | **TOTAL** | | **$65.82** | |
| Confidential Customer USD Transferee #1417 | [Address on File] | 5/25/2023 | USD | $458.00 | Customer Disbursement |
| | | **TOTAL** | | **$458.00** | |
| Confidential Customer USD Transferee #1418 | [Address on File] | 5/25/2023 | USD | $350.00 | Customer Disbursement |
| | | **TOTAL** | | **$350.00** | |
| Confidential Customer USD Transferee #1419 | [Address on File] | 6/6/2023 | USD | $944.42 | Customer Disbursement |
| | | **TOTAL** | | **$944.42** | |
| Confidential Customer USD Transferee #1420 | [Address on File] | 5/31/2023 | USD | $495.09 | Customer Disbursement |
| | | **TOTAL** | | **$495.09** | |
| Confidential Customer USD Transferee #1421 | [Address on File] | 6/20/2023 | USD | $567.51 | Customer Disbursement |
| | | **TOTAL** | | **$567.51** | |
| Confidential Customer USD Transferee #1422 | [Address on File] | 6/20/2023 | USD | $245.02 | Customer Disbursement |
| | | **TOTAL** | | **$245.02** | |
| Confidential Customer USD Transferee #1423 | [Address on File] | 6/9/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1423 | [Address on File] | 5/31/2023 | USD | $848.92 | Customer Disbursement |
| Confidential Customer USD Transferee #1423 | [Address on File] | 5/19/2023 | USD | $555.15 | Customer Disbursement |
| | | **TOTAL** | | **$1,554.07** | |
| Confidential Customer USD Transferee #1424 | [Address on File] | 6/22/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1424 | [Address on File] | 6/21/2023 | USD | $200.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$400.00** | |
| Confidential Customer USD Transferee #1425 | [Address on File] | 6/8/2023 | USD | $204.01 | Customer Disbursement |
| | | **TOTAL** | | **$204.01** | |
| Confidential Customer USD Transferee #1426 | [Address on File] | 5/31/2023 | USD | $904.62 | Customer Disbursement |
| | | **TOTAL** | | **$904.62** | |
| Confidential Customer USD Transferee #1427 | [Address on File] | 6/6/2023 | USD | $1,196.45 | Customer Disbursement |
| | | **TOTAL** | | **$1,196.45** | |
| Confidential Customer USD Transferee #1428 | [Address on File] | 5/31/2023 | USD | $8.92 | Customer Disbursement |
| | | **TOTAL** | | **$8.92** | |
| Confidential Customer USD Transferee #1429 | [Address on File] | 6/8/2023 | USD | $1.50 | Customer Disbursement |
| | | **TOTAL** | | **$1.50** | |
| Confidential Customer USD Transferee #1430 | [Address on File] | 5/31/2023 | USD | $62.97 | Customer Disbursement |
| | | **TOTAL** | | **$62.97** | |
| Confidential Customer USD Transferee #1431 | [Address on File] | 6/6/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #1432 | [Address on File] | 6/7/2023 | USD | $27.80 | Customer Disbursement |
| | | **TOTAL** | | **$27.80** | |
| Confidential Customer USD Transferee #1433 | [Address on File] | 6/20/2023 | USD | $2,435.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,435.00** | |
| Confidential Customer USD Transferee #1434 | [Address on File] | 6/20/2023 | USD | $317.27 | Customer Disbursement |
| Confidential Customer USD Transferee #1434 | [Address on File] | 6/16/2023 | USD | $1,002.36 | Customer Disbursement |
| | | **TOTAL** | | **$1,319.63** | |
| Confidential Customer USD Transferee #1435 | [Address on File] | 5/16/2023 | USD | $69.00 | Customer Disbursement |
| | | **TOTAL** | | **$69.00** | |
| Confidential Customer USD Transferee #1436 | [Address on File] | 6/5/2023 | USD | $298.10 | Customer Disbursement |
| | | **TOTAL** | | **$298.10** | |
| Confidential Customer USD Transferee #1437 | [Address on File] | 5/19/2023 | USD | $1,298.78 | Customer Disbursement |
| | | **TOTAL** | | **$1,298.78** | |
| Confidential Customer USD Transferee #1438 | [Address on File] | 6/21/2023 | USD | $30.43 | Customer Disbursement |
| | | **TOTAL** | | **$30.43** | |
| Confidential Customer USD Transferee #1439 | [Address on File] | 5/31/2023 | USD | $1,386.42 | Customer Disbursement |
| | | **TOTAL** | | **$1,386.42** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1440 | [Address on File] | 6/7/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1440 | [Address on File] | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1440 | [Address on File] | 5/17/2023 | USD | $250.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,270.00** | |
| Confidential Customer USD Transferee #1441 | [Address on File] | 6/15/2023 | USD | $2,392.25 | Customer Disbursement |
| | | **TOTAL** | | **$2,392.25** | |
| Confidential Customer USD Transferee #1442 | [Address on File] | 5/31/2023 | USD | $13.18 | Customer Disbursement |
| | | **TOTAL** | | **$13.18** | |
| Confidential Customer USD Transferee #1443 | [Address on File] | 6/6/2023 | USD | $40.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1443 | [Address on File] | 5/22/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$140.00** | |
| Confidential Customer USD Transferee #1444 | [Address on File] | 5/23/2023 | USD | $297.00 | Customer Disbursement |
| | | **TOTAL** | | **$297.00** | |
| Confidential Customer USD Transferee #1445 | [Address on File] | 5/31/2023 | USD | $96.00 | Customer Disbursement |
| | | **TOTAL** | | **$96.00** | |
| Confidential Customer USD Transferee #1446 | [Address on File] | 6/16/2023 | USD | $546.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1446 | [Address on File] | 6/16/2023 | USD | $1,256.32 | Customer Disbursement |
| | | **TOTAL** | | **$1,802.32** | |
| Confidential Customer USD Transferee #1447 | [Address on File] | 5/18/2023 | USD | $180.71 | Customer Disbursement |
| | | **TOTAL** | | **$180.71** | |
| Confidential Customer USD Transferee #1448 | [Address on File] | 6/16/2023 | USD | $150.12 | Customer Disbursement |
| | | **TOTAL** | | **$150.12** | |
| Confidential Customer USD Transferee #1449 | [Address on File] | 5/26/2023 | USD | $1,055.82 | Customer Disbursement |
| | | **TOTAL** | | **$1,055.82** | |
| Confidential Customer USD Transferee #1450 | [Address on File] | 6/5/2023 | USD | $207.27 | Customer Disbursement |
| Confidential Customer USD Transferee #1450 | [Address on File] | 5/24/2023 | USD | $84.00 | Customer Disbursement |
| | | **TOTAL** | | **$291.27** | |
| Confidential Customer USD Transferee #1451 | [Address on File] | 6/14/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$300.00** | |
| Confidential Customer USD Transferee #1452 | [Address on File] | 5/25/2023 | USD | $252.32 | Customer Disbursement |
| | | **TOTAL** | | **$252.32** | |
| Confidential Customer USD Transferee #1453 | [Address on File] | 5/19/2023 | USD | $1.00 | Customer Disbursement |
| | | **TOTAL** | | **$1.00** | |
| Confidential Customer USD Transferee #1454 | [Address on File] | 5/24/2023 | USD | $1,158.75 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$1,158.75** | |
| Confidential Customer USD Transferee #1455 | [Address on File] | 6/16/2023 | USD | $118.91 | Customer Disbursement |
| | | **TOTAL** | | **$118.91** | |
| Confidential Customer USD Transferee #1456 | [Address on File] | 6/22/2023 | USD | $35.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1456 | [Address on File] | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$235.00** | |
| Confidential Customer USD Transferee #1457 | [Address on File] | 5/23/2023 | USD | $267.50 | Customer Disbursement |
| | | **TOTAL** | | **$267.50** | |
| Confidential Customer USD Transferee #1458 | [Address on File] | 5/31/2023 | USD | $420.00 | Customer Disbursement |
| | | **TOTAL** | | **$420.00** | |
| Confidential Customer USD Transferee #1459 | [Address on File] | 6/8/2023 | USD | $1,113.91 | Customer Disbursement |
| | | **TOTAL** | | **$1,113.91** | |
| Confidential Customer USD Transferee #1460 | [Address on File] | 6/1/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1460 | [Address on File] | 5/31/2023 | USD | $1,201.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,701.00** | |
| Confidential Customer USD Transferee #1461 | [Address on File] | 6/6/2023 | USD | $1,584.27 | Customer Disbursement |
| | | **TOTAL** | | **$1,584.27** | |
| Confidential Customer USD Transferee #1462 | [Address on File] | 5/24/2023 | USD | $45.57 | Customer Disbursement |
| | | **TOTAL** | | **$45.57** | |
| Confidential Customer USD Transferee #1463 | [Address on File] | 6/7/2023 | USD | $2.58 | Customer Disbursement |
| Confidential Customer USD Transferee #1463 | [Address on File] | 6/7/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$12.58** | |
| Confidential Customer USD Transferee #1464 | [Address on File] | 6/20/2023 | USD | $15.29 | Customer Disbursement |
| | | **TOTAL** | | **$15.29** | |
| Confidential Customer USD Transferee #1465 | [Address on File] | 5/16/2023 | USD | $400.00 | Customer Disbursement |
| | | **TOTAL** | | **$400.00** | |
| Confidential Customer USD Transferee #1466 | [Address on File] | 5/30/2023 | USD | $250.00 | Customer Disbursement |
| | | **TOTAL** | | **$250.00** | |
| Confidential Customer USD Transferee #1467 | [Address on File] | 6/16/2023 | USD | $1,014.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,014.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1468 | [Address on File] | 6/5/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #1469 | [Address on File] | 6/12/2023 | USD | $1.18 | Customer Disbursement |
| | | **TOTAL** | | **$1.18** | |
| Confidential Customer USD Transferee #1470 | [Address on File] | 6/8/2023 | USD | $1,985.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1470 | [Address on File] | 6/1/2023 | USD | $3,985.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,970.00** | |
| Confidential Customer USD Transferee #1471 | [Address on File] | 5/19/2023 | USD | $4,327.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,327.00** | |
| Confidential Customer USD Transferee #1472 | [Address on File] | 6/1/2023 | USD | $9.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1472 | [Address on File] | 5/25/2023 | USD | $0.75 | Customer Disbursement |
| Confidential Customer USD Transferee #1472 | [Address on File] | 5/25/2023 | USD | $0.97 | Customer Disbursement |
| Confidential Customer USD Transferee #1472 | [Address on File] | 5/18/2023 | USD | $0.84 | Customer Disbursement |
| | | **TOTAL** | | **$11.56** | |
| Confidential Customer USD Transferee #1473 | [Address on File] | 5/31/2023 | USD | $44.02 | Customer Disbursement |
| | | **TOTAL** | | **$44.02** | |
| Confidential Customer USD Transferee #1474 | [Address on File] | 6/6/2023 | USD | $1,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1474 | [Address on File] | 5/31/2023 | USD | $1,090.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,490.00** | |
| Confidential Customer USD Transferee #1475 | [Address on File] | 6/20/2023 | USD | $5,894.74 | Customer Disbursement |
| | | **TOTAL** | | **$5,894.74** | |
| Confidential Customer USD Transferee #1476 | [Address on File] | 5/22/2023 | USD | $850.00 | Customer Disbursement |
| | | **TOTAL** | | **$850.00** | |
| Confidential Customer USD Transferee #1477 | [Address on File] | 6/13/2023 | USD | $3,237.28 | Customer Disbursement |
| | | **TOTAL** | | **$3,237.28** | |
| Confidential Customer USD Transferee #1478 | [Address on File] | 5/17/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #1479 | [Address on File] | 5/24/2023 | USD | $18.29 | Customer Disbursement |
| | | **TOTAL** | | **$18.29** | |
| Confidential Customer USD Transferee #1480 | [Address on File] | 6/20/2023 | USD | $289.62 | Customer Disbursement |
| | | **TOTAL** | | **$289.62** | |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1481 | [Address on File] | 6/20/2023 | USD | $18,980.01 | Customer Disbursement |
| | | TOTAL | | $18,980.01 | |
| Confidential Customer USD Transferee #1482 | [Address on File] | 6/8/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1482 | [Address on File] | 6/6/2023 | USD | $190.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1482 | [Address on File] | 6/6/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1482 | [Address on File] | 5/31/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1482 | [Address on File] | 5/26/2023 | USD | $120.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1482 | [Address on File] | 5/26/2023 | USD | $350.00 | Customer Disbursement |
| | | TOTAL | | $1,460.00 | |
| Confidential Customer USD Transferee #1483 | [Address on File] | 6/20/2023 | USD | $12,709.87 | Customer Disbursement |
| Confidential Customer USD Transferee #1483 | [Address on File] | 6/20/2023 | USD | $1,276.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1483 | [Address on File] | 6/20/2023 | USD | $489.00 | Customer Disbursement |
| | | TOTAL | | $14,474.87 | |
| Confidential Customer USD Transferee #1484 | [Address on File] | 5/17/2023 | USD | $9,310.00 | Customer Disbursement |
| | | TOTAL | | $9,310.00 | |
| Confidential Customer USD Transferee #1485 | [Address on File] | 5/23/2023 | USD | $667.19 | Customer Disbursement |
| Confidential Customer USD Transferee #1485 | [Address on File] | 5/18/2023 | USD | $51.00 | Customer Disbursement |
| | | TOTAL | | $718.19 | |
| Confidential Customer USD Transferee #1486 | [Address on File] | 6/7/2023 | USD | $4,789.68 | Customer Disbursement |
| | | TOTAL | | $4,789.68 | |
| Confidential Customer USD Transferee #1487 | [Address on File] | 5/24/2023 | USD | $260.42 | Customer Disbursement |
| | | TOTAL | | $260.42 | |
| Confidential Customer USD Transferee #1488 | [Address on File] | 5/31/2023 | USD | $54.00 | Customer Disbursement |
| | | TOTAL | | $54.00 | |
| Confidential Customer USD Transferee #1489 | [Address on File] | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1489 | [Address on File] | 6/1/2023 | USD | $2,990.02 | Customer Disbursement |
| Confidential Customer USD Transferee #1489 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1489 | [Address on File] | 5/16/2023 | USD | $2,981.88 | Customer Disbursement |
| | | TOTAL | | $11,971.90 | |
| Confidential Customer USD Transferee #1490 | [Address on File] | 6/20/2023 | USD | $19.61 | Customer Disbursement |
| | | TOTAL | | $19.61 | |
| Confidential Customer USD Transferee #1491 | [Address on File] | 6/6/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1491 | [Address on File] | 6/6/2023 | USD | $53.80 | Customer Disbursement |
| Confidential Customer USD Transferee #1491 | [Address on File] | 6/5/2023 | USD | $203.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1491 | [Address on File] | 5/17/2023 | USD | $39.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1491 | [Address on File] | 5/16/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1491 | [Address on File] | 5/16/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1491 | [Address on File] | 5/16/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$895.80** | |
| Confidential Customer USD Transferee #1492 | [Address on File] | 5/30/2023 | USD | $650.00 | Customer Disbursement |
| | | **TOTAL** | | **$650.00** | |
| Confidential Customer USD Transferee #1493 | [Address on File] | 6/1/2023 | USD | $26,979.01 | Customer Disbursement |
| Confidential Customer USD Transferee #1493 | [Address on File] | 5/30/2023 | USD | $98,531.94 | Customer Disbursement |
| Confidential Customer USD Transferee #1493 | [Address on File] | 5/23/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1493 | [Address on File] | 5/23/2023 | USD | $160,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1493 | [Address on File] | 5/18/2023 | USD | $6,479.20 | Customer Disbursement |
| | | **TOTAL** | | **$791,990.15** | |
| Confidential Customer USD Transferee #1494 | [Address on File] | 6/22/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #1495 | [Address on File] | 6/2/2023 | USD | $47.88 | Customer Disbursement |
| | | **TOTAL** | | **$47.88** | |
| Confidential Customer USD Transferee #1496 | [Address on File] | 6/8/2023 | USD | $2,755.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1496 | [Address on File] | 5/30/2023 | USD | $513.28 | Customer Disbursement |
| | | **TOTAL** | | **$3,268.28** | |
| Confidential Customer USD Transferee #1497 | [Address on File] | 6/21/2023 | USD | $932.55 | Customer Disbursement |
| | | **TOTAL** | | **$932.55** | |
| Confidential Customer USD Transferee #1498 | [Address on File] | 6/2/2023 | USD | $17,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$17,000.00** | |
| Confidential Customer USD Transferee #1499 | [Address on File] | 5/16/2023 | USD | $33.07 | Customer Disbursement |
| | | **TOTAL** | | **$33.07** | |
| Confidential Customer USD Transferee #1500 | [Address on File] | 5/31/2023 | USD | $8.37 | Customer Disbursement |
| Confidential Customer USD Transferee #1500 | [Address on File] | 5/24/2023 | USD | $82.41 | Customer Disbursement |
| | | **TOTAL** | | **$90.78** | |
| Confidential Customer USD Transferee #1501 | [Address on File] | 5/26/2023 | USD | $2,912.23 | Customer Disbursement |
| | | **TOTAL** | | **$2,912.23** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1502 | [Address on File] | 6/7/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #1503 | [Address on File] | 6/13/2023 | USD | $36,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1503 | [Address on File] | 5/31/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1503 | [Address on File] | 5/31/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1503 | [Address on File] | 5/31/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1503 | [Address on File] | 5/30/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1503 | [Address on File] | 5/30/2023 | USD | $42,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$238,800.00** | |
| Confidential Customer USD Transferee #1504 | [Address on File] | 6/7/2023 | USD | $35,595.00 | Customer Disbursement |
| | | **TOTAL** | | **$35,595.00** | |
| Confidential Customer USD Transferee #1505 | [Address on File] | 6/1/2023 | USD | $3,026.76 | Customer Disbursement |
| | | **TOTAL** | | **$3,026.76** | |
| Confidential Customer USD Transferee #1506 | [Address on File] | 5/18/2023 | USD | $5,519.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,519.00** | |
| Confidential Customer USD Transferee #1507 | [Address on File] | 6/16/2023 | USD | $98,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1507 | [Address on File] | 6/16/2023 | USD | $41,110.72 | Customer Disbursement |
| | | **TOTAL** | | **$139,110.72** | |
| Confidential Customer USD Transferee #1508 | [Address on File] | 6/9/2023 | USD | $250,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$250,000.00** | |
| Confidential Customer USD Transferee #1509 | [Address on File] | 6/12/2023 | USD | $612.14 | Customer Disbursement |
| Confidential Customer USD Transferee #1509 | [Address on File] | 6/5/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$812.14** | |
| Confidential Customer USD Transferee #1510 | [Address on File] | 6/8/2023 | USD | $395.00 | Customer Disbursement |
| | | **TOTAL** | | **$395.00** | |
| Confidential Customer USD Transferee #1511 | [Address on File] | 6/16/2023 | USD | $2,594.42 | Customer Disbursement |
| | | **TOTAL** | | **$2,594.42** | |
| Confidential Customer USD Transferee #1512 | [Address on File] | 6/16/2023 | USD | $1,093.98 | Customer Disbursement |
| Confidential Customer USD Transferee #1512 | [Address on File] | 6/2/2023 | USD | $29,120.00 | Customer Disbursement |
| | | **TOTAL** | | **$30,213.98** | |
| Confidential Customer USD Transferee #1511 | [Address on File] | 6/2/2023 | USD | $7,265.81 | Customer Disbursement |
| | | **TOTAL** | | **$7,265.81** | |
| Confidential Customer USD Transferee #1513 | [Address on File] | 5/22/2023 | USD | $10.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1513 | [Address on File] | 5/19/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1513 | [Address on File] | 5/19/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$40.00** | |
| Confidential Customer USD Transferee #1514 | [Address on File] | 6/12/2023 | USD | $157.01 | Customer Disbursement |
| | | **TOTAL** | | **$157.01** | |
| Confidential Customer USD Transferee #1515 | [Address on File] | 5/23/2023 | USD | $30.00 | Customer Disbursement |
| | | **TOTAL** | | **$30.00** | |
| Confidential Customer USD Transferee #1516 | [Address on File] | 6/7/2023 | USD | $333.19 | Customer Disbursement |
| | | **TOTAL** | | **$333.19** | |
| Confidential Customer USD Transferee #1517 | [Address on File] | 6/21/2023 | USD | $2,491.43 | Customer Disbursement |
| | | **TOTAL** | | **$2,491.43** | |
| Confidential Customer USD Transferee #1518 | [Address on File] | 6/1/2023 | USD | $900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1518 | [Address on File] | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1518 | [Address on File] | 5/30/2023 | USD | $1,163.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1518 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$8,063.00** | |
| Confidential Customer USD Transferee #1519 | [Address on File] | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1519 | [Address on File] | 6/6/2023 | USD | $1,653.09 | Customer Disbursement |
| Confidential Customer USD Transferee #1519 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1519 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,653.09** | |
| Confidential Customer USD Transferee #1520 | [Address on File] | 5/16/2023 | USD | $6,845.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,845.00** | |
| Confidential Customer USD Transferee #1521 | [Address on File] | 5/16/2023 | USD | $995.00 | Customer Disbursement |
| | | **TOTAL** | | **$995.00** | |
| Confidential Customer USD Transferee #1522 | [Address on File] | 6/5/2023 | USD | $400.00 | Customer Disbursement |
| | | **TOTAL** | | **$400.00** | |
| Confidential Customer USD Transferee #1523 | [Address on File] | 5/30/2023 | USD | $1,425.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1523 | [Address on File] | 5/18/2023 | USD | $1,425.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,850.00** | |
| Confidential Customer USD Transferee #1524 | [Address on File] | 5/23/2023 | USD | $20.21 | Customer Disbursement |
| | | **TOTAL** | | **$20.21** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1525 | [Address on File] | 6/5/2023 | USD | $7,537.52 | Customer Disbursement |
| | | **TOTAL** | | **$7,537.52** | |
| Confidential Customer USD Transferee #1526 | [Address on File] | 6/15/2023 | USD | $19,000.38 | Customer Disbursement |
| | | **TOTAL** | | **$19,000.38** | |
| Confidential Customer USD Transferee #1527 | [Address on File] | 5/16/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #1528 | [Address on File] | 5/24/2023 | USD | $86.70 | Customer Disbursement |
| Confidential Customer USD Transferee #1528 | [Address on File] | 5/17/2023 | USD | $292.95 | Customer Disbursement |
| | | **TOTAL** | | **$379.65** | |
| Confidential Customer USD Transferee #1529 | [Address on File] | 6/12/2023 | USD | $199.24 | Customer Disbursement |
| | | **TOTAL** | | **$199.24** | |
| Confidential Customer USD Transferee #1530 | [Address on File] | 6/6/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1530 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,000.00** | |
| Confidential Customer USD Transferee #1531 | [Address on File] | 5/23/2023 | USD | $17.00 | Customer Disbursement |
| | | **TOTAL** | | **$17.00** | |
| Confidential Customer USD Transferee #1532 | [Address on File] | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #1533 | [Address on File] | 6/16/2023 | USD | $130,308.28 | Customer Disbursement |
| | | **TOTAL** | | **$130,308.28** | |
| Confidential Customer USD Transferee #1534 | [Address on File] | 6/16/2023 | USD | $59,943.10 | Customer Disbursement |
| Confidential Customer USD Transferee #1534 | [Address on File] | 6/15/2023 | USD | $5,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$64,943.10** | |
| Confidential Customer USD Transferee #1535 | [Address on File] | 6/7/2023 | USD | $6,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1535 | [Address on File] | 6/7/2023 | USD | $350.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,350.00** | |
| Confidential Customer USD Transferee #1536 | [Address on File] | 6/8/2023 | USD | $37.70 | Customer Disbursement |
| | | **TOTAL** | | **$37.70** | |
| Confidential Customer USD Transferee #1537 | [Address on File] | 6/8/2023 | USD | $7,515.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1537 | [Address on File] | 6/5/2023 | USD | $9,064.30 | Customer Disbursement |
| Confidential Customer USD Transferee #1537 | [Address on File] | 6/5/2023 | USD | $8.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1537 | [Address on File] | 6/1/2023 | USD | $2,493.25 | Customer Disbursement |
| Confidential Customer USD Transferee #1537 | [Address on File] | 5/31/2023 | USD | $90.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$19,170.55** | |
| Confidential Customer USD Transferee #1538 | [Address on File] | 6/6/2023 | USD | $659.07 | Customer Disbursement |
| | | **TOTAL** | | **$659.07** | |
| Confidential Customer USD Transferee #1539 | [Address on File] | 5/23/2023 | USD | $5.31 | Customer Disbursement |
| | | **TOTAL** | | **$5.31** | |
| Confidential Customer USD Transferee #1540 | [Address on File] | 6/20/2023 | USD | $806.18 | Customer Disbursement |
| | | **TOTAL** | | **$806.18** | |
| Confidential Customer USD Transferee #1541 | [Address on File] | 6/21/2023 | USD | $340.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1541 | [Address on File] | 6/20/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$840.00** | |
| Confidential Customer USD Transferee #1542 | [Address on File] | 6/21/2023 | USD | $34.15 | Customer Disbursement |
| | | **TOTAL** | | **$34.15** | |
| Confidential Customer USD Transferee #1543 | [Address on File] | 6/16/2023 | USD | $7,587.90 | Customer Disbursement |
| | | **TOTAL** | | **$7,587.90** | |
| Confidential Customer USD Transferee #1544 | [Address on File] | 5/16/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,000.00** | |
| Confidential Customer USD Transferee #1545 | [Address on File] | 6/21/2023 | USD | $270.31 | Customer Disbursement |
| | | **TOTAL** | | **$270.31** | |
| Confidential Customer USD Transferee #1546 | [Address on File] | 6/6/2023 | USD | $94.53 | Customer Disbursement |
| | | **TOTAL** | | **$94.53** | |
| Confidential Customer USD Transferee #1547 | [Address on File] | 6/13/2023 | USD | $1,099.72 | Customer Disbursement |
| | | **TOTAL** | | **$1,099.72** | |
| Confidential Customer USD Transferee #1548 | [Address on File] | 6/21/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 6/20/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 6/20/2023 | USD | $1,652.10 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 6/20/2023 | USD | $40,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 6/20/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 6/16/2023 | USD | $11,545.58 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 6/16/2023 | USD | $133.94 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 6/15/2023 | USD | $350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 6/15/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 6/15/2023 | USD | $1,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 6/14/2023 | USD | $50.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1548 | [Address on File] | 6/13/2023 | USD | $3,055.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 6/13/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 6/13/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 6/13/2023 | USD | $870.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 6/12/2023 | USD | $968,509.50 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 6/8/2023 | USD | $4,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 6/8/2023 | USD | $740.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 6/6/2023 | USD | $9,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 6/6/2023 | USD | $325.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 6/6/2023 | USD | $1,200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 6/6/2023 | USD | $350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 6/5/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 6/2/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 6/2/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 5/31/2023 | USD | $2,929.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 5/31/2023 | USD | $15,600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 5/30/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 5/30/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 5/30/2023 | USD | $539.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 5/26/2023 | USD | $8,300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 5/26/2023 | USD | $1,300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 5/26/2023 | USD | $1,200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 5/24/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 5/24/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 5/24/2023 | USD | $5,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 5/19/2023 | USD | $1,502.23 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 5/19/2023 | USD | $2,867.15 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 5/19/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 5/18/2023 | USD | $514.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 5/17/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 5/17/2023 | USD | $8,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 5/17/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 5/17/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 5/16/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 5/16/2023 | USD | $2,500.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1548 | [Address on File] | 5/16/2023 | USD | $105,310.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 | [Address on File] | 5/16/2023 | USD | $2,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,602,842.50** | |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/21/2023 | USD | $1,000,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/20/2023 | USD | $5,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/20/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/20/2023 | USD | $1,225.89 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/20/2023 | USD | $684.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/20/2023 | USD | $522,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/16/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/16/2023 | USD | $3,550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/16/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/15/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/15/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/14/2023 | USD | $5,392.63 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/13/2023 | USD | $2,250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/13/2023 | USD | $6,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/13/2023 | USD | $3,993.20 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/13/2023 | USD | $30,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/13/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/12/2023 | USD | $4,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/9/2023 | USD | $900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/9/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/9/2023 | USD | $45,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/8/2023 | USD | $27,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/8/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/7/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/6/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/6/2023 | USD | $2,186.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/6/2023 | USD | $115.63 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/6/2023 | USD | $576.87 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/6/2023 | USD | $17,171.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/6/2023 | USD | $18,442.69 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/6/2023 | USD | $787.30 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/5/2023 | USD | $950.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/2/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/2/2023 | USD | $3,831.20 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/2/2023 | USD | $13,850.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 6/1/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 5/31/2023 | USD | $13,792.61 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 5/30/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 5/30/2023 | USD | $1,481.77 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 5/26/2023 | USD | $11,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 5/25/2023 | USD | $259.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 5/25/2023 | USD | $489.11 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 5/24/2023 | USD | $6,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 5/23/2023 | USD | $3,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 5/23/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 5/19/2023 | USD | $6,600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 5/19/2023 | USD | $328.43 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 5/19/2023 | USD | $103.34 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 5/19/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 5/19/2023 | USD | $12,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 5/18/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 5/17/2023 | USD | $6,632.37 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1549 | [Address on File] | 5/17/2023 | USD | $162.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 5/17/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 5/17/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 | [Address on File] | 5/17/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,847,605.04** | |
| Confidential Customer USD Transferee #1550 | [Address on File] | 6/9/2023 | USD | $2,664.07 | Customer Disbursement |
| | | **TOTAL** | | **$2,664.07** | |
| Confidential Customer USD Transferee #1551 | [Address on File] | 6/2/2023 | USD | $8,377.29 | Customer Disbursement |
| Confidential Customer USD Transferee #1551 | [Address on File] | 5/31/2023 | USD | $4.80 | Customer Disbursement |
| Confidential Customer USD Transferee #1551 | [Address on File] | 5/31/2023 | USD | $4.80 | Customer Disbursement |
| | | **TOTAL** | | **$8,386.89** | |
| Confidential Customer USD Transferee #1552 | [Address on File] | 5/24/2023 | USD | $111.92 | Customer Disbursement |
| | | **TOTAL** | | **$111.92** | |
| Confidential Customer USD Transferee #1553 | [Address on File] | 6/1/2023 | USD | $60.17 | Customer Disbursement |
| Confidential Customer USD Transferee #1553 | [Address on File] | 5/19/2023 | USD | $436.04 | Customer Disbursement |
| Confidential Customer USD Transferee #1553 | [Address on File] | 5/19/2023 | USD | $180.00 | Customer Disbursement |
| | | **TOTAL** | | **$676.21** | |
| Confidential Customer USD Transferee #1554 | [Address on File] | 5/25/2023 | USD | $22.00 | Customer Disbursement |
| | | **TOTAL** | | **$22.00** | |
| Confidential Customer USD Transferee #1555 | [Address on File] | 5/23/2023 | USD | $1,140.64 | Customer Disbursement |
| Confidential Customer USD Transferee #1555 | [Address on File] | 5/16/2023 | USD | $356.82 | Customer Disbursement |
| | | **TOTAL** | | **$1,497.46** | |
| Confidential Customer USD Transferee #1556 | [Address on File] | 5/16/2023 | USD | $36,092.00 | Customer Disbursement |
| | | **TOTAL** | | **$36,092.00** | |
| Confidential Customer USD Transferee #1557 | [Address on File] | 5/30/2023 | USD | $79.61 | Customer Disbursement |
| | | **TOTAL** | | **$79.61** | |
| Confidential Customer USD Transferee #1558 | [Address on File] | 6/22/2023 | USD | $1,472.34 | Customer Disbursement |
| Confidential Customer USD Transferee #1558 | [Address on File] | 6/15/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$21,472.34** | |
| Confidential Customer USD Transferee #1559 | [Address on File] | 6/15/2023 | USD | $12,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$12,000.00** | |
| Confidential Customer USD Transferee #1560 | [Address on File] | 6/12/2023 | USD | $920.07 | Customer Disbursement |
| | | **TOTAL** | | **$920.07** | |
| Confidential Customer USD Transferee #1561 | [Address on File] | 6/21/2023 | USD | $5.42 | Customer Disbursement |
| | | **TOTAL** | | **$5.42** | |
| Confidential Customer USD Transferee #1562 | [Address on File] | 6/6/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1562 | [Address on File] | 5/16/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$60.00** | |
| Confidential Customer USD Transferee #1563 | [Address on File] | 6/5/2023 | USD | $116.45 | Customer Disbursement |
| | | **TOTAL** | | **$116.45** | |
| Confidential Customer USD Transferee #1564 | [Address on File] | 6/5/2023 | USD | $436.10 | Customer Disbursement |
| Confidential Customer USD Transferee #1564 | [Address on File] | 5/30/2023 | USD | $340.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1564 | [Address on File] | 5/23/2023 | USD | $350.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,126.10** | |
| Confidential Customer USD Transferee #1565 | [Address on File] | 6/8/2023 | USD | $1,750.26 | Customer Disbursement |
| | | **TOTAL** | | **$1,750.26** | |
| Confidential Customer USD Transferee #1566 | [Address on File] | 6/21/2023 | USD | $400.00 | Customer Disbursement |
| | | **TOTAL** | | **$400.00** | |
| Confidential Customer USD Transferee #1567 | [Address on File] | 6/22/2023 | USD | $133.00 | Customer Disbursement |
| | | **TOTAL** | | **$133.00** | |
| Confidential Customer USD Transferee #1568 | [Address on File] | 5/25/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #1569 | [Address on File] | 5/31/2023 | USD | $46.75 | Customer Disbursement |
| Confidential Customer USD Transferee #1569 | [Address on File] | 5/25/2023 | USD | $99.50 | Customer Disbursement |
| | | **TOTAL** | | **$146.25** | |
| Confidential Customer USD Transferee #1570 | [Address on File] | 6/5/2023 | USD | $72.26 | Customer Disbursement |
| | | **TOTAL** | | **$72.26** | |
| Confidential Customer USD Transferee #1571 | [Address on File] | 6/12/2023 | USD | $1,735.86 | Customer Disbursement |
| | | **TOTAL** | | **$1,735.86** | |
| Confidential Customer USD Transferee #1572 | [Address on File] | 5/23/2023 | USD | $104.64 | Customer Disbursement |
| | | **TOTAL** | | **$104.64** | |
| Confidential Customer USD Transferee #1573 | [Address on File] | 6/21/2023 | USD | $13,941.69 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1573 | [Address on File] | 6/16/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$33,941.69** | |
| Confidential Customer USD Transferee #1574 | [Address on File] | 5/31/2023 | USD | $1,050.65 | Customer Disbursement |
| Confidential Customer USD Transferee #1574 | [Address on File] | 5/25/2023 | USD | $1,813.45 | Customer Disbursement |
| | | **TOTAL** | | **$2,864.10** | |
| Confidential Customer USD Transferee #1575 | [Address on File] | 5/23/2023 | USD | $1,323.25 | Customer Disbursement |
| | | **TOTAL** | | **$1,323.25** | |
| Confidential Customer USD Transferee #1576 | [Address on File] | 6/12/2023 | USD | $9.27 | Customer Disbursement |
| | | **TOTAL** | | **$9.27** | |
| Confidential Customer USD Transferee #1577 | [Address on File] | 6/20/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$300.00** | |
| Confidential Customer USD Transferee #1578 | [Address on File] | 5/31/2023 | USD | $437.00 | Customer Disbursement |
| | | **TOTAL** | | **$437.00** | |
| Confidential Customer USD Transferee #1579 | [Address on File] | 6/21/2023 | USD | $3,463.13 | Customer Disbursement |
| | | **TOTAL** | | **$3,463.13** | |
| Confidential Customer USD Transferee #1580 | [Address on File] | 6/6/2023 | USD | $10,848.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1580 | [Address on File] | 6/6/2023 | USD | $316.00 | Customer Disbursement |
| | | **TOTAL** | | **$11,164.00** | |
| Confidential Customer USD Transferee #1581 | [Address on File] | 6/20/2023 | USD | $125.00 | Customer Disbursement |
| | | **TOTAL** | | **$125.00** | |
| Confidential Customer USD Transferee #1582 | [Address on File] | 6/6/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #1583 | [Address on File] | 6/9/2023 | USD | $1,985.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,985.00** | |
| Confidential Customer USD Transferee #1584 | [Address on File] | 6/2/2023 | USD | $397.31 | Customer Disbursement |
| | | **TOTAL** | | **$397.31** | |
| Confidential Customer USD Transferee #1585 | [Address on File] | 6/21/2023 | USD | $233.07 | Customer Disbursement |
| | | **TOTAL** | | **$233.07** | |
| Confidential Customer USD Transferee #1586 | [Address on File] | 5/31/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$150.00** | |
| Confidential Customer USD Transferee #1587 | [Address on File] | 6/20/2023 | USD | $31.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1587 | [Address on File] | 6/20/2023 | USD | $2,110.57 | Customer Disbursement |
| | | **TOTAL** | | **$2,141.57** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1588 | [Address on File] | 5/17/2023 | USD | $268.54 | Customer Disbursement |
| | | **TOTAL** | | **$268.54** | |
| Confidential Customer USD Transferee #1589 | [Address on File] | 5/31/2023 | USD | $0.01 | Customer Disbursement |
| | | **TOTAL** | | **$0.01** | |
| Confidential Customer USD Transferee #1590 | [Address on File] | 5/31/2023 | USD | $247.50 | Customer Disbursement |
| | | **TOTAL** | | **$247.50** | |
| Confidential Customer USD Transferee #1591 | [Address on File] | 6/5/2023 | USD | $673.46 | Customer Disbursement |
| | | **TOTAL** | | **$673.46** | |
| Confidential Customer USD Transferee #1592 | [Address on File] | 6/12/2023 | USD | $590.96 | Customer Disbursement |
| | | **TOTAL** | | **$590.96** | |
| Confidential Customer USD Transferee #1593 | [Address on File] | 6/21/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1593 | [Address on File] | 6/21/2023 | USD | $728.18 | Customer Disbursement |
| | | **TOTAL** | | **$828.18** | |
| Confidential Customer USD Transferee #1594 | [Address on File] | 6/1/2023 | USD | $188.56 | Customer Disbursement |
| Confidential Customer USD Transferee #1594 | [Address on File] | 5/23/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$488.56** | |
| Confidential Customer USD Transferee #1595 | [Address on File] | 6/20/2023 | USD | $17.29 | Customer Disbursement |
| Confidential Customer USD Transferee #1595 | [Address on File] | 6/13/2023 | USD | $9,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1595 | [Address on File] | 6/13/2023 | USD | $4,910.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1595 | [Address on File] | 6/12/2023 | USD | $4,857.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1595 | [Address on File] | 5/30/2023 | USD | $147.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1595 | [Address on File] | 5/25/2023 | USD | $245.90 | Customer Disbursement |
| | | **TOTAL** | | **$19,677.19** | |
| Confidential Customer USD Transferee #1596 | [Address on File] | 5/26/2023 | USD | $1,009.28 | Customer Disbursement |
| Confidential Customer USD Transferee #1596 | [Address on File] | 5/24/2023 | USD | $1,297.55 | Customer Disbursement |
| | | **TOTAL** | | **$2,306.83** | |
| Confidential Customer USD Transferee #1597 | [Address on File] | 6/2/2023 | USD | $35.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1597 | [Address on File] | 5/26/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1597 | [Address on File] | 5/16/2023 | USD | $115.00 | Customer Disbursement |
| | | **TOTAL** | | **$250.00** | |
| Confidential Customer USD Transferee #1598 | [Address on File] | 5/23/2023 | USD | $280.00 | Customer Disbursement |
| | | **TOTAL** | | **$280.00** | |
| Confidential Customer USD Transferee #1599 | [Address on File] | 5/16/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1600 | [Address on File] | 6/5/2023 | USD | $1,232.79 | Customer Disbursement |
| | | **TOTAL** | | **$1,232.79** | |
| Confidential Customer USD Transferee #1601 | [Address on File] | 6/12/2023 | USD | $30.60 | Customer Disbursement |
| | | **TOTAL** | | **$30.60** | |
| Confidential Customer USD Transferee #1602 | [Address on File] | 5/31/2023 | USD | $1,051.90 | Customer Disbursement |
| | | **TOTAL** | | **$1,051.90** | |
| Confidential Customer USD Transferee #1603 | [Address on File] | 5/19/2023 | USD | $113.02 | Customer Disbursement |
| | | **TOTAL** | | **$113.02** | |
| Confidential Customer USD Transferee #1604 | [Address on File] | 6/20/2023 | USD | $3,815.44 | Customer Disbursement |
| | | **TOTAL** | | **$3,815.44** | |
| Confidential Customer USD Transferee #1605 | [Address on File] | 6/12/2023 | USD | $145.72 | Customer Disbursement |
| | | **TOTAL** | | **$145.72** | |
| Confidential Customer USD Transferee #1606 | [Address on File] | 5/26/2023 | USD | $553.93 | Customer Disbursement |
| | | **TOTAL** | | **$553.93** | |
| Confidential Customer USD Transferee #1607 | [Address on File] | 5/26/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1607 | [Address on File] | 5/19/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #1608 | [Address on File] | 6/20/2023 | USD | $6.00 | Customer Disbursement |
| | | **TOTAL** | | **$6.00** | |
| Confidential Customer USD Transferee #1609 | [Address on File] | 5/31/2023 | USD | $281.00 | Customer Disbursement |
| | | **TOTAL** | | **$281.00** | |
| Confidential Customer USD Transferee #1610 | [Address on File] | 5/16/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,000.00** | |
| Confidential Customer USD Transferee #1611 | [Address on File] | 5/23/2023 | USD | $616.71 | Customer Disbursement |
| | | **TOTAL** | | **$616.71** | |
| Confidential Customer USD Transferee #1612 | [Address on File] | 6/21/2023 | USD | $3,293.92 | Customer Disbursement |
| Confidential Customer USD Transferee #1612 | [Address on File] | 5/23/2023 | USD | $10,405.75 | Customer Disbursement |
| | | **TOTAL** | | **$13,699.67** | |
| Confidential Customer USD Transferee #1613 | [Address on File] | 6/21/2023 | USD | $1,655.97 | Customer Disbursement |
| | | **TOTAL** | | **$1,655.97** | |
| Confidential Customer USD Transferee #1614 | [Address on File] | 6/21/2023 | USD | $202.00 | Customer Disbursement |
| | | **TOTAL** | | **$202.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1615 | [Address on File] | 5/31/2023 | USD | $40.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1615 | [Address on File] | 5/31/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1615 | [Address on File] | 5/23/2023 | USD | $60.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1615 | [Address on File] | 5/23/2023 | USD | $40.00 | Customer Disbursement |
| | | TOTAL | | $160.00 | |
| Confidential Customer USD Transferee #1616 | [Address on File] | 6/7/2023 | USD | $1,200.00 | Customer Disbursement |
| | | TOTAL | | $1,200.00 | |
| Confidential Customer USD Transferee #1617 | [Address on File] | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1617 | [Address on File] | 5/26/2023 | USD | $78.19 | Customer Disbursement |
| | | TOTAL | | $278.19 | |
| Confidential Customer USD Transferee #1618 | [Address on File] | 5/17/2023 | USD | $10.33 | Customer Disbursement |
| | | TOTAL | | $10.33 | |
| Confidential Customer USD Transferee #1619 | [Address on File] | 6/21/2023 | USD | $119.54 | Customer Disbursement |
| | | TOTAL | | $119.54 | |
| Confidential Customer USD Transferee #1620 | [Address on File] | 6/1/2023 | USD | $1,800.00 | Customer Disbursement |
| | | TOTAL | | $1,800.00 | |
| Confidential Customer USD Transferee #1621 | [Address on File] | 6/13/2023 | USD | $2,007.62 | Customer Disbursement |
| | | TOTAL | | $2,007.62 | |
| Confidential Customer USD Transferee #1622 | [Address on File] | 6/21/2023 | USD | $43.19 | Customer Disbursement |
| | | TOTAL | | $43.19 | |
| Confidential Customer USD Transferee #1623 | [Address on File] | 5/23/2023 | USD | $608.33 | Customer Disbursement |
| | | TOTAL | | $608.33 | |
| Confidential Customer USD Transferee #1624 | [Address on File] | 6/20/2023 | USD | $2.42 | Customer Disbursement |
| | | TOTAL | | $2.42 | |
| Confidential Customer USD Transferee #1625 | [Address on File] | 5/22/2023 | USD | $914.00 | Customer Disbursement |
| | | TOTAL | | $914.00 | |
| Confidential Customer USD Transferee #1626 | [Address on File] | 6/13/2023 | USD | $892.43 | Customer Disbursement |
| | | TOTAL | | $892.43 | |
| Confidential Customer USD Transferee #1627 | [Address on File] | 6/8/2023 | USD | $315.00 | Customer Disbursement |
| | | TOTAL | | $315.00 | |
| Confidential Customer USD Transferee #1628 | [Address on File] | 5/24/2023 | USD | $200.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1628 | [Address on File] | 5/24/2023 | USD | $610.54 | Customer Disbursement |
| Confidential Customer USD Transferee #1628 | [Address on File] | 5/23/2023 | USD | $145.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1628 | [Address on File] | 5/16/2023 | USD | $250.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,205.54** | |
| Confidential Customer USD Transferee #1629 | [Address on File] | 6/21/2023 | USD | $1,060.38 | Customer Disbursement |
| | | **TOTAL** | | **$1,060.38** | |
| Confidential Customer USD Transferee #1630 | [Address on File] | 5/25/2023 | USD | $400.00 | Customer Disbursement |
| | | **TOTAL** | | **$400.00** | |
| Confidential Customer USD Transferee #1631 | [Address on File] | 6/21/2023 | USD | $50,525.38 | Customer Disbursement |
| Confidential Customer USD Transferee #1631 | [Address on File] | 6/20/2023 | USD | $550,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1631 | [Address on File] | 6/20/2023 | USD | $900,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1631 | [Address on File] | 6/7/2023 | USD | $116,024.13 | Customer Disbursement |
| Confidential Customer USD Transferee #1631 | [Address on File] | 6/1/2023 | USD | $11.03 | Customer Disbursement |
| Confidential Customer USD Transferee #1631 | [Address on File] | 6/1/2023 | USD | $912.07 | Customer Disbursement |
| Confidential Customer USD Transferee #1631 | [Address on File] | 6/1/2023 | USD | $12,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1631 | [Address on File] | 6/1/2023 | USD | $3,494.13 | Customer Disbursement |
| Confidential Customer USD Transferee #1631 | [Address on File] | 5/25/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1631 | [Address on File] | 5/22/2023 | USD | $1,298,440.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1631 | [Address on File] | 5/18/2023 | USD | $7,244.25 | Customer Disbursement |
| Confidential Customer USD Transferee #1631 | [Address on File] | 5/18/2023 | USD | $2,109.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1631 | [Address on File] | 5/18/2023 | USD | $2,942.13 | Customer Disbursement |
| | | **TOTAL** | | **$2,944,302.12** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1632 | [Address on File] | 6/20/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1632 | [Address on File] | 6/1/2023 | USD | $981.54 | Customer Disbursement |
| Confidential Customer USD Transferee #1632 | [Address on File] | 6/1/2023 | USD | $1,517.25 | Customer Disbursement |
| Confidential Customer USD Transferee #1632 | [Address on File] | 6/1/2023 | USD | $110.18 | Customer Disbursement |
| Confidential Customer USD Transferee #1632 | [Address on File] | 5/25/2023 | USD | $6,600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1632 | [Address on File] | 5/18/2023 | USD | $16,327.13 | Customer Disbursement |
| Confidential Customer USD Transferee #1632 | [Address on File] | 5/18/2023 | USD | $2,242.08 | Customer Disbursement |
| Confidential Customer USD Transferee #1632 | [Address on File] | 5/18/2023 | USD | $42,651.78 | Customer Disbursement |
| Confidential Customer USD Transferee #1632 | [Address on File] | 5/18/2023 | USD | $4,677.10 | Customer Disbursement |
| Confidential Customer USD Transferee #1632 | [Address on File] | 5/18/2023 | USD | $16,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1632 | [Address on File] | 5/18/2023 | USD | $26,106.84 | Customer Disbursement |
| Confidential Customer USD Transferee #1632 | [Address on File] | 5/18/2023 | USD | $3,227.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1632 | [Address on File] | 5/18/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1632 | [Address on File] | 5/17/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$240,540.90** | |
| Confidential Customer USD Transferee #1633 | [Address on File] | 6/20/2023 | USD | $234,177.04 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 | [Address on File] | 6/16/2023 | USD | $7,085.30 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 | [Address on File] | 6/14/2023 | USD | $100,000.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1633 | [Address on File] | 6/14/2023 | USD | $249,290.80 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 | [Address on File] | 6/1/2023 | USD | $102.68 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 | [Address on File] | 6/1/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 | [Address on File] | 5/26/2023 | USD | $103.24 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 | [Address on File] | 5/25/2023 | USD | $10,001.73 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 | [Address on File] | 5/24/2023 | USD | $1,078,704.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 | [Address on File] | 5/18/2023 | USD | $68,072.70 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 | [Address on File] | 5/18/2023 | USD | $19,377.02 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 | [Address on File] | 5/18/2023 | USD | $17,125.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 | [Address on File] | 5/18/2023 | USD | $41,738.14 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 | [Address on File] | 5/18/2023 | USD | $2,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 | [Address on File] | 5/18/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 | [Address on File] | 5/18/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,834,277.65** | |
| Confidential Customer USD Transferee #1634 | [Address on File] | 5/24/2023 | USD | $23,635.98 | Customer Disbursement |
| Confidential Customer USD Transferee #1634 | [Address on File] | 6/13/2023 | USD | $22,922.81 | Customer Disbursement |
| Confidential Customer USD Transferee #1634 | [Address on File] | 5/31/2023 | USD | $13,441.50 | Customer Disbursement |
| | | **TOTAL** | | **$60,000.29** | |
| Confidential Customer USD Transferee #1635 | [Address on File] | 5/24/2023 | USD | $90.00 | Customer Disbursement |
| | | **TOTAL** | | **$90.00** | |
| Confidential Customer USD Transferee #1636 | [Address on File] | 6/16/2023 | USD | $35.77 | Customer Disbursement |
| | | **TOTAL** | | **$35.77** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1637 | [Address on File] | 6/22/2023 | USD | $5,653.46 | Customer Disbursement |
| | | **TOTAL** | | **$5,653.46** | |
| Confidential Customer USD Transferee #1638 | [Address on File] | 5/24/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #1639 | [Address on File] | 6/8/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #1640 | [Address on File] | 6/1/2023 | USD | $60.00 | Customer Disbursement |
| | | **TOTAL** | | **$60.00** | |
| Confidential Customer USD Transferee #1641 | [Address on File] | 6/21/2023 | USD | $1,187.66 | Customer Disbursement |
| | | **TOTAL** | | **$1,187.66** | |
| Confidential Customer USD Transferee #1642 | [Address on File] | 6/20/2023 | USD | $272.62 | Customer Disbursement |
| Confidential Customer USD Transferee #1642 | [Address on File] | 6/9/2023 | USD | $271.98 | Customer Disbursement |
| Confidential Customer USD Transferee #1642 | [Address on File] | 5/26/2023 | USD | $177.92 | Customer Disbursement |
| Confidential Customer USD Transferee #1642 | [Address on File] | 5/25/2023 | USD | $356.17 | Customer Disbursement |
| | | **TOTAL** | | **$1,078.69** | |
| Confidential Customer USD Transferee #1643 | [Address on File] | 6/20/2023 | USD | $14.15 | Customer Disbursement |
| Confidential Customer USD Transferee #1643 | [Address on File] | 6/16/2023 | USD | $222.00 | Customer Disbursement |
| | | **TOTAL** | | **$236.15** | |
| Confidential Customer USD Transferee #1644 | [Address on File] | 6/7/2023 | USD | $2,412.55 | Customer Disbursement |
| | | **TOTAL** | | **$2,412.55** | |
| Confidential Customer USD Transferee #1645 | [Address on File] | 6/12/2023 | USD | $1.10 | Customer Disbursement |
| | | **TOTAL** | | **$1.10** | |
| Confidential Customer USD Transferee #1646 | [Address on File] | 5/31/2023 | USD | $145.00 | Customer Disbursement |
| | | **TOTAL** | | **$145.00** | |
| Confidential Customer USD Transferee #1647 | [Address on File] | 6/15/2023 | USD | $13,509.96 | Customer Disbursement |
| | | **TOTAL** | | **$13,509.96** | |
| Confidential Customer USD Transferee #1648 | [Address on File] | 5/19/2023 | USD | $3.25 | Customer Disbursement |
| | | **TOTAL** | | **$3.25** | |
| Confidential Customer USD Transferee #1649 | [Address on File] | 6/12/2023 | USD | $14.82 | Customer Disbursement |
| | | **TOTAL** | | **$14.82** | |
| Confidential Customer USD Transferee #1650 | [Address on File] | 6/20/2023 | USD | $8,761.63 | Customer Disbursement |
| Confidential Customer USD Transferee #1650 | [Address on File] | 6/20/2023 | USD | $32.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1650 | [Address on File] | 6/16/2023 | USD | $6.00 | Customer Disbursement |
| | | **TOTAL** | | **$8,799.63** | |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1651 | [Address on File] | 6/7/2023 | USD | $2,563.67 | Customer Disbursement |
| | | **TOTAL** | | **$2,563.67** | |
| Confidential Customer USD Transferee #1652 | [Address on File] | 6/14/2023 | USD | $3,047.27 | Customer Disbursement |
| | | **TOTAL** | | **$3,047.27** | |
| Confidential Customer USD Transferee #1653 | [Address on File] | 6/16/2023 | USD | $1,688.31 | Customer Disbursement |
| | | **TOTAL** | | **$1,688.31** | |
| Confidential Customer USD Transferee #1654 | [Address on File] | 6/5/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1654 | [Address on File] | 5/23/2023 | USD | $5.02 | Customer Disbursement |
| | | **TOTAL** | | **$55.02** | |
| Confidential Customer USD Transferee #1655 | [Address on File] | 5/23/2023 | USD | $1.00 | Customer Disbursement |
| | | **TOTAL** | | **$1.00** | |
| Confidential Customer USD Transferee #1656 | [Address on File] | 5/19/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1656 | [Address on File] | 5/18/2023 | USD | $7.18 | Customer Disbursement |
| Confidential Customer USD Transferee #1656 | [Address on File] | 5/18/2023 | USD | $140.00 | Customer Disbursement |
| | | **TOTAL** | | **$197.18** | |
| Confidential Customer USD Transferee #1657 | [Address on File] | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #1658 | [Address on File] | 6/12/2023 | USD | $1,673.18 | Customer Disbursement |
| | | **TOTAL** | | **$1,673.18** | |
| Confidential Customer USD Transferee #1659 | [Address on File] | 6/5/2023 | USD | $700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1659 | [Address on File] | 6/1/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1659 | [Address on File] | 5/30/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,200.00** | |
| Confidential Customer USD Transferee #1660 | [Address on File] | 6/21/2023 | USD | $420.63 | Customer Disbursement |
| | | **TOTAL** | | **$420.63** | |
| Confidential Customer USD Transferee #1661 | [Address on File] | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1661 | [Address on File] | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1661 | [Address on File] | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$9,000.00** | |
| Confidential Customer USD Transferee #1662 | [Address on File] | 5/24/2023 | USD | $332.91 | Customer Disbursement |
| Confidential Customer USD Transferee #1662 | [Address on File] | 5/16/2023 | USD | $533.00 | Customer Disbursement |
| | | **TOTAL** | | **$865.91** | |
| Confidential Customer USD Transferee #1663 | [Address on File] | 6/21/2023 | USD | $15.10 | Customer Disbursement |
| | | **TOTAL** | | **$15.10** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1664 | [Address on File] | 5/23/2023 | USD | $32.46 | Customer Disbursement |
| | | **TOTAL** | | **$32.46** | |
| Confidential Customer USD Transferee #1665 | [Address on File] | 6/20/2023 | USD | $122.00 | Customer Disbursement |
| | | **TOTAL** | | **$122.00** | |
| Confidential Customer USD Transferee #1666 | [Address on File] | 6/7/2023 | USD | $105.92 | Customer Disbursement |
| | | **TOTAL** | | **$105.92** | |
| Confidential Customer USD Transferee #1667 | [Address on File] | 5/23/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$150.00** | |
| Confidential Customer USD Transferee #1668 | [Address on File] | 6/5/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1668 | [Address on File] | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,500.00** | |
| Confidential Customer USD Transferee #1669 | [Address on File] | 6/20/2023 | USD | $4.04 | Customer Disbursement |
| | | **TOTAL** | | **$4.04** | |
| Confidential Customer USD Transferee #1670 | [Address on File] | 5/25/2023 | USD | $3,963.43 | Customer Disbursement |
| | | **TOTAL** | | **$3,963.43** | |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/21/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/21/2023 | USD | $199,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/21/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/21/2023 | USD | $356,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/21/2023 | USD | $18,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/20/2023 | USD | $39,398.26 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/20/2023 | USD | $39,398.26 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/20/2023 | USD | $39,398.26 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/20/2023 | USD | $1,125.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/20/2023 | USD | $20,878.84 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/20/2023 | USD | $50,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/20/2023 | USD | $400,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/20/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/20/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/15/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/14/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/13/2023 | USD | $71,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/13/2023 | USD | $600,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/12/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/12/2023 | USD | $15,055.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/12/2023 | USD | $14,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/12/2023 | USD | $40,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/9/2023 | USD | $64,955.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/8/2023 | USD | $119,916.45 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/8/2023 | USD | $49,855.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/8/2023 | USD | $150,135.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/7/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/7/2023 | USD | $50,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/7/2023 | USD | $35,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/6/2023 | USD | $65,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/6/2023 | USD | $28,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/6/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/5/2023 | USD | $10,560.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/5/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/5/2023 | USD | $45,096.98 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/5/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/1/2023 | USD | $70,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/1/2023 | USD | $19,931.70 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 6/1/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/31/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/31/2023 | USD | $110,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/31/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/31/2023 | USD | $30,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/31/2023 | USD | $93,593.89 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/31/2023 | USD | $27,727.45 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/31/2023 | USD | $100,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/31/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/31/2023 | USD | $24,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/26/2023 | USD | $99,928.95 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/26/2023 | USD | $63,358.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/25/2023 | USD | $16,110.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/25/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/25/2023 | USD | $35,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/24/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/24/2023 | USD | $150,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/24/2023 | USD | $31,575.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/23/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/23/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/23/2023 | USD | $10,200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/23/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/23/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/23/2023 | USD | $48,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/23/2023 | USD | $43,112.33 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/22/2023 | USD | $20,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/19/2023 | USD | $3,077.69 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/19/2023 | USD | $150,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/19/2023 | USD | $11,750.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/18/2023 | USD | $38,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/18/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/17/2023 | USD | $45,815.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/17/2023 | USD | $30,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/16/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/16/2023 | USD | $22,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/16/2023 | USD | $22,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/16/2023 | USD | $28,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 | [Address on File] | 5/16/2023 | USD | $40,000.00 | Customer Disbursement |
| | | TOTAL | | $4,908,952.06 | |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/21/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/21/2023 | USD | $33,460.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/20/2023 | USD | $106,735.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/20/2023 | USD | $47,875.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/20/2023 | USD | $67,320.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/20/2023 | USD | $44,225.09 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/20/2023 | USD | $34,726.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/16/2023 | USD | $8,440.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/14/2023 | USD | $307,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/14/2023 | USD | $40,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/14/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/13/2023 | USD | $40,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/12/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/9/2023 | USD | $150,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/8/2023 | USD | $175,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/8/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/8/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/7/2023 | USD | $783,936.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/7/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/7/2023 | USD | $89,167.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/7/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/6/2023 | USD | $162,500.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/6/2023 | USD | $45,725.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/6/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/5/2023 | USD | $255,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/5/2023 | USD | $82,112.66 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/1/2023 | USD | $60,212.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/1/2023 | USD | $12,460.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/1/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/1/2023 | USD | $30,002.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 6/1/2023 | USD | $7,540.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/31/2023 | USD | $20,054.11 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/31/2023 | USD | $84,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/31/2023 | USD | $20,054.11 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/31/2023 | USD | $20,054.11 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/31/2023 | USD | $70,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/31/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/26/2023 | USD | $175,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/26/2023 | USD | $39,200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/25/2023 | USD | $16,040.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/25/2023 | USD | $3,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/25/2023 | USD | $14,900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/25/2023 | USD | $30,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/25/2023 | USD | $16,045.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/24/2023 | USD | $46,320.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/24/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/24/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/23/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/23/2023 | USD | $30,900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/23/2023 | USD | $28,146.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/19/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/19/2023 | USD | $90,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/19/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/19/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/18/2023 | USD | $1,125.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/17/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/17/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/17/2023 | USD | $10,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/16/2023 | USD | $60,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/16/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 | [Address on File] | 5/16/2023 | USD | $13,678.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,004,152.08** | |
| Confidential Customer USD Transferee #1673 | [Address on File] | 5/31/2023 | USD | $80.00 | Customer Disbursement |
| | | **TOTAL** | | **$80.00** | |
| Confidential Customer USD Transferee #1674 | [Address on File] | 5/23/2023 | USD | $143.14 | Customer Disbursement |
| | | **TOTAL** | | **$143.14** | |
| Confidential Customer USD Transferee #1675 | [Address on File] | 5/25/2023 | USD | $124.51 | Customer Disbursement |
| | | **TOTAL** | | **$124.51** | |
| Confidential Customer USD Transferee #1676 | [Address on File] | 6/13/2023 | USD | $1,505.37 | Customer Disbursement |
| Confidential Customer USD Transferee #1676 | [Address on File] | 5/30/2023 | USD | $13,514.27 | Customer Disbursement |
| | | **TOTAL** | | **$15,019.64** | |
| Confidential Customer USD Transferee #1677 | [Address on File] | 6/16/2023 | USD | $34.16 | Customer Disbursement |
| | | **TOTAL** | | **$34.16** | |
| Confidential Customer USD Transferee #1678 | [Address on File] | 6/7/2023 | USD | $658.91 | Customer Disbursement |
| | | **TOTAL** | | **$658.91** | |
| Confidential Customer USD Transferee #1679 | [Address on File] | 6/5/2023 | USD | $1,792.37 | Customer Disbursement |
| | | **TOTAL** | | **$1,792.37** | |
| Confidential Customer USD Transferee #1680 | [Address on File] | 5/31/2023 | USD | $43.00 | Customer Disbursement |
| | | **TOTAL** | | **$43.00** | |
| Confidential Customer USD Transferee #1681 | [Address on File] | 5/25/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1681 | [Address on File] | 5/25/2023 | USD | $679.55 | Customer Disbursement |
| | | **TOTAL** | | **$3,679.55** | |
| Confidential Customer USD Transferee #1682 | [Address on File] | 5/17/2023 | USD | $21,919.74 | Customer Disbursement |
| Confidential Customer USD Transferee #1682 | [Address on File] | 5/16/2023 | USD | $48,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$69,919.74** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1683 | [Address on File] | 6/1/2023 | USD | $348.84 | Customer Disbursement |
| | | **TOTAL** | | **$348.84** | |
| Confidential Customer USD Transferee #1684 | [Address on File] | 6/21/2023 | USD | $13,471.87 | Customer Disbursement |
| | | **TOTAL** | | **$13,471.87** | |
| Confidential Customer USD Transferee #1685 | [Address on File] | 5/24/2023 | USD | $1,250.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,250.00** | |
| Confidential Customer USD Transferee #1686 | [Address on File] | 5/31/2023 | USD | $1,240.75 | Customer Disbursement |
| Confidential Customer USD Transferee #1686 | [Address on File] | 5/23/2023 | USD | $2,963.41 | Customer Disbursement |
| | | **TOTAL** | | **$4,204.16** | |
| Confidential Customer USD Transferee #1687 | [Address on File] | 5/16/2023 | USD | $1,784.86 | Customer Disbursement |
| | | **TOTAL** | | **$1,784.86** | |
| Confidential Customer USD Transferee #1688 | [Address on File] | 5/26/2023 | USD | $4,817.90 | Customer Disbursement |
| | | **TOTAL** | | **$4,817.90** | |
| Confidential Customer USD Transferee #1689 | [Address on File] | 6/21/2023 | USD | $1,379.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1689 | [Address on File] | 6/20/2023 | USD | $17.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,396.00** | |
| Confidential Customer USD Transferee #1690 | [Address on File] | 5/24/2023 | USD | $102.61 | Customer Disbursement |
| | | **TOTAL** | | **$102.61** | |
| Confidential Customer USD Transferee #1691 | [Address on File] | 5/16/2023 | USD | $414.29 | Customer Disbursement |
| | | **TOTAL** | | **$414.29** | |
| Confidential Customer USD Transferee #1692 | [Address on File] | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1692 | [Address on File] | 5/25/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1692 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1692 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1692 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1692 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1692 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1692 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1692 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1692 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1692 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$35,000.00** | |
| Confidential Customer USD Transferee #1693 | [Address on File] | 5/31/2023 | USD | $420.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1693 | [Address on File] | 5/31/2023 | USD | $210.00 | Customer Disbursement |
| | | **TOTAL** | | **$630.00** | |
| Confidential Customer USD Transferee #1694 | [Address on File] | 6/5/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$300.00** | |
| Confidential Customer USD Transferee #1695 | [Address on File] | 6/15/2023 | USD | $10,626.03 | Customer Disbursement |
| | | **TOTAL** | | **$10,626.03** | |
| Confidential Customer USD Transferee #1696 | [Address on File] | 6/6/2023 | USD | $3,045.18 | Customer Disbursement |
| | | **TOTAL** | | **$3,045.18** | |
| Confidential Customer USD Transferee #1697 | [Address on File] | 5/16/2023 | USD | $350.00 | Customer Disbursement |
| | | **TOTAL** | | **$350.00** | |
| Confidential Customer USD Transferee #1698 | [Address on File] | 6/6/2023 | USD | $8.00 | Customer Disbursement |
| | | **TOTAL** | | **$8.00** | |
| Confidential Customer USD Transferee #1699 | [Address on File] | 5/22/2023 | USD | $641.79 | Customer Disbursement |
| | | **TOTAL** | | **$641.79** | |
| Confidential Customer USD Transferee #1700 | [Address on File] | 5/30/2023 | USD | $109.25 | Customer Disbursement |
| | | **TOTAL** | | **$109.25** | |
| Confidential Customer USD Transferee #1701 | [Address on File] | 6/16/2023 | USD | $2,600.05 | Customer Disbursement |
| | | **TOTAL** | | **$2,600.05** | |
| Confidential Customer USD Transferee #1702 | [Address on File] | 5/24/2023 | USD | $1,130.13 | Customer Disbursement |
| | | **TOTAL** | | **$1,130.13** | |
| Confidential Customer USD Transferee #1703 | [Address on File] | 6/13/2023 | USD | $92.15 | Customer Disbursement |
| | | **TOTAL** | | **$92.15** | |
| Confidential Customer USD Transferee #1704 | [Address on File] | 5/26/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #1705 | [Address on File] | 6/16/2023 | USD | $184.44 | Customer Disbursement |
| | | **TOTAL** | | **$184.44** | |
| Confidential Customer USD Transferee #1706 | [Address on File] | 5/22/2023 | USD | $670.00 | Customer Disbursement |
| | | **TOTAL** | | **$670.00** | |
| Confidential Customer USD Transferee #1707 | [Address on File] | 5/23/2023 | USD | $30.00 | Customer Disbursement |
| | | **TOTAL** | | **$30.00** | |
| Confidential Customer USD Transferee #1708 | [Address on File] | 5/16/2023 | USD | $5,796.92 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1708 | [Address on File] | 5/16/2023 | USD | $3,399.14 | Customer Disbursement |
| | | **TOTAL** | | **$9,196.06** | |
| Confidential Customer USD Transferee #1709 | [Address on File] | 6/20/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #1710 | [Address on File] | 6/12/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$150.00** | |
| Confidential Customer USD Transferee #1711 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #1712 | [Address on File] | 5/16/2023 | USD | $1,311.69 | Customer Disbursement |
| | | **TOTAL** | | **$1,311.69** | |
| Confidential Customer USD Transferee #1713 | [Address on File] | 5/30/2023 | USD | $1,502.44 | Customer Disbursement |
| | | **TOTAL** | | **$1,502.44** | |
| Confidential Customer USD Transferee #1714 | [Address on File] | 6/8/2023 | USD | $571.96 | Customer Disbursement |
| | | **TOTAL** | | **$571.96** | |
| Confidential Customer USD Transferee #1715 | [Address on File] | 6/7/2023 | USD | $8,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$8,000.00** | |
| Confidential Customer USD Transferee #1716 | [Address on File] | 6/7/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #1717 | [Address on File] | 6/21/2023 | USD | $1,992.25 | Customer Disbursement |
| | | **TOTAL** | | **$1,992.25** | |
| Confidential Customer USD Transferee #1718 | [Address on File] | 6/1/2023 | USD | $754.69 | Customer Disbursement |
| | | **TOTAL** | | **$754.69** | |
| Confidential Customer USD Transferee #1719 | [Address on File] | 5/18/2023 | USD | $2,318.73 | Customer Disbursement |
| | | **TOTAL** | | **$2,318.73** | |
| Confidential Customer USD Transferee #1720 | [Address on File] | 6/12/2023 | USD | $11.04 | Customer Disbursement |
| | | **TOTAL** | | **$11.04** | |
| Confidential Customer USD Transferee #1721 | [Address on File] | 6/21/2023 | USD | $91.75 | Customer Disbursement |
| | | **TOTAL** | | **$91.75** | |
| Confidential Customer USD Transferee #1722 | [Address on File] | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1723 | [Address on File] | 6/6/2023 | USD | $900.00 | Customer Disbursement |
| | | **TOTAL** | | **$900.00** | |
| Confidential Customer USD Transferee #1724 | [Address on File] | 6/1/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$300.00** | |
| Confidential Customer USD Transferee #1725 | [Address on File] | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1725 | [Address on File] | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$400.00** | |
| Confidential Customer USD Transferee #1726 | [Address on File] | 6/1/2023 | USD | $800.00 | Customer Disbursement |
| | | **TOTAL** | | **$800.00** | |
| Confidential Customer USD Transferee #1727 | [Address on File] | 6/21/2023 | USD | $32.47 | Customer Disbursement |
| | | **TOTAL** | | **$32.47** | |
| Confidential Customer USD Transferee #1728 | [Address on File] | 5/16/2023 | USD | $120.00 | Customer Disbursement |
| | | **TOTAL** | | **$120.00** | |
| Confidential Customer USD Transferee #1729 | [Address on File] | 5/25/2023 | USD | $2,346.41 | Customer Disbursement |
| | | **TOTAL** | | **$2,346.41** | |
| Confidential Customer USD Transferee #1730 | [Address on File] | 6/21/2023 | USD | $16,688.11 | Customer Disbursement |
| | | **TOTAL** | | **$16,688.11** | |
| Confidential Customer USD Transferee #1731 | [Address on File] | 6/21/2023 | USD | $19,956.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1731 | [Address on File] | 6/20/2023 | USD | $22,764.29 | Customer Disbursement |
| Confidential Customer USD Transferee #1731 | [Address on File] | 6/20/2023 | USD | $44.00 | Customer Disbursement |
| | | **TOTAL** | | **$42,764.29** | |
| Confidential Customer USD Transferee #1732 | [Address on File] | 6/22/2023 | USD | $29.40 | Customer Disbursement |
| | | **TOTAL** | | **$29.40** | |
| Confidential Customer USD Transferee #1733 | [Address on File] | 6/20/2023 | USD | $5,161.55 | Customer Disbursement |
| Confidential Customer USD Transferee #1733 | [Address on File] | 6/14/2023 | USD | $5,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,161.55** | |
| Confidential Customer USD Transferee #1734 | [Address on File] | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1734 | [Address on File] | 6/21/2023 | USD | $4,658.62 | Customer Disbursement |
| Confidential Customer USD Transferee #1734 | [Address on File] | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$14,658.62** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1735 | [Address on File] | 5/16/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #1736 | [Address on File] | 5/23/2023 | USD | $60.00 | Customer Disbursement |
| | | **TOTAL** | | **$60.00** | |
| Confidential Customer USD Transferee #1737 | [Address on File] | 6/8/2023 | USD | $1,224.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,224.00** | |
| Confidential Customer USD Transferee #1738 | [Address on File] | 6/20/2023 | USD | $62.00 | Customer Disbursement |
| | | **TOTAL** | | **$62.00** | |
| Confidential Customer USD Transferee #1739 | [Address on File] | 5/31/2023 | USD | $281.07 | Customer Disbursement |
| | | **TOTAL** | | **$281.07** | |
| Confidential Customer USD Transferee #1740 | [Address on File] | 6/16/2023 | USD | $23.18 | Customer Disbursement |
| | | **TOTAL** | | **$23.18** | |
| Confidential Customer USD Transferee #1741 | [Address on File] | 5/19/2023 | USD | $3,163.45 | Customer Disbursement |
| | | **TOTAL** | | **$3,163.45** | |
| Confidential Customer USD Transferee #1742 | [Address on File] | 5/19/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #1743 | [Address on File] | 6/20/2023 | USD | $3,409.15 | Customer Disbursement |
| | | **TOTAL** | | **$3,409.15** | |
| Confidential Customer USD Transferee #1744 | [Address on File] | 6/22/2023 | USD | $197.51 | Customer Disbursement |
| Confidential Customer USD Transferee #1744 | [Address on File] | 6/21/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1744 | [Address on File] | 6/13/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1744 | [Address on File] | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1744 | [Address on File] | 6/8/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1744 | [Address on File] | 6/6/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1744 | [Address on File] | 5/30/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,447.51** | |
| Confidential Customer USD Transferee #1745 | [Address on File] | 6/6/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1745 | [Address on File] | 6/5/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1745 | [Address on File] | 5/30/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1745 | [Address on File] | 5/22/2023 | USD | $2,000.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$6,000.00** | |
| Confidential Customer USD Transferee #1746 | [Address on File] | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1746 | [Address on File] | 5/30/2023 | USD | $495.44 | Customer Disbursement |
| | | **TOTAL** | | **$995.44** | |
| Confidential Customer USD Transferee #1747 | [Address on File] | 6/5/2023 | USD | $696.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1747 | [Address on File] | 6/5/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$896.00** | |
| Confidential Customer USD Transferee #1748 | [Address on File] | 5/24/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #1749 | [Address on File] | 5/24/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #1750 | [Address on File] | 6/6/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1750 | [Address on File] | 6/6/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1750 | [Address on File] | 5/18/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1750 | [Address on File] | 5/18/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1750 | [Address on File] | 5/17/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,000.00** | |
| Confidential Customer USD Transferee #1751 | [Address on File] | 5/16/2023 | USD | $11,018.09 | Customer Disbursement |
| | | **TOTAL** | | **$11,018.09** | |
| Confidential Customer USD Transferee #1752 | [Address on File] | 5/24/2023 | USD | $0.01 | Customer Disbursement |
| | | **TOTAL** | | **$0.01** | |
| Confidential Customer USD Transferee #1753 | [Address on File] | 5/30/2023 | USD | $1,646.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,646.00** | |
| Confidential Customer USD Transferee #1754 | [Address on File] | 5/16/2023 | USD | $120.95 | Customer Disbursement |
| | | **TOTAL** | | **$120.95** | |
| Confidential Customer USD Transferee #1755 | [Address on File] | 5/17/2023 | USD | $246.00 | Customer Disbursement |
| | | **TOTAL** | | **$246.00** | |
| Confidential Customer USD Transferee #1756 | [Address on File] | 6/6/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1756 | [Address on File] | 5/31/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,250.00** | |
| Confidential Customer USD Transferee #1757 | [Address on File] | 6/7/2023 | USD | $855.58 | Customer Disbursement |
| | | **TOTAL** | | **$855.58** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1758 | [Address on File] | 5/16/2023 | USD | $905.89 | Customer Disbursement |
| | | TOTAL | | $905.89 | |
| Confidential Customer USD Transferee #1759 | [Address on File] | 5/30/2023 | USD | $100.00 | Customer Disbursement |
| | | TOTAL | | $100.00 | |
| Confidential Customer USD Transferee #1760 | [Address on File] | 5/23/2023 | USD | $78.00 | Customer Disbursement |
| | | TOTAL | | $78.00 | |
| Confidential Customer USD Transferee #1761 | [Address on File] | 5/31/2023 | USD | $239.00 | Customer Disbursement |
| | | TOTAL | | $239.00 | |
| Confidential Customer USD Transferee #1762 | [Address on File] | 6/21/2023 | USD | $209.00 | Customer Disbursement |
| | | TOTAL | | $209.00 | |
| Confidential Customer USD Transferee #1763 | [Address on File] | 6/2/2023 | USD | $600.00 | Customer Disbursement |
| | | TOTAL | | $600.00 | |
| Confidential Customer USD Transferee #1764 | [Address on File] | 6/8/2023 | USD | $531.80 | Customer Disbursement |
| | | TOTAL | | $531.80 | |
| Confidential Customer USD Transferee #1765 | [Address on File] | 5/31/2023 | USD | $61.38 | Customer Disbursement |
| | | TOTAL | | $61.38 | |
| Confidential Customer USD Transferee #1766 | [Address on File] | 6/6/2023 | USD | $450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1766 | [Address on File] | 5/25/2023 | USD | $45.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1766 | [Address on File] | 5/17/2023 | USD | $144.64 | Customer Disbursement |
| | | TOTAL | | $639.64 | |
| Confidential Customer USD Transferee #1767 | [Address on File] | 6/16/2023 | USD | $24.00 | Customer Disbursement |
| | | TOTAL | | $24.00 | |
| Confidential Customer USD Transferee #1768 | [Address on File] | 5/26/2023 | USD | $179.00 | Customer Disbursement |
| | | TOTAL | | $179.00 | |
| Confidential Customer USD Transferee #1769 | [Address on File] | 6/15/2023 | USD | $534.59 | Customer Disbursement |
| | | TOTAL | | $534.59 | |
| Confidential Customer USD Transferee #1770 | [Address on File] | 5/16/2023 | USD | $445.75 | Customer Disbursement |
| | | TOTAL | | $445.75 | |
| Confidential Customer USD Transferee #1771 | [Address on File] | 6/20/2023 | USD | $1.00 | Customer Disbursement |
| | | TOTAL | | $1.00 | |
| Confidential Customer USD Transferee #1772 | [Address on File] | 5/25/2023 | USD | $20.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #1773 | [Address on File] | 5/19/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #1774 | [Address on File] | 6/7/2023 | USD | $15,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1774 | [Address on File] | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$18,000.00** | |
| Confidential Customer USD Transferee #1775 | [Address on File] | 6/9/2023 | USD | $13,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1775 | [Address on File] | 6/8/2023 | USD | $12,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1775 | [Address on File] | 6/7/2023 | USD | $70,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1775 | [Address on File] | 6/7/2023 | USD | $27,130.34 | Customer Disbursement |
| Confidential Customer USD Transferee #1775 | [Address on File] | 6/2/2023 | USD | $7,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$129,130.34** | |
| Confidential Customer USD Transferee #1776 | [Address on File] | 6/13/2023 | USD | $13,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$13,000.00** | |
| Confidential Customer USD Transferee #1777 | [Address on File] | 5/17/2023 | USD | $10,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,000.00** | |
| Confidential Customer USD Transferee #1778 | [Address on File] | 5/26/2023 | USD | $9,830.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1778 | [Address on File] | 5/26/2023 | USD | $9,780.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1778 | [Address on File] | 5/23/2023 | USD | $3,775.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1778 | [Address on File] | 6/21/2023 | USD | $7,250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1778 | [Address on File] | 6/21/2023 | USD | $32,000.00 | Customer Disbursement |
| | **TOTAL** | | | **$62,635.00** | |
| Confidential Customer USD Transferee #1779 | [Address on File] | 5/24/2023 | USD | $52,652.00 | Customer Disbursement |
| | **TOTAL** | | | **$52,652.00** | |
| Confidential Customer USD Transferee #1780 | [Address on File] | 5/24/2023 | USD | $215.00 | Customer Disbursement |
| | **TOTAL** | | | **$215.00** | |
| Confidential Customer USD Transferee #1781 | [Address on File] | 6/13/2023 | USD | $2,109.52 | Customer Disbursement |
| Confidential Customer USD Transferee #1781 | [Address on File] | 5/23/2023 | USD | $8,570.74 | Customer Disbursement |
| | **TOTAL** | | | **$10,680.26** | |
| Confidential Customer USD Transferee #1782 | [Address on File] | 5/31/2023 | USD | $2,322.95 | Customer Disbursement |
| Confidential Customer USD Transferee #1782 | [Address on File] | 5/16/2023 | USD | $3,882.77 | Customer Disbursement |
| | **TOTAL** | | | **$6,205.72** | |
| Confidential Customer USD Transferee #1783 | [Address on File] | 6/21/2023 | USD | $3,102.61 | Customer Disbursement |
| Confidential Customer USD Transferee #1783 | [Address on File] | 6/6/2023 | USD | $3,664.38 | Customer Disbursement |
| | **TOTAL** | | | **$6,766.99** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1784 | [Address on File] | 5/19/2023 | USD | $0.73 | Customer Disbursement |
| | | **TOTAL** | | **$0.73** | |
| Confidential Customer USD Transferee #1785 | [Address on File] | 6/22/2023 | USD | $9.44 | Customer Disbursement |
| | | **TOTAL** | | **$9.44** | |
| Confidential Customer USD Transferee #1786 | [Address on File] | 6/21/2023 | USD | $0.10 | Customer Disbursement |
| | | **TOTAL** | | **$0.10** | |
| Confidential Customer USD Transferee #1787 | [Address on File] | 6/7/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #1788 | [Address on File] | 5/30/2023 | USD | $425.00 | Customer Disbursement |
| | | **TOTAL** | | **$425.00** | |
| Confidential Customer USD Transferee #1789 | [Address on File] | 5/22/2023 | USD | $9,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$9,000.00** | |
| Confidential Customer USD Transferee #1790 | [Address on File] | 5/30/2023 | USD | $23.05 | Customer Disbursement |
| Confidential Customer USD Transferee #1790 | [Address on File] | 5/22/2023 | USD | $29.89 | Customer Disbursement |
| | | **TOTAL** | | **$52.94** | |
| Confidential Customer USD Transferee #1791 | [Address on File] | 5/18/2023 | USD | $147.00 | Customer Disbursement |
| | | **TOTAL** | | **$147.00** | |
| Confidential Customer USD Transferee #1792 | [Address on File] | 5/25/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1792 | [Address on File] | 5/17/2023 | USD | $532.11 | Customer Disbursement |
| | | **TOTAL** | | **$832.11** | |
| Confidential Customer USD Transferee #1793 | [Address on File] | 5/19/2023 | USD | $32.34 | Customer Disbursement |
| | | **TOTAL** | | **$32.34** | |
| Confidential Customer USD Transferee #1794 | [Address on File] | 5/22/2023 | USD | $800.00 | Customer Disbursement |
| | | **TOTAL** | | **$800.00** | |
| Confidential Customer USD Transferee #1795 | [Address on File] | 5/26/2023 | USD | $11.00 | Customer Disbursement |
| | | **TOTAL** | | **$11.00** | |
| Confidential Customer USD Transferee #1796 | [Address on File] | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #1797 | [Address on File] | 6/15/2023 | USD | $44,325.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1797 | [Address on File] | 6/5/2023 | USD | $29,600.00 | Customer Disbursement |
| | | **TOTAL** | | **$73,925.00** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1798 | [Address on File] | 6/6/2023 | USD | $140.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1798 | [Address on File] | 5/31/2023 | USD | $1,300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1798 | [Address on File] | 5/25/2023 | USD | $160.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,600.00** | |
| Confidential Customer USD Transferee #1799 | [Address on File] | 5/17/2023 | USD | $7,885.60 | Customer Disbursement |
| Confidential Customer USD Transferee #1799 | [Address on File] | 5/16/2023 | USD | $131.00 | Customer Disbursement |
| | | **TOTAL** | | **$8,016.60** | |
| Confidential Customer USD Transferee #1800 | [Address on File] | 5/23/2023 | USD | $102.00 | Customer Disbursement |
| | | **TOTAL** | | **$102.00** | |
| Confidential Customer USD Transferee #1801 | [Address on File] | 6/14/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #1802 | [Address on File] | 6/6/2023 | USD | $2,672.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,672.00** | |
| Confidential Customer USD Transferee #1803 | [Address on File] | 6/21/2023 | USD | $442.00 | Customer Disbursement |
| | | **TOTAL** | | **$442.00** | |
| Confidential Customer USD Transferee #1804 | [Address on File] | 6/21/2023 | USD | $56.00 | Customer Disbursement |
| | | **TOTAL** | | **$56.00** | |
| Confidential Customer USD Transferee #1805 | [Address on File] | 5/24/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #1806 | [Address on File] | 6/6/2023 | USD | $167.75 | Customer Disbursement |
| Confidential Customer USD Transferee #1806 | [Address on File] | 5/30/2023 | USD | $175.08 | Customer Disbursement |
| Confidential Customer USD Transferee #1806 | [Address on File] | 5/23/2023 | USD | $173.44 | Customer Disbursement |
| Confidential Customer USD Transferee #1806 | [Address on File] | 5/16/2023 | USD | $172.36 | Customer Disbursement |
| | | **TOTAL** | | **$688.63** | |
| Confidential Customer USD Transferee #1807 | [Address on File] | 6/21/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1807 | [Address on File] | 6/20/2023 | USD | $14.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,014.00** | |
| Confidential Customer USD Transferee #1808 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1808 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1808 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1808 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1808 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1808 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1808 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1808 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1808 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1808 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$30,000.00** | |
| Confidential Customer USD Transferee #1809 | [Address on File] | 6/21/2023 | USD | $669.00 | Customer Disbursement |
| | | **TOTAL** | | **$669.00** | |
| Confidential Customer USD Transferee #1810 | [Address on File] | 6/1/2023 | USD | $8,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1810 | [Address on File] | 5/16/2023 | USD | $7,900.00 | Customer Disbursement |
| | | **TOTAL** | | **$15,900.00** | |
| Confidential Customer USD Transferee #1811 | [Address on File] | 6/6/2023 | USD | $270.01 | Customer Disbursement |
| Confidential Customer USD Transferee #1811 | [Address on File] | 5/31/2023 | USD | $1,100.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,370.01** | |
| Confidential Customer USD Transferee #1812 | [Address on File] | 5/16/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #1813 | [Address on File] | 5/31/2023 | USD | $1,111.79 | Customer Disbursement |
| | | **TOTAL** | | **$1,111.79** | |
| Confidential Customer USD Transferee #1814 | [Address on File] | 6/20/2023 | USD | $1,278.09 | Customer Disbursement |
| | | **TOTAL** | | **$1,278.09** | |
| Confidential Customer USD Transferee #1815 | [Address on File] | 5/24/2023 | USD | $1,405.72 | Customer Disbursement |
| | | **TOTAL** | | **$1,405.72** | |
| Confidential Customer USD Transferee #1816 | [Address on File] | 6/2/2023 | USD | $191.00 | Customer Disbursement |
| | | **TOTAL** | | **$191.00** | |
| Confidential Customer USD Transferee #1817 | [Address on File] | 5/24/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1817 | [Address on File] | 5/19/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,500.00** | |
| Confidential Customer USD Transferee #1818 | [Address on File] | 6/2/2023 | USD | $333.00 | Customer Disbursement |
| | | **TOTAL** | | **$333.00** | |
| Confidential Customer USD Transferee #1819 | [Address on File] | 6/13/2023 | USD | $5,041.08 | Customer Disbursement |
| | | **TOTAL** | | **$5,041.08** | |
| Confidential Customer USD Transferee #1820 | [Address on File] | 6/6/2023 | USD | $446.47 | Customer Disbursement |
| Confidential Customer USD Transferee #1820 | [Address on File] | 5/31/2023 | USD | $605.59 | Customer Disbursement |
| Confidential Customer USD Transferee #1820 | [Address on File] | 5/23/2023 | USD | $495.89 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1820 | [Address on File] | 5/19/2023 | USD | $173.48 | Customer Disbursement |
| Confidential Customer USD Transferee #1820 | [Address on File] | 5/16/2023 | USD | $198.52 | Customer Disbursement |
| | | **TOTAL** | | **$1,919.95** | |
| Confidential Customer USD Transferee #1821 | [Address on File] | 6/20/2023 | USD | $143.63 | Customer Disbursement |
| | | **TOTAL** | | **$143.63** | |
| Confidential Customer USD Transferee #1822 | [Address on File] | 6/9/2023 | USD | $2,480.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,480.00** | |
| Confidential Customer USD Transferee #1823 | [Address on File] | 6/2/2023 | USD | $35.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1823 | [Address on File] | 5/26/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1823 | [Address on File] | 5/19/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1823 | [Address on File] | 5/16/2023 | USD | $24.00 | Customer Disbursement |
| | | **TOTAL** | | **$159.00** | |
| Confidential Customer USD Transferee #1824 | [Address on File] | 5/23/2023 | USD | $211.00 | Customer Disbursement |
| | | **TOTAL** | | **$211.00** | |
| Confidential Customer USD Transferee #1825 | [Address on File] | 6/6/2023 | USD | $60.00 | Customer Disbursement |
| | | **TOTAL** | | **$60.00** | |
| Confidential Customer USD Transferee #1826 | [Address on File] | 5/17/2023 | USD | $320.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1826 | [Address on File] | 5/16/2023 | USD | $240.00 | Customer Disbursement |
| | | **TOTAL** | | **$560.00** | |
| Confidential Customer USD Transferee #1827 | [Address on File] | 6/1/2023 | USD | $468.26 | Customer Disbursement |
| Confidential Customer USD Transferee #1827 | [Address on File] | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1827 | [Address on File] | 5/18/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,468.26** | |
| Confidential Customer USD Transferee #1828 | [Address on File] | 5/24/2023 | USD | $34.79 | Customer Disbursement |
| | | **TOTAL** | | **$34.79** | |
| Confidential Customer USD Transferee #1829 | [Address on File] | 6/21/2023 | USD | $366.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1829 | [Address on File] | 6/20/2023 | USD | $366.62 | Customer Disbursement |
| Confidential Customer USD Transferee #1829 | [Address on File] | 6/16/2023 | USD | $154.00 | Customer Disbursement |
| | | **TOTAL** | | **$886.62** | |
| Confidential Customer USD Transferee #1830 | [Address on File] | 6/8/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #1831 | [Address on File] | 6/21/2023 | USD | $343.71 | Customer Disbursement |
| Confidential Customer USD Transferee #1831 | [Address on File] | 6/20/2023 | USD | $2,916.80 | Customer Disbursement |
| | | **TOTAL** | | **$3,260.51** | |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1832 | [Address on File] | 6/5/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #1833 | [Address on File] | 6/1/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1833 | [Address on File] | 6/1/2023 | USD | $700.00 | Customer Disbursement |
| | | **TOTAL** | | **$800.00** | |
| Confidential Customer USD Transferee #1834 | [Address on File] | 6/7/2023 | USD | $100.98 | Customer Disbursement |
| Confidential Customer USD Transferee #1834 | [Address on File] | 5/31/2023 | USD | $1,201.91 | Customer Disbursement |
| | | **TOTAL** | | **$1,302.89** | |
| Confidential Customer USD Transferee #1835 | [Address on File] | 5/23/2023 | USD | $662.68 | Customer Disbursement |
| | | **TOTAL** | | **$662.68** | |
| Confidential Customer USD Transferee #1836 | [Address on File] | 5/31/2023 | USD | $5.98 | Customer Disbursement |
| | | **TOTAL** | | **$5.98** | |
| Confidential Customer USD Transferee #1837 | [Address on File] | 6/5/2023 | USD | $130.60 | Customer Disbursement |
| | | **TOTAL** | | **$130.60** | |
| Confidential Customer USD Transferee #1838 | [Address on File] | 5/31/2023 | USD | $5,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,000.00** | |
| Confidential Customer USD Transferee #1839 | [Address on File] | 5/23/2023 | USD | $17.57 | Customer Disbursement |
| | | **TOTAL** | | **$17.57** | |
| Confidential Customer USD Transferee #1840 | [Address on File] | 5/19/2023 | USD | $422.47 | Customer Disbursement |
| | | **TOTAL** | | **$422.47** | |
| Confidential Customer USD Transferee #1841 | [Address on File] | 6/16/2023 | USD | $143.27 | Customer Disbursement |
| | | **TOTAL** | | **$143.27** | |
| Confidential Customer USD Transferee #1842 | [Address on File] | 5/26/2023 | USD | $242.01 | Customer Disbursement |
| | | **TOTAL** | | **$242.01** | |
| Confidential Customer USD Transferee #1843 | [Address on File] | 6/20/2023 | USD | $401.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1843 | [Address on File] | 6/20/2023 | USD | $79.51 | Customer Disbursement |
| | | **TOTAL** | | **$480.51** | |
| Confidential Customer USD Transferee #1844 | [Address on File] | 5/31/2023 | USD | $441.36 | Customer Disbursement |
| | | **TOTAL** | | **$441.36** | |
| Confidential Customer USD Transferee #1845 | [Address on File] | 5/26/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1846 | [Address on File] | 6/12/2023 | USD | $12.34 | Customer Disbursement |
| | | **TOTAL** | | **$12.34** | |
| Confidential Customer USD Transferee #1847 | [Address on File] | 5/16/2023 | USD | $405.78 | Customer Disbursement |
| | | **TOTAL** | | **$405.78** | |
| Confidential Customer USD Transferee #1848 | [Address on File] | 6/5/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #1849 | [Address on File] | 5/19/2023 | USD | $5.60 | Customer Disbursement |
| | | **TOTAL** | | **$5.60** | |
| Confidential Customer USD Transferee #1850 | [Address on File] | 5/30/2023 | USD | $1,201.91 | Customer Disbursement |
| | | **TOTAL** | | **$1,201.91** | |
| Confidential Customer USD Transferee #1851 | [Address on File] | 6/8/2023 | USD | $898,277.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1851 | [Address on File] | 6/5/2023 | USD | $12,228.95 | Customer Disbursement |
| | | **TOTAL** | | **$910,505.95** | |
| Confidential Customer USD Transferee #1852 | [Address on File] | 6/6/2023 | USD | $58.00 | Customer Disbursement |
| | | **TOTAL** | | **$58.00** | |
| Confidential Customer USD Transferee #1853 | [Address on File] | 6/21/2023 | USD | $54.60 | Customer Disbursement |
| Confidential Customer USD Transferee #1853 | [Address on File] | 6/21/2023 | USD | $529.00 | Customer Disbursement |
| | | **TOTAL** | | **$583.60** | |
| Confidential Customer USD Transferee #1854 | [Address on File] | 6/20/2023 | USD | $350.00 | Customer Disbursement |
| | | **TOTAL** | | **$350.00** | |
| Confidential Customer USD Transferee #1855 | [Address on File] | 5/17/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1855 | [Address on File] | 5/16/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$225.00** | |
| Confidential Customer USD Transferee #1856 | [Address on File] | 6/20/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1856 | [Address on File] | 6/13/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1856 | [Address on File] | 5/23/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$350.00** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1857 | [Address on File] | 6/21/2023 | USD | $0.97 | Customer Disbursement |
| | | **TOTAL** | | **$0.97** | |
| Confidential Customer USD Transferee #1858 | [Address on File] | 6/20/2023 | USD | $528.00 | Customer Disbursement |
| | | **TOTAL** | | **$528.00** | |
| Confidential Customer USD Transferee #1859 | [Address on File] | 6/13/2023 | USD | $27.39 | Customer Disbursement |
| | | **TOTAL** | | **$27.39** | |
| Confidential Customer USD Transferee #1860 | [Address on File] | 6/5/2023 | USD | $1,771.57 | Customer Disbursement |
| Confidential Customer USD Transferee #1860 | [Address on File] | 6/5/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1860 | [Address on File] | 5/23/2023 | USD | $1,400.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,671.57** | |
| Confidential Customer USD Transferee #1861 | [Address on File] | 6/8/2023 | USD | $600.00 | Customer Disbursement |
| | | **TOTAL** | | **$600.00** | |
| Confidential Customer USD Transferee #1862 | [Address on File] | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #1863 | [Address on File] | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1863 | [Address on File] | 6/21/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$250.00** | |
| Confidential Customer USD Transferee #1864 | [Address on File] | 6/16/2023 | USD | $5.51 | Customer Disbursement |
| | | **TOTAL** | | **$5.51** | |
| Confidential Customer USD Transferee #1865 | [Address on File] | 6/21/2023 | USD | $4,310.76 | Customer Disbursement |
| | | **TOTAL** | | **$4,310.76** | |
| Confidential Customer USD Transferee #1866 | [Address on File] | 6/21/2023 | USD | $11,705.72 | Customer Disbursement |
| Confidential Customer USD Transferee #1866 | [Address on File] | 6/16/2023 | USD | $1,211.74 | Customer Disbursement |
| | | **TOTAL** | | **$12,917.46** | |
| Confidential Customer USD Transferee #1867 | [Address on File] | 6/21/2023 | USD | $100.97 | Customer Disbursement |
| | | **TOTAL** | | **$100.97** | |
| Confidential Customer USD Transferee #1868 | [Address on File] | 6/16/2023 | USD | $1,185.27 | Customer Disbursement |
| | | **TOTAL** | | **$1,185.27** | |
| Confidential Customer USD Transferee #1869 | [Address on File] | 6/21/2023 | USD | $148.28 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$148.28** | |
| Confidential Customer USD Transferee #1870 | [Address on File] | 5/25/2023 | USD | $1,247.95 | Customer Disbursement |
| | | **TOTAL** | | **$1,247.95** | |
| Confidential Customer USD Transferee #1871 | [Address on File] | 5/23/2023 | USD | $87.09 | Customer Disbursement |
| | | **TOTAL** | | **$87.09** | |
| Confidential Customer USD Transferee #1872 | [Address on File] | 6/21/2023 | USD | $8.35 | Customer Disbursement |
| | | **TOTAL** | | **$8.35** | |
| Confidential Customer USD Transferee #1873 | [Address on File] | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #1874 | [Address on File] | 5/31/2023 | USD | $365.00 | Customer Disbursement |
| | | **TOTAL** | | **$365.00** | |
| Confidential Customer USD Transferee #1875 | [Address on File] | 6/20/2023 | USD | $6,044.49 | Customer Disbursement |
| | | **TOTAL** | | **$6,044.49** | |
| Confidential Customer USD Transferee #1876 | [Address on File] | 6/21/2023 | USD | $6,630.54 | Customer Disbursement |
| Confidential Customer USD Transferee #1876 | [Address on File] | 6/5/2023 | USD | $855.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1876 | [Address on File] | 6/5/2023 | USD | $6,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$13,985.54** | |
| Confidential Customer USD Transferee #1877 | [Address on File] | 6/15/2023 | USD | $6,699.26 | Customer Disbursement |
| Confidential Customer USD Transferee #1877 | [Address on File] | 6/6/2023 | USD | $6,820.53 | Customer Disbursement |
| | | **TOTAL** | | **$13,519.79** | |
| Confidential Customer USD Transferee #1878 | [Address on File] | 5/24/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$150.00** | |
| Confidential Customer USD Transferee #1879 | [Address on File] | 6/2/2023 | USD | $800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1879 | [Address on File] | 5/22/2023 | USD | $1,100.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,900.00** | |
| Confidential Customer USD Transferee #1880 | [Address on File] | 5/25/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1880 | [Address on File] | 5/24/2023 | USD | $250.00 | Customer Disbursement |
| | | **TOTAL** | | **$350.00** | |
| Confidential Customer USD Transferee #1881 | [Address on File] | 6/2/2023 | USD | $530.00 | Customer Disbursement |
| | | **TOTAL** | | **$530.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1882 | [Address on File] | 6/6/2023 | USD | $69.67 | Customer Disbursement |
| | | **TOTAL** | | **$69.67** | |
| Confidential Customer USD Transferee #1883 | [Address on File] | 6/12/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #1884 | [Address on File] | 6/1/2023 | USD | $37,600.73 | Customer Disbursement |
| | | **TOTAL** | | **$37,600.73** | |
| Confidential Customer USD Transferee #1885 | [Address on File] | 6/6/2023 | USD | $1,959.50 | Customer Disbursement |
| Confidential Customer USD Transferee #1885 | [Address on File] | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1885 | [Address on File] | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1885 | [Address on File] | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1885 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$13,959.50** | |
| Confidential Customer USD Transferee #1886 | [Address on File] | 5/30/2023 | USD | $756.01 | Customer Disbursement |
| Confidential Customer USD Transferee #1886 | [Address on File] | 5/22/2023 | USD | $955.27 | Customer Disbursement |
| | | **TOTAL** | | **$1,711.28** | |
| Confidential Customer USD Transferee #1887 | [Address on File] | 6/6/2023 | USD | $10,445.20 | Customer Disbursement |
| | | **TOTAL** | | **$10,445.20** | |
| Confidential Customer USD Transferee #1888 | [Address on File] | 5/17/2023 | USD | $7,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$7,000.00** | |
| Confidential Customer USD Transferee #1889 | [Address on File] | 6/6/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,000.00** | |
| Confidential Customer USD Transferee #1890 | [Address on File] | 6/8/2023 | USD | $800.00 | Customer Disbursement |
| | | **TOTAL** | | **$800.00** | |
| Confidential Customer USD Transferee #1891 | [Address on File] | 6/5/2023 | USD | $951.93 | Customer Disbursement |
| Confidential Customer USD Transferee #1891 | [Address on File] | 5/26/2023 | USD | $513.98 | Customer Disbursement |
| | | **TOTAL** | | **$1,465.91** | |
| Confidential Customer USD Transferee #1892 | [Address on File] | 6/6/2023 | USD | $118.68 | Customer Disbursement |
| | | **TOTAL** | | **$118.68** | |
| Confidential Customer USD Transferee #1893 | [Address on File] | 6/21/2023 | USD | $9.42 | Customer Disbursement |
| | | **TOTAL** | | **$9.42** | |
| Confidential Customer USD Transferee #1894 | [Address on File] | 6/13/2023 | USD | $39.13 | Customer Disbursement |
| Confidential Customer USD Transferee #1894 | [Address on File] | 6/13/2023 | USD | $134.00 | Customer Disbursement |
| | | **TOTAL** | | **$173.13** | |
| Confidential Customer USD Transferee #1895 | [Address on File] | 6/6/2023 | USD | $850.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$850.00** | |
| Confidential Customer USD Transferee #1896 | [Address on File] | 6/21/2023 | USD | $9,894.70 | Customer Disbursement |
| Confidential Customer USD Transferee #1896 | [Address on File] | 6/16/2023 | USD | $943.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,837.70** | |
| Confidential Customer USD Transferee #1897 | [Address on File] | 6/21/2023 | USD | $900.00 | Customer Disbursement |
| | | **TOTAL** | | **$900.00** | |
| Confidential Customer USD Transferee #1898 | [Address on File] | 6/16/2023 | USD | $343.10 | Customer Disbursement |
| | | **TOTAL** | | **$343.10** | |
| Confidential Customer USD Transferee #1899 | [Address on File] | 6/16/2023 | USD | $12.52 | Customer Disbursement |
| | | **TOTAL** | | **$12.52** | |
| Confidential Customer USD Transferee #1900 | [Address on File] | 6/20/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #1901 | [Address on File] | 6/21/2023 | USD | $9,290.06 | Customer Disbursement |
| Confidential Customer USD Transferee #1901 | [Address on File] | 6/20/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$29,290.06** | |
| Confidential Customer USD Transferee #1902 | [Address on File] | 5/23/2023 | USD | $45.00 | Customer Disbursement |
| | | **TOTAL** | | **$45.00** | |
| Confidential Customer USD Transferee #1903 | [Address on File] | 6/21/2023 | USD | $436.33 | Customer Disbursement |
| | | **TOTAL** | | **$436.33** | |
| Confidential Customer USD Transferee #1904 | [Address on File] | 6/8/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #1905 | [Address on File] | 5/31/2023 | USD | $142.00 | Customer Disbursement |
| | | **TOTAL** | | **$142.00** | |
| Confidential Customer USD Transferee #1906 | [Address on File] | 6/7/2023 | USD | $172.84 | Customer Disbursement |
| | | **TOTAL** | | **$172.84** | |
| Confidential Customer USD Transferee #1907 | [Address on File] | 5/17/2023 | USD | $657.08 | Customer Disbursement |
| | | **TOTAL** | | **$657.08** | |
| Confidential Customer USD Transferee #1908 | [Address on File] | 6/21/2023 | USD | $7.23 | Customer Disbursement |
| | | **TOTAL** | | **$7.23** | |
| Confidential Customer USD Transferee #1909 | [Address on File] | 6/14/2023 | USD | $302.24 | Customer Disbursement |
| Confidential Customer USD Transferee #1909 | [Address on File] | 6/6/2023 | USD | $1,106.08 | Customer Disbursement |
| | | **TOTAL** | | **$1,408.32** | |
| Confidential Customer USD Transferee #1910 | [Address on File] | 6/16/2023 | USD | $1,113.11 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$1,113.11** | |
| Confidential Customer USD Transferee #1911 | [Address on File] | 6/12/2023 | USD | $74.64 | Customer Disbursement |
| | | **TOTAL** | | **$74.64** | |
| Confidential Customer USD Transferee #1912 | [Address on File] | 6/21/2023 | USD | $4,963.85 | Customer Disbursement |
| | | **TOTAL** | | **$4,963.85** | |
| Confidential Customer USD Transferee #1913 | [Address on File] | 5/30/2023 | USD | $166.96 | Customer Disbursement |
| Confidential Customer USD Transferee #1913 | [Address on File] | 5/25/2023 | USD | $166.96 | Customer Disbursement |
| | | **TOTAL** | | **$333.92** | |
| Confidential Customer USD Transferee #1914 | [Address on File] | 6/16/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #1915 | [Address on File] | 6/21/2023 | USD | $610.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1915 | [Address on File] | 6/20/2023 | USD | $5,108.76 | Customer Disbursement |
| | | **TOTAL** | | **$5,718.76** | |
| Confidential Customer USD Transferee #1916 | [Address on File] | 6/20/2023 | USD | $4,457.34 | Customer Disbursement |
| Confidential Customer USD Transferee #1916 | [Address on File] | 5/31/2023 | USD | $30.11 | Customer Disbursement |
| | | **TOTAL** | | **$4,487.45** | |
| Confidential Customer USD Transferee #1917 | [Address on File] | 6/21/2023 | USD | $1,098.10 | Customer Disbursement |
| | | **TOTAL** | | **$1,098.10** | |
| Confidential Customer USD Transferee #1918 | [Address on File] | 6/21/2023 | USD | $163.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1918 | [Address on File] | 6/20/2023 | USD | $40.00 | Customer Disbursement |
| | | **TOTAL** | | **$203.00** | |
| Confidential Customer USD Transferee #1919 | [Address on File] | 5/24/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #1920 | [Address on File] | 6/20/2023 | USD | $100.04 | Customer Disbursement |
| | | **TOTAL** | | **$100.04** | |
| Confidential Customer USD Transferee #1921 | [Address on File] | 6/13/2023 | USD | $7,226.78 | Customer Disbursement |
| | | **TOTAL** | | **$7,226.78** | |
| Confidential Customer USD Transferee #1922 | [Address on File] | 6/21/2023 | USD | $122.39 | Customer Disbursement |
| | | **TOTAL** | | **$122.39** | |
| Confidential Customer USD Transferee #1923 | [Address on File] | 6/22/2023 | USD | $24.14 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1923 | [Address on File] | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$224.14** | |
| Confidential Customer USD Transferee #1924 | [Address on File] | 6/16/2023 | USD | $495.07 | Customer Disbursement |
| Confidential Customer USD Transferee #1924 | [Address on File] | 5/31/2023 | USD | $495.14 | Customer Disbursement |
| Confidential Customer USD Transferee #1924 | [Address on File] | 5/16/2023 | USD | $495.25 | Customer Disbursement |
| | | **TOTAL** | | **$1,485.46** | |
| Confidential Customer USD Transferee #1925 | [Address on File] | 5/24/2023 | USD | $3,255.13 | Customer Disbursement |
| Confidential Customer USD Transferee #1925 | [Address on File] | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,355.13** | |
| Confidential Customer USD Transferee #1926 | [Address on File] | 6/2/2023 | USD | $1,120.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1926 | [Address on File] | 5/16/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,420.00** | |
| Confidential Customer USD Transferee #1927 | [Address on File] | 6/21/2023 | USD | $103.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1927 | [Address on File] | 6/21/2023 | USD | $246.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1927 | [Address on File] | 6/21/2023 | USD | $689.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,038.00** | |
| Confidential Customer USD Transferee #1928 | [Address on File] | 5/19/2023 | USD | $311.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1928 | [Address on File] | 5/19/2023 | USD | $524.00 | Customer Disbursement |
| | | **TOTAL** | | **$835.00** | |
| Confidential Customer USD Transferee #1929 | [Address on File] | 5/31/2023 | USD | $417.11 | Customer Disbursement |
| | | **TOTAL** | | **$417.11** | |
| Confidential Customer USD Transferee #1930 | [Address on File] | 6/15/2023 | USD | $4,653.97 | Customer Disbursement |
| | | **TOTAL** | | **$4,653.97** | |
| Confidential Customer USD Transferee #1931 | [Address on File] | 6/20/2023 | USD | $1,459.47 | Customer Disbursement |
| Confidential Customer USD Transferee #1931 | [Address on File] | 6/20/2023 | USD | $4,898.36 | Customer Disbursement |
| Confidential Customer USD Transferee #1931 | [Address on File] | 6/16/2023 | USD | $57.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,414.83** | |
| Confidential Customer USD Transferee #1932 | [Address on File] | 6/12/2023 | USD | $10,504.85 | Customer Disbursement |
| | | **TOTAL** | | **$10,504.85** | |
| Confidential Customer USD Transferee #1933 | [Address on File] | 6/5/2023 | USD | $468.76 | Customer Disbursement |
| | | **TOTAL** | | **$468.76** | |
| Confidential Customer USD Transferee #1934 | [Address on File] | 6/6/2023 | USD | $2,524.30 | Customer Disbursement |
| | | **TOTAL** | | **$2,524.30** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1935 | [Address on File] | 6/5/2023 | USD | $45.10 | Customer Disbursement |
| | | **TOTAL** | | **$45.10** | |
| Confidential Customer USD Transferee #1936 | [Address on File] | 6/5/2023 | USD | $140.00 | Customer Disbursement |
| | | **TOTAL** | | **$140.00** | |
| Confidential Customer USD Transferee #1937 | [Address on File] | 6/16/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #1938 | [Address on File] | 6/20/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #1939 | [Address on File] | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1939 | [Address on File] | 5/31/2023 | USD | $965.12 | Customer Disbursement |
| Confidential Customer USD Transferee #1939 | [Address on File] | 5/16/2023 | USD | $1,581.73 | Customer Disbursement |
| | | **TOTAL** | | **$5,546.85** | |
| Confidential Customer USD Transferee #1940 | [Address on File] | 5/30/2023 | USD | $413.88 | Customer Disbursement |
| | | **TOTAL** | | **$413.88** | |
| Confidential Customer USD Transferee #1941 | [Address on File] | 6/2/2023 | USD | $473.67 | Customer Disbursement |
| Confidential Customer USD Transferee #1941 | [Address on File] | 5/30/2023 | USD | $2,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,973.67** | |
| Confidential Customer USD Transferee #1942 | [Address on File] | 5/17/2023 | USD | $436.67 | Customer Disbursement |
| | | **TOTAL** | | **$436.67** | |
| Confidential Customer USD Transferee #1943 | [Address on File] | 5/26/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #1944 | [Address on File] | 6/5/2023 | USD | $2,275.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1944 | [Address on File] | 5/22/2023 | USD | $1,904.41 | Customer Disbursement |
| | | **TOTAL** | | **$4,179.41** | |
| Confidential Customer USD Transferee #1945 | [Address on File] | 6/21/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #1946 | [Address on File] | 5/26/2023 | USD | $417.97 | Customer Disbursement |
| Confidential Customer USD Transferee #1946 | [Address on File] | 5/24/2023 | USD | $60.00 | Customer Disbursement |
| | | **TOTAL** | | **$477.97** | |
| Confidential Customer USD Transferee #1947 | [Address on File] | 6/14/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1947 | [Address on File] | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$8,000.00** | |
| Confidential Customer USD Transferee #1948 | [Address on File] | 6/16/2023 | USD | $84.55 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1948 | [Address on File] | 5/17/2023 | USD | $1,000.00 | Customer Disbursement |
| | | TOTAL | | $1,084.55 | |
| Confidential Customer USD Transferee #1949 | [Address on File] | 6/14/2023 | USD | $12,573.32 | Customer Disbursement |
| | | TOTAL | | $12,573.32 | |
| Confidential Customer USD Transferee #1950 | [Address on File] | 6/8/2023 | USD | $184.11 | Customer Disbursement |
| | | TOTAL | | $184.11 | |
| Confidential Customer USD Transferee #1951 | [Address on File] | 6/7/2023 | USD | $131.33 | Customer Disbursement |
| | | TOTAL | | $131.33 | |
| Confidential Customer USD Transferee #1952 | [Address on File] | 6/16/2023 | USD | $11.32 | Customer Disbursement |
| Confidential Customer USD Transferee #1952 | [Address on File] | 5/25/2023 | USD | $5,420.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1952 | [Address on File] | 5/23/2023 | USD | $4,800.00 | Customer Disbursement |
| | | TOTAL | | $10,231.32 | |
| Confidential Customer USD Transferee #1953 | [Address on File] | 6/1/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1953 | [Address on File] | 5/23/2023 | USD | $1,200.00 | Customer Disbursement |
| | | TOTAL | | $2,200.00 | |
| Confidential Customer USD Transferee #1954 | [Address on File] | 5/30/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1954 | [Address on File] | 5/24/2023 | USD | $75.00 | Customer Disbursement |
| | | TOTAL | | $175.00 | |
| Confidential Customer USD Transferee #1955 | [Address on File] | 6/21/2023 | USD | $52.96 | Customer Disbursement |
| Confidential Customer USD Transferee #1955 | [Address on File] | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | TOTAL | | $252.96 | |
| Confidential Customer USD Transferee #1956 | [Address on File] | 6/6/2023 | USD | $111.58 | Customer Disbursement |
| | | TOTAL | | $111.58 | |
| Confidential Customer USD Transferee #1957 | [Address on File] | 6/2/2023 | USD | $45.82 | Customer Disbursement |
| | | TOTAL | | $45.82 | |
| Confidential Customer USD Transferee #1958 | [Address on File] | 6/20/2023 | USD | $10,227.71 | Customer Disbursement |
| Confidential Customer USD Transferee #1958 | [Address on File] | 6/15/2023 | USD | $163,672.31 | Customer Disbursement |
| | | TOTAL | | $173,900.02 | |
| Confidential Customer USD Transferee #1959 | [Address on File] | 6/21/2023 | USD | $9.16 | Customer Disbursement |
| | | TOTAL | | $9.16 | |
| Confidential Customer USD Transferee #1960 | [Address on File] | 5/17/2023 | USD | $189.52 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$189.52** | |
| Confidential Customer USD Transferee #1961 | [Address on File] | 6/20/2023 | USD | $1,850.07 | Customer Disbursement |
| | | **TOTAL** | | **$1,850.07** | |
| Confidential Customer USD Transferee #1962 | [Address on File] | 6/1/2023 | USD | $1,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,500.00** | |
| Confidential Customer USD Transferee #1963 | [Address on File] | 6/21/2023 | USD | $120.72 | Customer Disbursement |
| Confidential Customer USD Transferee #1963 | [Address on File] | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1963 | [Address on File] | 6/15/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1963 | [Address on File] | 6/13/2023 | USD | $185.00 | Customer Disbursement |
| | | **TOTAL** | | **$705.72** | |
| Confidential Customer USD Transferee #1964 | [Address on File] | 6/9/2023 | USD | $2,800.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,800.00** | |
| Confidential Customer USD Transferee #1965 | [Address on File] | 5/31/2023 | USD | $3,752.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,752.00** | |
| Confidential Customer USD Transferee #1966 | [Address on File] | 6/20/2023 | USD | $3,613.71 | Customer Disbursement |
| | | **TOTAL** | | **$3,613.71** | |
| Confidential Customer USD Transferee #1967 | [Address on File] | 6/8/2023 | USD | $358.17 | Customer Disbursement |
| Confidential Customer USD Transferee #1967 | [Address on File] | 6/6/2023 | USD | $95.00 | Customer Disbursement |
| | | **TOTAL** | | **$453.17** | |
| Confidential Customer USD Transferee #1968 | [Address on File] | 5/31/2023 | USD | $4.36 | Customer Disbursement |
| | | **TOTAL** | | **$4.36** | |
| Confidential Customer USD Transferee #1969 | [Address on File] | 6/21/2023 | USD | $4,778.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1969 | [Address on File] | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1969 | [Address on File] | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1969 | [Address on File] | 6/21/2023 | USD | $444.04 | Customer Disbursement |
| | | **TOTAL** | | **$15,222.04** | |
| Confidential Customer USD Transferee #1970 | [Address on File] | 6/20/2023 | USD | $1,870.80 | Customer Disbursement |
| | | **TOTAL** | | **$1,870.80** | |
| Confidential Customer USD Transferee #1971 | [Address on File] | 6/12/2023 | USD | $3,420.22 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$3,420.22** | |
| Confidential Customer USD Transferee #1972 | [Address on File] | 5/25/2023 | USD | $65.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1972 | [Address on File] | 5/16/2023 | USD | $137.25 | Customer Disbursement |
| | | **TOTAL** | | **$202.25** | |
| Confidential Customer USD Transferee #1973 | [Address on File] | 6/5/2023 | USD | $442.00 | Customer Disbursement |
| | | **TOTAL** | | **$442.00** | |
| Confidential Customer USD Transferee #1974 | [Address on File] | 5/16/2023 | USD | $600.00 | Customer Disbursement |
| | | **TOTAL** | | **$600.00** | |
| Confidential Customer USD Transferee #1975 | [Address on File] | 6/5/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #1976 | [Address on File] | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1976 | [Address on File] | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1976 | [Address on File] | 5/30/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1976 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1976 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1976 | [Address on File] | 5/22/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$16,000.00** | |
| Confidential Customer USD Transferee #1977 | [Address on File] | 5/18/2023 | USD | $17.29 | Customer Disbursement |
| | | **TOTAL** | | **$17.29** | |
| Confidential Customer USD Transferee #1978 | [Address on File] | 6/21/2023 | USD | $1,980.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,980.00** | |
| Confidential Customer USD Transferee #1979 | [Address on File] | 6/7/2023 | USD | $8.39 | Customer Disbursement |
| Confidential Customer USD Transferee #1979 | [Address on File] | 6/7/2023 | USD | $42.99 | Customer Disbursement |
| Confidential Customer USD Transferee #1979 | [Address on File] | 6/7/2023 | USD | $5,789.58 | Customer Disbursement |
| Confidential Customer USD Transferee #1979 | [Address on File] | 6/7/2023 | USD | $1,129.46 | Customer Disbursement |
| Confidential Customer USD Transferee #1979 | [Address on File] | 6/7/2023 | USD | $0.06 | Customer Disbursement |
| Confidential Customer USD Transferee #1979 | [Address on File] | 6/7/2023 | USD | $1.64 | Customer Disbursement |
| Confidential Customer USD Transferee #1979 | [Address on File] | 6/7/2023 | USD | $220.35 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1979 | [Address on File] | 6/7/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #1979 | [Address on File] | 6/7/2023 | USD | $0.32 | Customer Disbursement |
| | | **TOTAL** | | **$7,192.80** | |
| Confidential Customer USD Transferee #1980 | [Address on File] | 5/24/2023 | USD | $11.00 | Customer Disbursement |
| | | **TOTAL** | | **$11.00** | |
| Confidential Customer USD Transferee #1981 | [Address on File] | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #1982 | [Address on File] | 6/8/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #1983 | [Address on File] | 6/7/2023 | USD | $54.82 | Customer Disbursement |
| Confidential Customer USD Transferee #1983 | [Address on File] | 5/23/2023 | USD | $109.64 | Customer Disbursement |
| | | **TOTAL** | | **$164.46** | |
| Confidential Customer USD Transferee #1984 | [Address on File] | 6/6/2023 | USD | $563.20 | Customer Disbursement |
| | | **TOTAL** | | **$563.20** | |
| Confidential Customer USD Transferee #1985 | [Address on File] | 6/21/2023 | USD | $200.51 | Customer Disbursement |
| | | **TOTAL** | | **$200.51** | |
| Confidential Customer USD Transferee #1986 | [Address on File] | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #1987 | [Address on File] | 5/26/2023 | USD | $10,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,500.00** | |
| Confidential Customer USD Transferee #1988 | [Address on File] | 5/19/2023 | USD | $134.96 | Customer Disbursement |
| Confidential Customer USD Transferee #1988 | [Address on File] | 5/19/2023 | USD | $103.43 | Customer Disbursement |
| | | **TOTAL** | | **$238.39** | |
| Confidential Customer USD Transferee #1989 | [Address on File] | 6/8/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1989 | [Address on File] | 6/2/2023 | USD | $1,030.25 | Customer Disbursement |
| Confidential Customer USD Transferee #1989 | [Address on File] | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1989 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1989 | [Address on File] | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1989 | [Address on File] | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1989 | [Address on File] | 5/25/2023 | USD | $99.97 | Customer Disbursement |
| | | **TOTAL** | | **$14,130.22** | |
| Confidential Customer USD Transferee #1990 | [Address on File] | 5/16/2023 | USD | $104.87 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$104.87** | |
| Confidential Customer USD Transferee #1991 | [Address on File] | 5/18/2023 | USD | $1,005.14 | Customer Disbursement |
| | | **TOTAL** | | **$1,005.14** | |
| Confidential Customer USD Transferee #1992 | [Address on File] | 6/1/2023 | USD | $21.59 | Customer Disbursement |
| | | **TOTAL** | | **$21.59** | |
| Confidential Customer USD Transferee #1993 | [Address on File] | 5/31/2023 | USD | $621.52 | Customer Disbursement |
| | | **TOTAL** | | **$621.52** | |
| Confidential Customer USD Transferee #1994 | [Address on File] | 5/26/2023 | USD | $293.93 | Customer Disbursement |
| | | **TOTAL** | | **$293.93** | |
| Confidential Customer USD Transferee #1995 | [Address on File] | 6/20/2023 | USD | $3,481.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,481.00** | |
| Confidential Customer USD Transferee #1996 | [Address on File] | 5/22/2023 | USD | $170.00 | Customer Disbursement |
| | | **TOTAL** | | **$170.00** | |
| Confidential Customer USD Transferee #1997 | [Address on File] | 6/20/2023 | USD | $1,328.05 | Customer Disbursement |
| | | **TOTAL** | | **$1,328.05** | |
| Confidential Customer USD Transferee #1998 | [Address on File] | 6/2/2023 | USD | $205.00 | Customer Disbursement |
| | | **TOTAL** | | **$205.00** | |
| Confidential Customer USD Transferee #1999 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1999 | [Address on File] | 5/31/2023 | USD | $2,391.03 | Customer Disbursement |
| | | **TOTAL** | | **$5,391.03** | |
| Confidential Customer USD Transferee #2000 | [Address on File] | 6/8/2023 | USD | $471.08 | Customer Disbursement |
| | | **TOTAL** | | **$471.08** | |
| Confidential Customer USD Transferee #2001 | [Address on File] | 5/16/2023 | USD | $50.05 | Customer Disbursement |
| | | **TOTAL** | | **$50.05** | |
| Confidential Customer USD Transferee #2002 | [Address on File] | 5/25/2023 | USD | $547.50 | Customer Disbursement |
| | | **TOTAL** | | **$547.50** | |
| Confidential Customer USD Transferee #2003 | [Address on File] | 6/21/2023 | USD | $790.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2003 | [Address on File] | 6/21/2023 | USD | $8,109.56 | Customer Disbursement |
| | | **TOTAL** | | **$8,899.56** | |
| Confidential Customer USD Transferee #2004 | [Address on File] | 6/1/2023 | USD | $163.82 | Customer Disbursement |
| | | **TOTAL** | | **$163.82** | |
| Confidential Customer USD Transferee #2005 | [Address on File] | 5/31/2023 | USD | $6,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$6,000.00** | |
| Confidential Customer USD Transferee #2006 | [Address on File] | 5/26/2023 | USD | $605.00 | Customer Disbursement |
| | | **TOTAL** | | **$605.00** | |
| Confidential Customer USD Transferee #2007 | [Address on File] | 5/30/2023 | USD | $116.85 | Customer Disbursement |
| | | **TOTAL** | | **$116.85** | |
| Confidential Customer USD Transferee #2008 | [Address on File] | 6/20/2023 | USD | $1,436.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,436.00** | |
| Confidential Customer USD Transferee #2009 | [Address on File] | 6/20/2023 | USD | $1,291.89 | Customer Disbursement |
| | | **TOTAL** | | **$1,291.89** | |
| Confidential Customer USD Transferee #2010 | [Address on File] | 6/5/2023 | USD | $685.04 | Customer Disbursement |
| Confidential Customer USD Transferee #2010 | [Address on File] | 5/30/2023 | USD | $685.05 | Customer Disbursement |
| Confidential Customer USD Transferee #2010 | [Address on File] | 5/23/2023 | USD | $670.31 | Customer Disbursement |
| | | **TOTAL** | | **$2,040.40** | |
| Confidential Customer USD Transferee #2011 | [Address on File] | 6/8/2023 | USD | $300.70 | Customer Disbursement |
| Confidential Customer USD Transferee #2011 | [Address on File] | 6/6/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2011 | [Address on File] | 5/16/2023 | USD | $250.00 | Customer Disbursement |
| | | **TOTAL** | | **$800.70** | |
| Confidential Customer USD Transferee #2012 | [Address on File] | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2012 | [Address on File] | 6/6/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2012 | [Address on File] | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$8,000.00** | |
| Confidential Customer USD Transferee #2013 | [Address on File] | 6/12/2023 | USD | $125.43 | Customer Disbursement |
| | | **TOTAL** | | **$125.43** | |
| Confidential Customer USD Transferee #2014 | [Address on File] | 5/26/2023 | USD | $167.36 | Customer Disbursement |
| | | **TOTAL** | | **$167.36** | |
| Confidential Customer USD Transferee #2015 | [Address on File] | 6/21/2023 | USD | $290.73 | Customer Disbursement |
| | | **TOTAL** | | **$290.73** | |
| Confidential Customer USD Transferee #2016 | [Address on File] | 6/6/2023 | USD | $173.66 | Customer Disbursement |
| | | **TOTAL** | | **$173.66** | |
| Confidential Customer USD Transferee #2017 | [Address on File] | 6/8/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2017 | [Address on File] | 5/22/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,000.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2018 | [Address on File] | 6/8/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #2019 | [Address on File] | 5/25/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #2020 | [Address on File] | 5/31/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2020 | [Address on File] | 5/19/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,600.00** | |
| Confidential Customer USD Transferee #2021 | [Address on File] | 6/6/2023 | USD | $75.00 | Customer Disbursement |
| | | **TOTAL** | | **$75.00** | |
| Confidential Customer USD Transferee #2022 | [Address on File] | 6/15/2023 | USD | $535.66 | Customer Disbursement |
| | | **TOTAL** | | **$535.66** | |
| Confidential Customer USD Transferee #2023 | [Address on File] | 6/20/2023 | USD | $452.17 | Customer Disbursement |
| | | **TOTAL** | | **$452.17** | |
| Confidential Customer USD Transferee #2024 | [Address on File] | 5/18/2023 | USD | $39.37 | Customer Disbursement |
| | | **TOTAL** | | **$39.37** | |
| Confidential Customer USD Transferee #2025 | [Address on File] | 6/16/2023 | USD | $103.82 | Customer Disbursement |
| | | **TOTAL** | | **$103.82** | |
| Confidential Customer USD Transferee #2026 | [Address on File] | 6/15/2023 | USD | $149,460.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2026 | [Address on File] | 6/13/2023 | USD | $72,170.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2026 | [Address on File] | 6/9/2023 | USD | $498,413.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2026 | [Address on File] | 6/7/2023 | USD | $199,160.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2026 | [Address on File] | 6/2/2023 | USD | $298,350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2026 | [Address on File] | 5/30/2023 | USD | $591,650.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2026 | [Address on File] | 5/25/2023 | USD | $109,316.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,918,519.00** | |
| Confidential Customer USD Transferee #2027 | [Address on File] | 5/31/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$300.00** | |
| Confidential Customer USD Transferee #2028 | [Address on File] | 5/24/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #2029 | [Address on File] | 6/16/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #2030 | [Address on File] | 6/20/2023 | USD | $57.32 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$57.32** | |
| Confidential Customer USD Transferee #2031 | [Address on File] | 6/20/2023 | USD | $40.97 | Customer Disbursement |
| | | **TOTAL** | | **$40.97** | |
| Confidential Customer USD Transferee #2032 | [Address on File] | 5/22/2023 | USD | $400.00 | Customer Disbursement |
| | | **TOTAL** | | **$400.00** | |
| Confidential Customer USD Transferee #2033 | [Address on File] | 6/16/2023 | USD | $35.00 | Customer Disbursement |
| | | **TOTAL** | | **$35.00** | |
| Confidential Customer USD Transferee #2034 | [Address on File] | 5/24/2023 | USD | $3,023.12 | Customer Disbursement |
| | | **TOTAL** | | **$3,023.12** | |
| Confidential Customer USD Transferee #2035 | [Address on File] | 5/16/2023 | USD | $4.00 | Customer Disbursement |
| | | **TOTAL** | | **$4.00** | |
| Confidential Customer USD Transferee #2036 | [Address on File] | 6/20/2023 | USD | $1,013.34 | Customer Disbursement |
| | | **TOTAL** | | **$1,013.34** | |
| Confidential Customer USD Transferee #2037 | [Address on File] | 6/20/2023 | USD | $24.48 | Customer Disbursement |
| | | **TOTAL** | | **$24.48** | |
| Confidential Customer USD Transferee #2038 | [Address on File] | 5/23/2023 | USD | $4,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,000.00** | |
| Confidential Customer USD Transferee #2039 | [Address on File] | 6/21/2023 | USD | $4,614.97 | Customer Disbursement |
| | | **TOTAL** | | **$4,614.97** | |
| Confidential Customer USD Transferee #2040 | [Address on File] | 6/21/2023 | USD | $381.63 | Customer Disbursement |
| | | **TOTAL** | | **$381.63** | |
| Confidential Customer USD Transferee #2041 | [Address on File] | 6/16/2023 | USD | $992.92 | Customer Disbursement |
| Confidential Customer USD Transferee #2041 | [Address on File] | 6/9/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2041 | [Address on File] | 6/8/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,992.92** | |
| Confidential Customer USD Transferee #2042 | [Address on File] | 6/20/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #2043 | [Address on File] | 6/13/2023 | USD | $46.07 | Customer Disbursement |
| | | **TOTAL** | | **$46.07** | |
| Confidential Customer USD Transferee #2044 | [Address on File] | 5/23/2023 | USD | $17.69 | Customer Disbursement |
| | | **TOTAL** | | **$17.69** | |
| Confidential Customer USD Transferee #2045 | [Address on File] | 5/17/2023 | USD | $1,604.36 | Customer Disbursement |
| | | **TOTAL** | | **$1,604.36** | |

In re: Prime Trust, LLC

Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2046 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #2047 | [Address on File] | 6/20/2023 | USD | $18.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2047 | [Address on File] | 6/16/2023 | USD | $13.14 | Customer Disbursement |
| | | **TOTAL** | | **$31.14** | |
| Confidential Customer USD Transferee #2048 | [Address on File] | 5/26/2023 | USD | $11.22 | Customer Disbursement |
| | | **TOTAL** | | **$11.22** | |
| Confidential Customer USD Transferee #2049 | [Address on File] | 6/6/2023 | USD | $6.02 | Customer Disbursement |
| | | **TOTAL** | | **$6.02** | |
| Confidential Customer USD Transferee #2050 | [Address on File] | 6/12/2023 | USD | $176.30 | Customer Disbursement |
| | | **TOTAL** | | **$176.30** | |
| Confidential Customer USD Transferee #2051 | [Address on File] | 5/17/2023 | USD | $35.00 | Customer Disbursement |
| | | **TOTAL** | | **$35.00** | |
| Confidential Customer USD Transferee #2052 | [Address on File] | 5/23/2023 | USD | $196.29 | Customer Disbursement |
| | | **TOTAL** | | **$196.29** | |
| Confidential Customer USD Transferee #2053 | [Address on File] | 6/20/2023 | USD | $12.13 | Customer Disbursement |
| Confidential Customer USD Transferee #2053 | [Address on File] | 5/31/2023 | USD | $64.52 | Customer Disbursement |
| | | **TOTAL** | | **$76.65** | |
| Confidential Customer USD Transferee #2054 | [Address on File] | 6/21/2023 | USD | $5.20 | Customer Disbursement |
| | | **TOTAL** | | **$5.20** | |
| Confidential Customer USD Transferee #2055 | [Address on File] | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #2056 | [Address on File] | 5/30/2023 | USD | $22.35 | Customer Disbursement |
| | | **TOTAL** | | **$22.35** | |
| Confidential Customer USD Transferee #2057 | [Address on File] | 5/30/2023 | USD | $1,574.79 | Customer Disbursement |
| | | **TOTAL** | | **$1,574.79** | |
| Confidential Customer USD Transferee #2058 | [Address on File] | 6/8/2023 | USD | $80.58 | Customer Disbursement |
| | | **TOTAL** | | **$80.58** | |
| Confidential Customer USD Transferee #2059 | [Address on File] | 6/8/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #2060 | [Address on File] | 6/12/2023 | USD | $97.95 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$97.95** | |
| Confidential Customer USD Transferee #2061 | [Address on File] | 5/23/2023 | USD | $2,229.56 | Customer Disbursement |
| | | **TOTAL** | | **$2,229.56** | |
| Confidential Customer USD Transferee #2062 | [Address on File] | 6/21/2023 | USD | $35.00 | Customer Disbursement |
| | | **TOTAL** | | **$35.00** | |
| Confidential Customer USD Transferee #2063 | [Address on File] | 5/24/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #2064 | [Address on File] | 6/9/2023 | USD | $145.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2064 | [Address on File] | 6/7/2023 | USD | $445.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2064 | [Address on File] | 6/7/2023 | USD | $605.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2064 | [Address on File] | 6/7/2023 | USD | $2,080.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2064 | [Address on File] | 6/6/2023 | USD | $495.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2064 | [Address on File] | 6/5/2023 | USD | $80.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,850.00** | |
| Confidential Customer USD Transferee #2065 | [Address on File] | 6/7/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #2066 | [Address on File] | 6/13/2023 | USD | $531.16 | Customer Disbursement |
| | | **TOTAL** | | **$531.16** | |
| Confidential Customer USD Transferee #2067 | [Address on File] | 6/6/2023 | USD | $1.00 | Customer Disbursement |
| | | **TOTAL** | | **$1.00** | |
| Confidential Customer USD Transferee #2068 | [Address on File] | 6/14/2023 | USD | $4,286.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2068 | [Address on File] | 6/13/2023 | USD | $24,480.00 | Customer Disbursement |
| | | **TOTAL** | | **$28,766.00** | |
| Confidential Customer USD Transferee #2069 | [Address on File] | 6/6/2023 | USD | $600.00 | Customer Disbursement |
| | | **TOTAL** | | **$600.00** | |
| Confidential Customer USD Transferee #2070 | [Address on File] | 5/16/2023 | USD | $275.00 | Customer Disbursement |
| | | **TOTAL** | | **$275.00** | |
| Confidential Customer USD Transferee #2071 | [Address on File] | 6/5/2023 | USD | $99.57 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2071 | [Address on File] | 5/22/2023 | USD | $98.80 | Customer Disbursement |
| | | **TOTAL** | | **$198.37** | |
| Confidential Customer USD Transferee #2072 | [Address on File] | 6/6/2023 | USD | $153.61 | Customer Disbursement |
| | | **TOTAL** | | **$153.61** | |
| Confidential Customer USD Transferee #2073 | [Address on File] | 6/20/2023 | USD | $9,834.19 | Customer Disbursement |
| | | **TOTAL** | | **$9,834.19** | |
| Confidential Customer USD Transferee #2074 | [Address on File] | 6/5/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2074 | [Address on File] | 6/2/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #2075 | [Address on File] | 5/25/2023 | USD | $5.03 | Customer Disbursement |
| | | **TOTAL** | | **$5.03** | |
| Confidential Customer USD Transferee #2076 | [Address on File] | 5/26/2023 | USD | $49.73 | Customer Disbursement |
| Confidential Customer USD Transferee #2076 | [Address on File] | 5/23/2023 | USD | $33.00 | Customer Disbursement |
| | | **TOTAL** | | **$82.73** | |
| Confidential Customer USD Transferee #2077 | [Address on File] | 6/15/2023 | USD | $5,395.83 | Customer Disbursement |
| | | **TOTAL** | | **$5,395.83** | |
| Confidential Customer USD Transferee #2078 | [Address on File] | 6/21/2023 | USD | $95.70 | Customer Disbursement |
| Confidential Customer USD Transferee #2078 | [Address on File] | 6/21/2023 | USD | $95.30 | Customer Disbursement |
| Confidential Customer USD Transferee #2078 | [Address on File] | 6/20/2023 | USD | $48.20 | Customer Disbursement |
| Confidential Customer USD Transferee #2078 | [Address on File] | 6/15/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2078 | [Address on File] | 6/15/2023 | USD | $148.25 | Customer Disbursement |
| | | **TOTAL** | | **$437.45** | |
| Confidential Customer USD Transferee #2079 | [Address on File] | 5/16/2023 | USD | $9.93 | Customer Disbursement |
| | | **TOTAL** | | **$9.93** | |
| Confidential Customer USD Transferee #2080 | [Address on File] | 5/16/2023 | USD | $599.29 | Customer Disbursement |
| | | **TOTAL** | | **$599.29** | |
| Confidential Customer USD Transferee #2081 | [Address on File] | 6/14/2023 | USD | $4,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,500.00** | |
| Confidential Customer USD Transferee #2082 | [Address on File] | 6/5/2023 | USD | $1,891.77 | Customer Disbursement |
| Confidential Customer USD Transferee #2082 | [Address on File] | 6/1/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,991.77** | |
| Confidential Customer USD Transferee #2083 | [Address on File] | 6/6/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2083 | [Address on File] | 6/2/2023 | USD | $300.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$350.00** | |
| Confidential Customer USD Transferee #2084 | [Address on File] | 6/7/2023 | USD | $348.91 | Customer Disbursement |
| | | **TOTAL** | | **$348.91** | |
| Confidential Customer USD Transferee #2085 | [Address on File] | 5/26/2023 | USD | $897.32 | Customer Disbursement |
| | | **TOTAL** | | **$897.32** | |
| Confidential Customer USD Transferee #2086 | [Address on File] | 6/6/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #2087 | [Address on File] | 6/8/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #2088 | [Address on File] | 5/17/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #2089 | [Address on File] | 5/22/2023 | USD | $517.50 | Investment Refund |
| | | **TOTAL** | | **$517.50** | |
| Confidential Customer USD Transferee #2090 | [Address on File] | 6/21/2023 | USD | $800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2090 | [Address on File] | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #2091 | [Address on File] | 6/6/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,000.00** | |
| Confidential Customer USD Transferee #2092 | [Address on File] | 6/22/2023 | USD | $75.03 | Customer Disbursement |
| Confidential Customer USD Transferee #2092 | [Address on File] | 6/22/2023 | USD | $2,173.34 | Customer Disbursement |
| Confidential Customer USD Transferee #2092 | [Address on File] | 6/21/2023 | USD | $199.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2092 | [Address on File] | 6/20/2023 | USD | $2,833.26 | Customer Disbursement |
| | | **TOTAL** | | **$5,280.63** | |
| Confidential Customer USD Transferee #2093 | [Address on File] | 6/5/2023 | USD | $137,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$137,500.00** | |
| Confidential Customer USD Transferee #2094 | [Address on File] | 6/20/2023 | USD | $4,482.67 | Customer Disbursement |
| | | **TOTAL** | | **$4,482.67** | |
| Confidential Customer USD Transferee #2095 | [Address on File] | 6/20/2023 | USD | $35.00 | Customer Disbursement |
| | | **TOTAL** | | **$35.00** | |
| Confidential Customer USD Transferee #2096 | [Address on File] | 6/16/2023 | USD | $365.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2096 | [Address on File] | 6/16/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2096 | [Address on File] | 6/16/2023 | USD | $621.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2096 | [Address on File] | 6/16/2023 | USD | $45.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2096 | [Address on File] | 6/16/2023 | USD | $2,884.15 | Customer Disbursement |
| Confidential Customer USD Transferee #2096 | [Address on File] | 6/16/2023 | USD | $306.51 | Customer Disbursement |
| | | **TOTAL** | | **$4,236.66** | |
| Confidential Customer USD Transferee #2097 | [Address on File] | 5/19/2023 | USD | $1.00 | Customer Disbursement |
| | | **TOTAL** | | **$1.00** | |
| Confidential Customer USD Transferee #2098 | [Address on File] | 6/14/2023 | USD | $27.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2098 | [Address on File] | 6/12/2023 | USD | $380.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2098 | [Address on File] | 6/9/2023 | USD | $211.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2098 | [Address on File] | 6/7/2023 | USD | $210.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2098 | [Address on File] | 6/5/2023 | USD | $246.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2098 | [Address on File] | 6/2/2023 | USD | $232.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2098 | [Address on File] | 6/1/2023 | USD | $93.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2098 | [Address on File] | 6/1/2023 | USD | $201.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2098 | [Address on File] | 5/30/2023 | USD | $190.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2098 | [Address on File] | 5/30/2023 | USD | $19.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2098 | [Address on File] | 5/26/2023 | USD | $145.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2098 | [Address on File] | 5/24/2023 | USD | $21.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2098 | [Address on File] | 5/24/2023 | USD | $12.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2098 | [Address on File] | 5/23/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,007.00** | |
| Confidential Customer USD Transferee #2099 | [Address on File] | 6/12/2023 | USD | $199.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | [Address on File] | 6/5/2023 | USD | $248.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | [Address on File] | 6/2/2023 | USD | $285.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | [Address on File] | 6/1/2023 | USD | $330.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | [Address on File] | 5/31/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | [Address on File] | 5/31/2023 | USD | $191.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | [Address on File] | 5/30/2023 | USD | $193.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | [Address on File] | 5/25/2023 | USD | $101.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | [Address on File] | 5/25/2023 | USD | $169.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | [Address on File] | 5/25/2023 | USD | $67.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | [Address on File] | 5/25/2023 | USD | $190.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2099 | [Address on File] | 5/25/2023 | USD | $143.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | [Address on File] | 5/25/2023 | USD | $105.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | [Address on File] | 5/24/2023 | USD | $230.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | [Address on File] | 5/24/2023 | USD | $90.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | [Address on File] | 5/23/2023 | USD | $21.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | [Address on File] | 5/23/2023 | USD | $26.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | [Address on File] | 5/23/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | [Address on File] | 5/22/2023 | USD | $7.05 | Customer Disbursement |
| | | **TOTAL** | | **$2,635.05** | |
| Confidential Customer USD Transferee #2100 | [Address on File] | 6/12/2023 | USD | $3,073.76 | Customer Disbursement |
| | | **TOTAL** | | **$3,073.76** | |
| Confidential Customer USD Transferee #2101 | [Address on File] | 5/24/2023 | USD | $30.00 | Customer Disbursement |
| | | **TOTAL** | | **$30.00** | |
| Confidential Customer USD Transferee #2102 | [Address on File] | 5/31/2023 | USD | $68.94 | Customer Disbursement |
| | | **TOTAL** | | **$68.94** | |
| Confidential Customer USD Transferee #2103 | [Address on File] | 6/2/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$20,000.00** | |
| Confidential Customer USD Transferee #2104 | [Address on File] | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #2105 | [Address on File] | 5/17/2023 | USD | $859.08 | Customer Disbursement |
| | | **TOTAL** | | **$859.08** | |
| Confidential Customer USD Transferee #2106 | [Address on File] | 5/16/2023 | USD | $94.00 | Customer Disbursement |
| | | **TOTAL** | | **$94.00** | |
| Confidential Customer USD Transferee #2107 | [Address on File] | 6/14/2023 | USD | $1,369.28 | Customer Disbursement |
| | | **TOTAL** | | **$1,369.28** | |
| Confidential Customer USD Transferee #2108 | [Address on File] | 6/21/2023 | USD | $9,817.89 | Customer Disbursement |
| | | **TOTAL** | | **$9,817.89** | |
| Confidential Customer USD Transferee #2109 | [Address on File] | 5/22/2023 | USD | $70.44 | Customer Disbursement |
| | | **TOTAL** | | **$70.44** | |
| Confidential Customer USD Transferee #2110 | [Address on File] | 5/17/2023 | USD | $15.99 | Customer Disbursement |
| | | **TOTAL** | | **$15.99** | |
| Confidential Customer USD Transferee #2111 | [Address on File] | 6/21/2023 | USD | $11.38 | Customer Disbursement |
| Confidential Customer USD Transferee #2111 | [Address on File] | 6/21/2023 | USD | $574.55 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$585.93** | |
| Confidential Customer USD Transferee #2112 | [Address on File] | 6/7/2023 | USD | $694.00 | Customer Disbursement |
| | | **TOTAL** | | **$694.00** | |
| Confidential Customer USD Transferee #2113 | [Address on File] | 5/23/2023 | USD | $1.00 | Customer Disbursement |
| | | **TOTAL** | | **$1.00** | |
| Confidential Customer USD Transferee #2114 | [Address on File] | 6/8/2023 | USD | $162.26 | Customer Disbursement |
| Confidential Customer USD Transferee #2114 | [Address on File] | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2114 | [Address on File] | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$562.26** | |
| Confidential Customer USD Transferee #2115 | [Address on File] | 6/21/2023 | USD | $12,278.90 | Customer Disbursement |
| | | **TOTAL** | | **$12,278.90** | |
| Confidential Customer USD Transferee #2116 | [Address on File] | 6/5/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$150.00** | |
| Confidential Customer USD Transferee #2117 | [Address on File] | 5/23/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #2118 | [Address on File] | 5/24/2023 | USD | $578.93 | Customer Disbursement |
| | | **TOTAL** | | **$578.93** | |
| Confidential Customer USD Transferee #2119 | [Address on File] | 5/17/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #2120 | [Address on File] | 6/20/2023 | USD | $1,633.15 | Customer Disbursement |
| | | **TOTAL** | | **$1,633.15** | |
| Confidential Customer USD Transferee #2121 | [Address on File] | 6/7/2023 | USD | $451.82 | Customer Disbursement |
| | | **TOTAL** | | **$451.82** | |
| Confidential Customer USD Transferee #2122 | [Address on File] | 6/1/2023 | USD | $233.56 | Customer Disbursement |
| | | **TOTAL** | | **$233.56** | |
| Confidential Customer USD Transferee #2123 | [Address on File] | 6/5/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2123 | [Address on File] | 5/22/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,000.00** | |
| Confidential Customer USD Transferee #2124 | [Address on File] | 6/16/2023 | USD | $12,845.27 | Customer Disbursement |
| | | **TOTAL** | | **$12,845.27** | |
| Confidential Customer USD Transferee #2125 | [Address on File] | 6/21/2023 | USD | $5,074.54 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$5,074.54** | |
| Confidential Customer USD Transferee #2126 | [Address on File] | 6/21/2023 | USD | $175.77 | Customer Disbursement |
| Confidential Customer USD Transferee #2126 | [Address on File] | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,175.77** | |
| Confidential Customer USD Transferee #2127 | [Address on File] | 6/6/2023 | USD | $1,426.40 | Customer Disbursement |
| | | **TOTAL** | | **$1,426.40** | |
| Confidential Customer USD Transferee #2128 | [Address on File] | 5/31/2023 | USD | $102.59 | Customer Disbursement |
| Confidential Customer USD Transferee #2128 | [Address on File] | 5/18/2023 | USD | $91.37 | Customer Disbursement |
| | | **TOTAL** | | **$193.96** | |
| Confidential Customer USD Transferee #2129 | [Address on File] | 6/8/2023 | USD | $35.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2129 | [Address on File] | 6/8/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2129 | [Address on File] | 6/7/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$110.00** | |
| Confidential Customer USD Transferee #2130 | [Address on File] | 6/21/2023 | USD | $95.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2130 | [Address on File] | 6/16/2023 | USD | $1,670.12 | Customer Disbursement |
| Confidential Customer USD Transferee #2130 | [Address on File] | 5/16/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2130 | [Address on File] | 5/16/2023 | USD | $3,469.14 | Customer Disbursement |
| | | **TOTAL** | | **$6,234.26** | |
| Confidential Customer USD Transferee #2131 | [Address on File] | 6/21/2023 | USD | $2,173.48 | Customer Disbursement |
| Confidential Customer USD Transferee #2131 | [Address on File] | 6/21/2023 | USD | $19.41 | Customer Disbursement |
| Confidential Customer USD Transferee #2131 | [Address on File] | 5/26/2023 | USD | $223.26 | Customer Disbursement |
| Confidential Customer USD Transferee #2131 | [Address on File] | 5/25/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2131 | [Address on File] | 5/24/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$42,416.15** | |
| Confidential Customer USD Transferee #2132 | [Address on File] | 6/20/2023 | USD | $1,060.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,060.00** | |
| Confidential Customer USD Transferee #2133 | [Address on File] | 6/22/2023 | USD | $73.30 | Customer Disbursement |
| | | **TOTAL** | | **$73.30** | |
| Confidential Customer USD Transferee #2134 | [Address on File] | 5/30/2023 | USD | $635.00 | Customer Disbursement |
| | | **TOTAL** | | **$635.00** | |
| Confidential Customer USD Transferee #2135 | [Address on File] | 6/7/2023 | USD | $5,438.09 | Customer Disbursement |
| Confidential Customer USD Transferee #2135 | [Address on File] | 5/31/2023 | USD | $3,612.14 | Customer Disbursement |
| | | **TOTAL** | | **$9,050.23** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2136 | [Address on File] | 6/20/2023 | USD | $950.66 | Customer Disbursement |
| | | **TOTAL** | | **$950.66** | |
| Confidential Customer USD Transferee #2137 | [Address on File] | 5/23/2023 | USD | $40.00 | Customer Disbursement |
| | | **TOTAL** | | **$40.00** | |
| Confidential Customer USD Transferee #2138 | [Address on File] | 6/1/2023 | USD | $540.25 | Customer Disbursement |
| | | **TOTAL** | | **$540.25** | |
| Confidential Customer USD Transferee #2139 | [Address on File] | 6/6/2023 | USD | $480.00 | Customer Disbursement |
| | | **TOTAL** | | **$480.00** | |
| Confidential Customer USD Transferee #2140 | [Address on File] | 6/15/2023 | USD | $990.20 | Customer Disbursement |
| | | **TOTAL** | | **$990.20** | |
| Confidential Customer USD Transferee #2141 | [Address on File] | 6/16/2023 | USD | $14.74 | Customer Disbursement |
| | | **TOTAL** | | **$14.74** | |
| Confidential Customer USD Transferee #2142 | [Address on File] | 6/5/2023 | USD | $31.00 | Customer Disbursement |
| | | **TOTAL** | | **$31.00** | |
| Confidential Customer USD Transferee #2143 | [Address on File] | 5/26/2023 | USD | $1,179.02 | Customer Disbursement |
| | | **TOTAL** | | **$1,179.02** | |
| Confidential Customer USD Transferee #2144 | [Address on File] | 5/30/2023 | USD | $1,025.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,025.00** | |
| Confidential Customer USD Transferee #2145 | [Address on File] | 5/19/2023 | USD | $660.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2145 | [Address on File] | 5/17/2023 | USD | $8,435.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2145 | [Address on File] | 5/16/2023 | USD | $1,405.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2145 | [Address on File] | 5/16/2023 | USD | $1,085.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2145 | [Address on File] | 5/16/2023 | USD | $1,350.00 | Customer Disbursement |
| | | **TOTAL** | | **$12,935.00** | |
| Confidential Customer USD Transferee #2146 | [Address on File] | 5/17/2023 | USD | $75.00 | Customer Disbursement |
| | | **TOTAL** | | **$75.00** | |
| Confidential Customer USD Transferee #2147 | [Address on File] | 5/16/2023 | USD | $79.31 | Customer Disbursement |
| | | **TOTAL** | | **$79.31** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2148 | [Address on File] | 6/2/2023 | USD | $332.37 | Customer Disbursement |
| | | **TOTAL** | | **$332.37** | |
| Confidential Customer USD Transferee #2149 | [Address on File] | 6/20/2023 | USD | $21.39 | Customer Disbursement |
| | | **TOTAL** | | **$21.39** | |
| Confidential Customer USD Transferee #2150 | [Address on File] | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2150 | [Address on File] | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2150 | [Address on File] | 5/22/2023 | USD | $160.62 | Customer Disbursement |
| Confidential Customer USD Transferee #2150 | [Address on File] | 5/19/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2150 | [Address on File] | 5/17/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$960.62** | |
| Confidential Customer USD Transferee #2151 | [Address on File] | 6/14/2023 | USD | $75.00 | Customer Disbursement |
| | | **TOTAL** | | **$75.00** | |
| Confidential Customer USD Transferee #2152 | [Address on File] | 6/20/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #2153 | [Address on File] | 6/8/2023 | USD | $269.69 | Customer Disbursement |
| Confidential Customer USD Transferee #2153 | [Address on File] | 6/8/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$469.69** | |
| Confidential Customer USD Transferee #2154 | [Address on File] | 6/21/2023 | USD | $359.19 | Customer Disbursement |
| | | **TOTAL** | | **$359.19** | |
| Confidential Customer USD Transferee #2155 | [Address on File] | 5/24/2023 | USD | $858.57 | Customer Disbursement |
| | | **TOTAL** | | **$858.57** | |
| Confidential Customer USD Transferee #2156 | [Address on File] | 5/31/2023 | USD | $1,085.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,085.00** | |
| Confidential Customer USD Transferee #2157 | [Address on File] | 5/30/2023 | USD | $2,148.31 | Customer Disbursement |
| | | **TOTAL** | | **$2,148.31** | |
| Confidential Customer USD Transferee #2158 | [Address on File] | 6/20/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$300.00** | |
| Confidential Customer USD Transferee #2159 | [Address on File] | 6/6/2023 | USD | $1,000.92 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.92** | |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2160 | [Address on File] | 5/17/2023 | USD | $100.41 | Customer Disbursement |
| | | TOTAL | | **$100.41** | |
| Confidential Customer USD Transferee #2161 | [Address on File] | 6/20/2023 | USD | $87.91 | Customer Disbursement |
| | | TOTAL | | **$87.91** | |
| Confidential Customer USD Transferee #2162 | [Address on File] | 6/21/2023 | USD | $1,949.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2162 | [Address on File] | 5/31/2023 | USD | $1,737.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2162 | [Address on File] | 5/17/2023 | USD | $3,722.00 | Customer Disbursement |
| | | TOTAL | | **$7,408.00** | |
| Confidential Customer USD Transferee #2163 | [Address on File] | 5/26/2023 | USD | $733.51 | Customer Disbursement |
| | | TOTAL | | **$733.51** | |
| Confidential Customer USD Transferee #2164 | [Address on File] | 6/2/2023 | USD | $100.00 | Customer Disbursement |
| | | TOTAL | | **$100.00** | |
| Confidential Customer USD Transferee #2165 | [Address on File] | 5/19/2023 | USD | $2,626.36 | Customer Disbursement |
| | | TOTAL | | **$2,626.36** | |
| Confidential Customer USD Transferee #2166 | [Address on File] | 6/7/2023 | USD | $32.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2166 | [Address on File] | 6/2/2023 | USD | $28.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2166 | [Address on File] | 5/23/2023 | USD | $72.00 | Customer Disbursement |
| | | TOTAL | | **$132.00** | |
| Confidential Customer USD Transferee #2167 | [Address on File] | 6/21/2023 | USD | $1,224.02 | Customer Disbursement |
| | | TOTAL | | **$1,224.02** | |
| Confidential Customer USD Transferee #2168 | [Address on File] | 6/2/2023 | USD | $500.00 | Customer Disbursement |
| | | TOTAL | | **$500.00** | |
| Confidential Customer USD Transferee #2169 | [Address on File] | 5/24/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2169 | [Address on File] | 5/30/2023 | USD | $10,741.23 | Customer Disbursement |
| Confidential Customer USD Transferee #2169 | [Address on File] | 5/26/2023 | USD | $20,000.00 | Customer Disbursement |
| | | TOTAL | | **$50,741.23** | |
| Confidential Customer USD Transferee #2170 | [Address on File] | 6/5/2023 | USD | $4,312.98 | Customer Disbursement |
| | | TOTAL | | **$4,312.98** | |
| Confidential Customer USD Transferee #2171 | [Address on File] | 6/5/2023 | USD | $106.00 | Customer Disbursement |
| | | TOTAL | | **$106.00** | |
| Confidential Customer USD Transferee #2172 | [Address on File] | 6/9/2023 | USD | $5,300.00 | Customer Disbursement |
| | | TOTAL | | **$5,300.00** | |
| Confidential Customer USD Transferee #2173 | [Address on File] | 5/17/2023 | USD | $5.00 | Customer Disbursement |
| | | TOTAL | | **$5.00** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2174 | [Address on File] | 5/16/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #2175 | [Address on File] | 6/16/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #2176 | [Address on File] | 5/16/2023 | USD | $7.04 | Customer Disbursement |
| | | **TOTAL** | | **$7.04** | |
| Confidential Customer USD Transferee #2177 | [Address on File] | 5/26/2023 | USD | $219.48 | Customer Disbursement |
| | | **TOTAL** | | **$219.48** | |
| Confidential Customer USD Transferee #2178 | [Address on File] | 5/26/2023 | USD | $114.63 | Customer Disbursement |
| | | **TOTAL** | | **$114.63** | |
| Confidential Customer USD Transferee #2179 | [Address on File] | 5/24/2023 | USD | $29.82 | Customer Disbursement |
| | | **TOTAL** | | **$29.82** | |
| Confidential Customer USD Transferee #2180 | [Address on File] | 6/12/2023 | USD | $4,996.13 | Customer Disbursement |
| | | **TOTAL** | | **$4,996.13** | |
| Confidential Customer USD Transferee #2181 | [Address on File] | 5/16/2023 | USD | $1,193.59 | Customer Disbursement |
| | | **TOTAL** | | **$1,193.59** | |
| Confidential Customer USD Transferee #2182 | [Address on File] | 5/24/2023 | USD | $1,492.50 | Customer Disbursement |
| | | **TOTAL** | | **$1,492.50** | |
| Confidential Customer USD Transferee #2183 | [Address on File] | 5/23/2023 | USD | $497.50 | Customer Disbursement |
| | | **TOTAL** | | **$497.50** | |
| Confidential Customer USD Transferee #2184 | [Address on File] | 6/21/2023 | USD | $295.29 | Customer Disbursement |
| | | **TOTAL** | | **$295.29** | |
| Confidential Customer USD Transferee #2185 | [Address on File] | 6/20/2023 | USD | $811.51 | Customer Disbursement |
| | | **TOTAL** | | **$811.51** | |
| Confidential Customer USD Transferee #2186 | [Address on File] | 6/20/2023 | USD | $11,567.40 | Customer Disbursement |
| | | **TOTAL** | | **$11,567.40** | |
| Confidential Customer USD Transferee #2187 | [Address on File] | 5/19/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2187 | [Address on File] | 5/17/2023 | USD | $35.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2187 | [Address on File] | 5/16/2023 | USD | $31.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2187 | [Address on File] | 5/16/2023 | USD | $26.00 | Customer Disbursement |
| | | **TOTAL** | | **$107.00** | |
| Confidential Customer USD Transferee #2188 | [Address on File] | 6/22/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2189 | [Address on File] | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2189 | [Address on File] | 6/5/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2189 | [Address on File] | 5/22/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,500.00** | |
| Confidential Customer USD Transferee #2190 | [Address on File] | 6/2/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #2191 | [Address on File] | 5/22/2023 | USD | $19.97 | Customer Disbursement |
| | | **TOTAL** | | **$19.97** | |
| Confidential Customer USD Transferee #2192 | [Address on File] | 5/26/2023 | USD | $1,642.06 | Customer Disbursement |
| | | **TOTAL** | | **$1,642.06** | |
| Confidential Customer USD Transferee #2193 | [Address on File] | 5/30/2023 | USD | $6,173.16 | Customer Disbursement |
| | | **TOTAL** | | **$6,173.16** | |
| Confidential Customer USD Transferee #2194 | [Address on File] | 5/16/2023 | USD | $431.00 | Customer Disbursement |
| | | **TOTAL** | | **$431.00** | |
| Confidential Customer USD Transferee #2195 | [Address on File] | 6/1/2023 | USD | $8,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2195 | [Address on File] | 5/17/2023 | USD | $4,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2195 | [Address on File] | 5/16/2023 | USD | $9,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$21,000.00** | |
| Confidential Customer USD Transferee #2196 | [Address on File] | 5/30/2023 | USD | $168.20 | Customer Disbursement |
| | | **TOTAL** | | **$168.20** | |
| Confidential Customer USD Transferee #2197 | [Address on File] | 5/31/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,000.00** | |
| Confidential Customer USD Transferee #2198 | [Address on File] | 6/2/2023 | USD | $2,634.38 | Customer Disbursement |
| | | **TOTAL** | | **$2,634.38** | |
| Confidential Customer USD Transferee #2199 | [Address on File] | 5/24/2023 | USD | $568.21 | Customer Disbursement |
| Confidential Customer USD Transferee #2199 | [Address on File] | 5/24/2023 | USD | $206.00 | Customer Disbursement |
| | | **TOTAL** | | **$774.21** | |
| Confidential Customer USD Transferee #2200 | [Address on File] | 6/21/2023 | USD | $545.83 | Customer Disbursement |
| | | **TOTAL** | | **$545.83** | |
| Confidential Customer USD Transferee #2201 | [Address on File] | 6/5/2023 | USD | $1,872.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2201 | [Address on File] | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2201 | [Address on File] | 5/18/2023 | USD | $1,864.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2201 | [Address on File] | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$9,736.00** | |
| Confidential Customer USD Transferee #2202 | [Address on File] | 6/20/2023 | USD | $204.00 | Customer Disbursement |
| | | **TOTAL** | | **$204.00** | |
| Confidential Customer USD Transferee #2203 | [Address on File] | 5/24/2023 | USD | $400.00 | Customer Disbursement |
| | | **TOTAL** | | **$400.00** | |
| Confidential Customer USD Transferee #2204 | [Address on File] | 5/23/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2204 | [Address on File] | 5/18/2023 | USD | $800.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #2205 | [Address on File] | 5/31/2023 | USD | $255.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2205 | [Address on File] | 5/23/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$755.00** | |
| Confidential Customer USD Transferee #2206 | [Address on File] | 6/16/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2206 | [Address on File] | 6/15/2023 | USD | $29,900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2206 | [Address on File] | 6/12/2023 | USD | $55.00 | Customer Disbursement |
| | | **TOTAL** | | **$49,955.00** | |
| Confidential Customer USD Transferee #2207 | [Address on File] | 6/22/2023 | USD | $110.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2207 | [Address on File] | 6/21/2023 | USD | $180.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2207 | [Address on File] | 6/21/2023 | USD | $110.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2207 | [Address on File] | 6/21/2023 | USD | $207.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2207 | [Address on File] | 6/20/2023 | USD | $213.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2207 | [Address on File] | 6/14/2023 | USD | $218.06 | Customer Disbursement |
| Confidential Customer USD Transferee #2207 | [Address on File] | 6/13/2023 | USD | $120.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2207 | [Address on File] | 6/13/2023 | USD | $228.47 | Customer Disbursement |
| Confidential Customer USD Transferee #2207 | [Address on File] | 6/13/2023 | USD | $80.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2207 | [Address on File] | 5/31/2023 | USD | $121.28 | Customer Disbursement |
| Confidential Customer USD Transferee #2207 | [Address on File] | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2207 | [Address on File] | 5/24/2023 | USD | $110.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2207 | [Address on File] | 5/23/2023 | USD | $247.45 | Customer Disbursement |
| Confidential Customer USD Transferee #2207 | [Address on File] | 5/23/2023 | USD | $90.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,135.26** | |
| Confidential Customer USD Transferee #2208 | [Address on File] | 6/2/2023 | USD | $54.37 | Customer Disbursement |
| | | **TOTAL** | | **$54.37** | |
| Confidential Customer USD Transferee #2209 | [Address on File] | 5/18/2023 | USD | $1,787.71 | Customer Disbursement |
| | | **TOTAL** | | **$1,787.71** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2210 | [Address on File] | 5/22/2023 | USD | $90,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$90,000.00** | |
| Confidential Customer USD Transferee #2211 | [Address on File] | 5/31/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #2212 | [Address on File] | 6/20/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #2213 | [Address on File] | 5/26/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #2214 | [Address on File] | 5/31/2023 | USD | $800.00 | Customer Disbursement |
| | | **TOTAL** | | **$800.00** | |
| Confidential Customer USD Transferee #2215 | [Address on File] | 6/12/2023 | USD | $1.49 | Customer Disbursement |
| | | **TOTAL** | | **$1.49** | |
| Confidential Customer USD Transferee #2216 | [Address on File] | 6/8/2023 | USD | $167.15 | Customer Disbursement |
| | | **TOTAL** | | **$167.15** | |
| Confidential Customer USD Transferee #2217 | [Address on File] | 5/24/2023 | USD | $2,758.60 | Customer Disbursement |
| | | **TOTAL** | | **$2,758.60** | |
| Confidential Customer USD Transferee #2218 | [Address on File] | 5/17/2023 | USD | $60.00 | Customer Disbursement |
| | | **TOTAL** | | **$60.00** | |
| Confidential Customer USD Transferee #2219 | [Address on File] | 6/22/2023 | USD | $115.00 | Customer Disbursement |
| | | **TOTAL** | | **$115.00** | |
| Confidential Customer USD Transferee #2220 | [Address on File] | 6/6/2023 | USD | $1,646.31 | Customer Disbursement |
| Confidential Customer USD Transferee #2220 | [Address on File] | 5/23/2023 | USD | $1,646.32 | Customer Disbursement |
| | | **TOTAL** | | **$3,292.63** | |
| Confidential Customer USD Transferee #2221 | [Address on File] | 6/6/2023 | USD | $4,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,500.00** | |
| Confidential Customer USD Transferee #2222 | [Address on File] | 6/2/2023 | USD | $1,005.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,005.00** | |
| Confidential Customer USD Transferee #2223 | [Address on File] | 6/8/2023 | USD | $390.01 | Customer Disbursement |
| | | **TOTAL** | | **$390.01** | |
| Confidential Customer USD Transferee #2224 | [Address on File] | 5/26/2023 | USD | $76.00 | Customer Disbursement |
| | | **TOTAL** | | **$76.00** | |
| Confidential Customer USD Transferee #2225 | [Address on File] | 5/31/2023 | USD | $100.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #2226 | [Address on File] | 5/23/2023 | USD | $236.65 | Customer Disbursement |
| | | **TOTAL** | | **$236.65** | |
| Confidential Customer USD Transferee #2227 | [Address on File] | 6/13/2023 | USD | $18.00 | Customer Disbursement |
| | | **TOTAL** | | **$18.00** | |
| Confidential Customer USD Transferee #2228 | [Address on File] | 5/26/2023 | USD | $4,950.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2228 | [Address on File] | 5/25/2023 | USD | $5,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$9,950.00** | |
| Confidential Customer USD Transferee #2229 | [Address on File] | 6/9/2023 | USD | $5,640.34 | Customer Disbursement |
| Confidential Customer USD Transferee #2229 | [Address on File] | 6/8/2023 | USD | $978.31 | Customer Disbursement |
| | | **TOTAL** | | **$6,618.65** | |
| Confidential Customer USD Transferee #2230 | [Address on File] | 6/5/2023 | USD | $530.61 | Customer Disbursement |
| | | **TOTAL** | | **$530.61** | |
| Confidential Customer USD Transferee #2231 | [Address on File] | 6/1/2023 | USD | $735.00 | Customer Disbursement |
| | | **TOTAL** | | **$735.00** | |
| Confidential Customer USD Transferee #2232 | [Address on File] | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2232 | [Address on File] | 6/12/2023 | USD | $5,125.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2232 | [Address on File] | 6/6/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2232 | [Address on File] | 5/23/2023 | USD | $5,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$20,125.00** | |
| Confidential Customer USD Transferee #2233 | [Address on File] | 6/5/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2233 | [Address on File] | 5/23/2023 | USD | $75.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2233 | [Address on File] | 5/19/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$325.00** | |
| Confidential Customer USD Transferee #2234 | [Address on File] | 6/2/2023 | USD | $347.48 | Customer Disbursement |
| Confidential Customer USD Transferee #2234 | [Address on File] | 5/16/2023 | USD | $3.62 | Customer Disbursement |
| | | **TOTAL** | | **$351.10** | |
| Confidential Customer USD Transferee #2235 | [Address on File] | 6/2/2023 | USD | $174.98 | Customer Disbursement |
| Confidential Customer USD Transferee #2235 | [Address on File] | 5/30/2023 | USD | $167.53 | Customer Disbursement |
| Confidential Customer USD Transferee #2235 | [Address on File] | 5/30/2023 | USD | $113.72 | Customer Disbursement |
| Confidential Customer USD Transferee #2235 | [Address on File] | 5/26/2023 | USD | $214.98 | Customer Disbursement |
| | | **TOTAL** | | **$671.21** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2236 | [Address on File] | 6/16/2023 | USD | $26.75 | Customer Disbursement |
| | | **TOTAL** | | **$26.75** | |
| Confidential Customer USD Transferee #2237 | [Address on File] | 6/8/2023 | USD | $515.00 | Customer Disbursement |
| | | **TOTAL** | | **$515.00** | |
| Confidential Customer USD Transferee #2238 | [Address on File] | 6/21/2023 | USD | $200.96 | Customer Disbursement |
| | | **TOTAL** | | **$200.96** | |
| Confidential Customer USD Transferee #2239 | [Address on File] | 5/16/2023 | USD | $900.00 | Customer Disbursement |
| | | **TOTAL** | | **$900.00** | |
| Confidential Customer USD Transferee #2240 | [Address on File] | 5/31/2023 | USD | $506.00 | Customer Disbursement |
| | | **TOTAL** | | **$506.00** | |
| Confidential Customer USD Transferee #2241 | [Address on File] | 6/8/2023 | USD | $2,415.60 | Customer Disbursement |
| Confidential Customer USD Transferee #2241 | [Address on File] | 6/7/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,615.60** | |
| Confidential Customer USD Transferee #2242 | [Address on File] | 5/25/2023 | USD | $800.00 | Customer Disbursement |
| | | **TOTAL** | | **$800.00** | |
| Confidential Customer USD Transferee #2243 | [Address on File] | 6/13/2023 | USD | $501.00 | Customer Disbursement |
| | | **TOTAL** | | **$501.00** | |
| Confidential Customer USD Transferee #2244 | [Address on File] | 6/8/2023 | USD | $2,766.15 | Customer Disbursement |
| | | **TOTAL** | | **$2,766.15** | |
| Confidential Customer USD Transferee #2245 | [Address on File] | 5/31/2023 | USD | $900.00 | Customer Disbursement |
| | | **TOTAL** | | **$900.00** | |
| Confidential Customer USD Transferee #2246 | [Address on File] | 5/23/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #2247 | [Address on File] | 5/23/2023 | USD | $14.89 | Customer Disbursement |
| | | **TOTAL** | | **$14.89** | |
| Confidential Customer USD Transferee #2248 | [Address on File] | 6/21/2023 | USD | $986.91 | Customer Disbursement |
| | | **TOTAL** | | **$986.91** | |
| Confidential Customer USD Transferee #2249 | [Address on File] | 6/21/2023 | USD | $4.01 | Customer Disbursement |
| | | **TOTAL** | | **$4.01** | |
| Confidential Customer USD Transferee #2250 | [Address on File] | 5/26/2023 | USD | $170.00 | Customer Disbursement |
| | | **TOTAL** | | **$170.00** | |
| Confidential Customer USD Transferee #2251 | [Address on File] | 5/22/2023 | USD | $100.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #2252 | [Address on File] | 5/23/2023 | USD | $48.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2252 | [Address on File] | 5/23/2023 | USD | $40.00 | Customer Disbursement |
| | | **TOTAL** | | **$88.00** | |
| Confidential Customer USD Transferee #2253 | [Address on File] | 5/31/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2253 | [Address on File] | 5/16/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$600.00** | |
| Confidential Customer USD Transferee #2254 | [Address on File] | 6/5/2023 | USD | $231.98 | Customer Disbursement |
| Confidential Customer USD Transferee #2254 | [Address on File] | 5/22/2023 | USD | $246.74 | Customer Disbursement |
| | | **TOTAL** | | **$478.72** | |
| Confidential Customer USD Transferee #2255 | [Address on File] | 6/13/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2255 | [Address on File] | 6/13/2023 | USD | $5,784.81 | Customer Disbursement |
| | | **TOTAL** | | **$25,784.81** | |
| Confidential Customer USD Transferee #2256 | [Address on File] | 5/25/2023 | USD | $240.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2256 | [Address on File] | 5/17/2023 | USD | $95.00 | Customer Disbursement |
| | | **TOTAL** | | **$335.00** | |
| Confidential Customer USD Transferee #2257 | [Address on File] | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2257 | [Address on File] | 6/1/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2257 | [Address on File] | 6/1/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2257 | [Address on File] | 5/30/2023 | USD | $2,001.09 | Customer Disbursement |
| Confidential Customer USD Transferee #2257 | [Address on File] | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,501.09** | |
| Confidential Customer USD Transferee #2258 | [Address on File] | 6/7/2023 | USD | $25.93 | Customer Disbursement |
| Confidential Customer USD Transferee #2258 | [Address on File] | 6/5/2023 | USD | $263.83 | Customer Disbursement |
| Confidential Customer USD Transferee #2258 | [Address on File] | 5/16/2023 | USD | $2,297.67 | Customer Disbursement |
| | | **TOTAL** | | **$2,587.43** | |
| Confidential Customer USD Transferee #2259 | [Address on File] | 6/7/2023 | USD | $5,023.75 | Customer Disbursement |
| Confidential Customer USD Transferee #2259 | [Address on File] | 6/2/2023 | USD | $10,196.00 | Customer Disbursement |
| | | **TOTAL** | | **$15,219.75** | |
| Confidential Customer USD Transferee #2260 | [Address on File] | 5/23/2023 | USD | $91.68 | Customer Disbursement |
| | | **TOTAL** | | **$91.68** | |
| Confidential Customer USD Transferee #2261 | [Address on File] | 6/6/2023 | USD | $1,118.75 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$1,118.75** | |
| Confidential Customer USD Transferee #2262 | [Address on File] | 5/23/2023 | USD | $103.98 | Customer Disbursement |
| | | **TOTAL** | | **$103.98** | |
| Confidential Customer USD Transferee #2263 | [Address on File] | 5/23/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2263 | [Address on File] | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$150.00** | |
| Confidential Customer USD Transferee #2264 | [Address on File] | 5/18/2023 | USD | $40.00 | Customer Disbursement |
| | | **TOTAL** | | **$40.00** | |
| Confidential Customer USD Transferee #2265 | [Address on File] | 5/17/2023 | USD | $629.91 | Customer Disbursement |
| | | **TOTAL** | | **$629.91** | |
| Confidential Customer USD Transferee #2266 | [Address on File] | 6/12/2023 | USD | $4,009.54 | Customer Disbursement |
| | | **TOTAL** | | **$4,009.54** | |
| Confidential Customer USD Transferee #2267 | [Address on File] | 5/17/2023 | USD | $6,000.48 | Customer Disbursement |
| | | **TOTAL** | | **$6,000.48** | |
| Confidential Customer USD Transferee #2268 | [Address on File] | 6/21/2023 | USD | $528.08 | Customer Disbursement |
| | | **TOTAL** | | **$528.08** | |
| Confidential Customer USD Transferee #2269 | [Address on File] | 6/2/2023 | USD | $1,370.41 | Customer Disbursement |
| | | **TOTAL** | | **$1,370.41** | |
| Confidential Customer USD Transferee #2270 | [Address on File] | 6/6/2023 | USD | $29.70 | Customer Disbursement |
| | | **TOTAL** | | **$29.70** | |
| Confidential Customer USD Transferee #2271 | [Address on File] | 6/16/2023 | USD | $186.76 | Customer Disbursement |
| | | **TOTAL** | | **$186.76** | |
| Confidential Customer USD Transferee #2272 | [Address on File] | 6/5/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2272 | [Address on File] | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #2273 | [Address on File] | 6/16/2023 | USD | $26.05 | Customer Disbursement |
| | | **TOTAL** | | **$26.05** | |
| Confidential Customer USD Transferee #2274 | [Address on File] | 6/8/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #2275 | [Address on File] | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #2276 | [Address on File] | 6/5/2023 | USD | $34.51 | Customer Disbursement |
| | | **TOTAL** | | **$34.51** | |
| Confidential Customer USD Transferee #2277 | [Address on File] | 6/12/2023 | USD | $52.62 | Customer Disbursement |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$52.62** | |
| Confidential Customer USD Transferee #2278 | [Address on File] | 5/24/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #2279 | [Address on File] | 6/5/2023 | USD | $3,093.76 | Customer Disbursement |
| Confidential Customer USD Transferee #2279 | [Address on File] | 6/5/2023 | USD | $3,094.95 | Customer Disbursement |
| Confidential Customer USD Transferee #2279 | [Address on File] | 6/2/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2279 | [Address on File] | 5/25/2023 | USD | $1,023.00 | Customer Disbursement |
| | | **TOTAL** | | **$27,211.71** | |
| Confidential Customer USD Transferee #2280 | [Address on File] | 6/21/2023 | USD | $2,635.07 | Customer Disbursement |
| | | **TOTAL** | | **$2,635.07** | |
| Confidential Customer USD Transferee #2281 | [Address on File] | 5/22/2023 | USD | $505.22 | Customer Disbursement |
| | | **TOTAL** | | **$505.22** | |
| Confidential Customer USD Transferee #2282 | [Address on File] | 6/13/2023 | USD | $129.39 | Customer Disbursement |
| | | **TOTAL** | | **$129.39** | |
| Confidential Customer USD Transferee #2283 | [Address on File] | 6/8/2023 | USD | $48.72 | Customer Disbursement |
| Confidential Customer USD Transferee #2283 | [Address on File] | 6/7/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$73.72** | |
| Confidential Customer USD Transferee #2284 | [Address on File] | 6/9/2023 | USD | $240.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2284 | [Address on File] | 5/22/2023 | USD | $800.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,040.00** | |
| Confidential Customer USD Transferee #2285 | [Address on File] | 6/5/2023 | USD | $74.35 | Customer Disbursement |
| Confidential Customer USD Transferee #2285 | [Address on File] | 5/31/2023 | USD | $800.00 | Customer Disbursement |
| | | **TOTAL** | | **$874.35** | |
| Confidential Customer USD Transferee #2286 | [Address on File] | 6/20/2023 | USD | $18.15 | Customer Disbursement |
| | | **TOTAL** | | **$18.15** | |
| Confidential Customer USD Transferee #2287 | [Address on File] | 5/23/2023 | USD | $2,466.79 | Customer Disbursement |
| | | **TOTAL** | | **$2,466.79** | |
| Confidential Customer USD Transferee #2288 | [Address on File] | 6/7/2023 | USD | $40.00 | Customer Disbursement |
| | | **TOTAL** | | **$40.00** | |
| Confidential Customer USD Transferee #2289 | [Address on File] | 5/24/2023 | USD | $70.21 | Customer Disbursement |
| | | **TOTAL** | | **$70.21** | |
| Confidential Customer USD Transferee #2290 | [Address on File] | 6/20/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #2291 | [Address on File] | 6/20/2023 | USD | $243.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2291 | [Address on File] | 6/14/2023 | USD | $126.00 | Customer Disbursement |
| | | **TOTAL** | | **$369.00** | |
| Confidential Customer USD Transferee #2292 | [Address on File] | 6/9/2023 | USD | $1,020.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,020.00** | |
| Confidential Customer USD Transferee #2293 | [Address on File] | 6/21/2023 | USD | $994.53 | Customer Disbursement |
| Confidential Customer USD Transferee #2293 | [Address on File] | 6/13/2023 | USD | $994.23 | Customer Disbursement |
| Confidential Customer USD Transferee #2293 | [Address on File] | 6/13/2023 | USD | $994.29 | Customer Disbursement |
| Confidential Customer USD Transferee #2293 | [Address on File] | 6/2/2023 | USD | $1,119.16 | Customer Disbursement |
| Confidential Customer USD Transferee #2293 | [Address on File] | 5/31/2023 | USD | $1,494.58 | Customer Disbursement |
| Confidential Customer USD Transferee #2293 | [Address on File] | 5/23/2023 | USD | $993.42 | Customer Disbursement |
| Confidential Customer USD Transferee #2293 | [Address on File] | 5/18/2023 | USD | $1,993.08 | Customer Disbursement |
| | | **TOTAL** | | **$8,583.29** | |
| Confidential Customer USD Transferee #2294 | [Address on File] | 6/1/2023 | USD | $164.14 | Customer Disbursement |
| Confidential Customer USD Transferee #2294 | [Address on File] | 5/18/2023 | USD | $164.13 | Customer Disbursement |
| | | **TOTAL** | | **$328.27** | |
| Confidential Customer USD Transferee #2295 | [Address on File] | 6/16/2023 | USD | $104.42 | Customer Disbursement |
| | | **TOTAL** | | **$104.42** | |
| Confidential Customer USD Transferee #2296 | [Address on File] | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2296 | [Address on File] | 6/1/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2296 | [Address on File] | 5/18/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$7,000.00** | |
| Confidential Customer USD Transferee #2297 | [Address on File] | 6/21/2023 | USD | $718.47 | Customer Disbursement |
| | | **TOTAL** | | **$718.47** | |
| Confidential Customer USD Transferee #2298 | [Address on File] | 6/8/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #2299 | [Address on File] | 5/17/2023 | USD | $1,042.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,042.00** | |
| Confidential Customer USD Transferee #2300 | [Address on File] | 6/12/2023 | USD | $47.99 | Customer Disbursement |
| | | **TOTAL** | | **$47.99** | |
| Confidential Customer USD Transferee #2301 | [Address on File] | 6/16/2023 | USD | $51.19 | Customer Disbursement |
| | | **TOTAL** | | **$51.19** | |
| Confidential Customer USD Transferee #2302 | [Address on File] | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2302 | [Address on File] | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2302 | [Address on File] | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2302 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$12,000.00** | |
| Confidential Customer USD Transferee #2303 | [Address on File] | 5/23/2023 | USD | $398.42 | Customer Disbursement |
| | | **TOTAL** | | **$398.42** | |
| Confidential Customer USD Transferee #2304 | [Address on File] | 5/25/2023 | USD | $1,098.84 | Customer Disbursement |
| | | **TOTAL** | | **$1,098.84** | |
| Confidential Customer USD Transferee #2305 | [Address on File] | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2305 | [Address on File] | 6/2/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2305 | [Address on File] | 5/25/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2305 | [Address on File] | 5/22/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,300.00** | |
| Confidential Customer USD Transferee #2306 | [Address on File] | 6/21/2023 | USD | $16,386.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2306 | [Address on File] | 6/20/2023 | USD | $239.00 | Customer Disbursement |
| | | **TOTAL** | | **$16,625.00** | |
| Confidential Customer USD Transferee #2307 | [Address on File] | 5/24/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2307 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,000.00** | |
| Confidential Customer USD Transferee #2308 | [Address on File] | 6/22/2023 | USD | $1,018.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2308 | [Address on File] | 6/21/2023 | USD | $791.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2308 | [Address on File] | 6/21/2023 | USD | $710.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2308 | [Address on File] | 6/21/2023 | USD | $696.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2308 | [Address on File] | 6/21/2023 | USD | $507.73 | Customer Disbursement |
| | | **TOTAL** | | **$3,722.73** | |
| Confidential Customer USD Transferee #2309 | [Address on File] | 5/25/2023 | USD | $29.00 | Customer Disbursement |
| | | **TOTAL** | | **$29.00** | |
| Confidential Customer USD Transferee #2310 | [Address on File] | 5/31/2023 | USD | $170.24 | Customer Disbursement |
| | | **TOTAL** | | **$170.24** | |
| Confidential Customer USD Transferee #2311 | [Address on File] | 6/5/2023 | USD | $28.67 | Customer Disbursement |
| | | **TOTAL** | | **$28.67** | |
| Confidential Customer USD Transferee #2312 | [Address on File] | 5/17/2023 | USD | $40.99 | Customer Disbursement |
| | | **TOTAL** | | **$40.99** | |
| Confidential Customer USD Transferee #2313 | [Address on File] | 5/31/2023 | USD | $0.02 | Customer Disbursement |
| | | **TOTAL** | | **$0.02** | |
| Confidential Customer USD Transferee #2314 | [Address on File] | 5/23/2023 | USD | $79.33 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2314 | [Address on File] | 5/22/2023 | USD | $40.98 | Customer Disbursement |
| | | **TOTAL** | | **$120.31** | |
| Confidential Customer USD Transferee #2315 | [Address on File] | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #2316 | [Address on File] | 6/7/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #2317 | [Address on File] | 6/20/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #2318 | [Address on File] | 5/25/2023 | USD | $26.00 | Customer Disbursement |
| | | **TOTAL** | | **$26.00** | |
| Confidential Customer USD Transferee #2319 | [Address on File] | 6/9/2023 | USD | $23.00 | Customer Disbursement |
| | | **TOTAL** | | **$23.00** | |
| Confidential Customer USD Transferee #2320 | [Address on File] | 6/6/2023 | USD | $400.00 | Customer Disbursement |
| | | **TOTAL** | | **$400.00** | |
| Confidential Customer USD Transferee #2321 | [Address on File] | 5/22/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #2322 | [Address on File] | 5/31/2023 | USD | $2,970.06 | Customer Disbursement |
| | | **TOTAL** | | **$2,970.06** | |
| Confidential Customer USD Transferee #2323 | [Address on File] | 5/31/2023 | USD | $57.94 | Customer Disbursement |
| Confidential Customer USD Transferee #2323 | [Address on File] | 5/25/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2323 | [Address on File] | 5/17/2023 | USD | $250.00 | Customer Disbursement |
| | | **TOTAL** | | **$607.94** | |
| Confidential Customer USD Transferee #2324 | [Address on File] | 6/5/2023 | USD | $1,222.75 | Customer Disbursement |
| Confidential Customer USD Transferee #2324 | [Address on File] | 5/22/2023 | USD | $2,400.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,622.75** | |
| Confidential Customer USD Transferee #2325 | [Address on File] | 5/30/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #2326 | [Address on File] | 5/25/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #2327 | [Address on File] | 6/6/2023 | USD | $207.43 | Customer Disbursement |
| | | **TOTAL** | | **$207.43** | |
| Confidential Customer USD Transferee #2328 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2329 | [Address on File] | 6/2/2023 | USD | $140.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2329 | [Address on File] | 5/30/2023 | USD | $536.82 | Customer Disbursement |
| Confidential Customer USD Transferee #2329 | [Address on File] | 5/25/2023 | USD | $36.40 | Customer Disbursement |
| Confidential Customer USD Transferee #2329 | [Address on File] | 5/16/2023 | USD | $140.00 | Customer Disbursement |
| | | **TOTAL** | | **$853.22** | |
| Confidential Customer USD Transferee #2330 | [Address on File] | 6/20/2023 | USD | $3,482.46 | Customer Disbursement |
| Confidential Customer USD Transferee #2330 | [Address on File] | 6/20/2023 | USD | $1,149.11 | Customer Disbursement |
| | | **TOTAL** | | **$4,631.57** | |
| Confidential Customer USD Transferee #2331 | [Address on File] | 5/25/2023 | USD | $17.33 | Customer Disbursement |
| | | **TOTAL** | | **$17.33** | |
| Confidential Customer USD Transferee #2332 | [Address on File] | 6/16/2023 | USD | $524,846.34 | Customer Disbursement |
| Confidential Customer USD Transferee #2332 | [Address on File] | 6/6/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2332 | [Address on File] | 5/31/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2332 | [Address on File] | 5/23/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2332 | [Address on File] | 5/18/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$604,846.34** | |
| Confidential Customer USD Transferee #2333 | [Address on File] | 5/23/2023 | USD | $260.00 | Customer Disbursement |
| | | **TOTAL** | | **$260.00** | |
| Confidential Customer USD Transferee #2334 | [Address on File] | 5/19/2023 | USD | $0.50 | Customer Disbursement |
| | | **TOTAL** | | **$0.50** | |
| Confidential Customer USD Transferee #2335 | [Address on File] | 5/26/2023 | USD | $1,985.44 | Customer Disbursement |
| | | **TOTAL** | | **$1,985.44** | |
| Confidential Customer USD Transferee #2336 | [Address on File] | 6/7/2023 | USD | $281.61 | Customer Disbursement |
| Confidential Customer USD Transferee #2336 | [Address on File] | 6/6/2023 | USD | $2,993.50 | Customer Disbursement |
| | | **TOTAL** | | **$3,275.11** | |
| Confidential Customer USD Transferee #2337 | [Address on File] | 6/1/2023 | USD | $1.14 | Customer Disbursement |
| | | **TOTAL** | | **$1.14** | |
| Confidential Customer USD Transferee #2338 | [Address on File] | 6/1/2023 | USD | $800.00 | Customer Disbursement |
| | | **TOTAL** | | **$800.00** | |
| Confidential Customer USD Transferee #2339 | [Address on File] | 6/6/2023 | USD | $9.70 | Customer Disbursement |
| | | **TOTAL** | | **$9.70** | |
| Confidential Customer USD Transferee #2340 | [Address on File] | 5/19/2023 | USD | $40.12 | Customer Disbursement |
| | | **TOTAL** | | **$40.12** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2341 | [Address on File] | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #2342 | [Address on File] | 5/24/2023 | USD | $554.24 | Customer Disbursement |
| | | **TOTAL** | | **$554.24** | |
| Confidential Customer USD Transferee #2343 | [Address on File] | 6/7/2023 | USD | $79.11 | Customer Disbursement |
| Confidential Customer USD Transferee #2343 | [Address on File] | 5/26/2023 | USD | $84.24 | Customer Disbursement |
| | | **TOTAL** | | **$163.35** | |
| Confidential Customer USD Transferee #2344 | [Address on File] | 5/31/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2344 | [Address on File] | 5/17/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$700.00** | |
| Confidential Customer USD Transferee #2345 | [Address on File] | 6/20/2023 | USD | $17.37 | Customer Disbursement |
| | | **TOTAL** | | **$17.37** | |
| Confidential Customer USD Transferee #2346 | [Address on File] | 5/16/2023 | USD | $3.59 | Customer Disbursement |
| | | **TOTAL** | | **$3.59** | |
| Confidential Customer USD Transferee #2347 | [Address on File] | 6/6/2023 | USD | $26.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2347 | [Address on File] | 5/31/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2347 | [Address on File] | 5/30/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2347 | [Address on File] | 5/16/2023 | USD | $49.00 | Customer Disbursement |
| | | **TOTAL** | | **$145.00** | |
| Confidential Customer USD Transferee #2348 | [Address on File] | 6/5/2023 | USD | $335.55 | Customer Disbursement |
| | | **TOTAL** | | **$335.55** | |
| Confidential Customer USD Transferee #2349 | [Address on File] | 6/9/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2349 | [Address on File] | 6/9/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$150.00** | |
| Confidential Customer USD Transferee #2350 | [Address on File] | 6/5/2023 | USD | $472.00 | Customer Disbursement |
| | | **TOTAL** | | **$472.00** | |
| Confidential Customer USD Transferee #2351 | [Address on File] | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #2352 | [Address on File] | 6/5/2023 | USD | $0.77 | Customer Disbursement |
| | | **TOTAL** | | **$0.77** | |
| Confidential Customer USD Transferee #2353 | [Address on File] | 6/5/2023 | USD | $120.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2353 | [Address on File] | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$220.00** | |
| Confidential Customer USD Transferee #2354 | [Address on File] | 6/13/2023 | USD | $3.33 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$3.33** | |
| Confidential Customer USD Transferee #2355 | [Address on File] | 6/21/2023 | USD | $34.98 | Customer Disbursement |
| | | **TOTAL** | | **$34.98** | |
| Confidential Customer USD Transferee #2356 | [Address on File] | 6/9/2023 | USD | $2,600.31 | Customer Disbursement |
| | | **TOTAL** | | **$2,600.31** | |
| Confidential Customer USD Transferee #2357 | [Address on File] | 5/16/2023 | USD | $200,195.00 | Customer Disbursement |
| | | **TOTAL** | | **$200,195.00** | |
| Confidential Customer USD Transferee #2358 | [Address on File] | 5/26/2023 | USD | $1,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,500.00** | |
| Confidential Customer USD Transferee #2359 | [Address on File] | 5/17/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$20,000.00** | |
| Confidential Customer USD Transferee #2360 | [Address on File] | 6/21/2023 | USD | $4,578.39 | Customer Disbursement |
| Confidential Customer USD Transferee #2360 | [Address on File] | 6/7/2023 | USD | $102.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2360 | [Address on File] | 6/5/2023 | USD | $399.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2360 | [Address on File] | 5/24/2023 | USD | $161.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,240.39** | |
| Confidential Customer USD Transferee #2361 | [Address on File] | 5/16/2023 | USD | $9,907.17 | Customer Disbursement |
| | | **TOTAL** | | **$9,907.17** | |
| Confidential Customer USD Transferee #2362 | [Address on File] | 6/9/2023 | USD | $833.00 | Customer Disbursement |
| | | **TOTAL** | | **$833.00** | |
| Confidential Customer USD Transferee #2363 | [Address on File] | 5/17/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #2364 | [Address on File] | 6/16/2023 | USD | $851.44 | Customer Disbursement |
| Confidential Customer USD Transferee #2364 | [Address on File] | 6/12/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$901.44** | |
| Confidential Customer USD Transferee #2365 | [Address on File] | 6/12/2023 | USD | $5,030.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$5,030.00** | |
| Confidential Customer USD Transferee #2366 | [Address on File] | 6/16/2023 | USD | $94.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2366 | [Address on File] | 6/15/2023 | USD | $93.46 | Customer Disbursement |
| Confidential Customer USD Transferee #2366 | [Address on File] | 6/14/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2366 | [Address on File] | 6/13/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$587.46** | |
| Confidential Customer USD Transferee #2367 | [Address on File] | 6/21/2023 | USD | $140.12 | Customer Disbursement |
| | | **TOTAL** | | **$140.12** | |
| Confidential Customer USD Transferee #2368 | [Address on File] | 5/22/2023 | USD | $365.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2368 | [Address on File] | 5/18/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$865.00** | |
| Confidential Customer USD Transferee #2369 | [Address on File] | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #2370 | [Address on File] | 5/25/2023 | USD | $130.32 | Customer Disbursement |
| | | **TOTAL** | | **$130.32** | |
| Confidential Customer USD Transferee #2371 | [Address on File] | 6/7/2023 | USD | $2,985.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,985.00** | |
| Confidential Customer USD Transferee #2372 | [Address on File] | 6/16/2023 | USD | $97.84 | Customer Disbursement |
| Confidential Customer USD Transferee #2372 | [Address on File] | 6/16/2023 | USD | $812.78 | Customer Disbursement |
| | | **TOTAL** | | **$910.62** | |
| Confidential Customer USD Transferee #2373 | [Address on File] | 5/24/2023 | USD | $21.36 | Customer Disbursement |
| | | **TOTAL** | | **$21.36** | |
| Confidential Customer USD Transferee #2374 | [Address on File] | 5/31/2023 | USD | $1,802.55 | Customer Disbursement |
| | | **TOTAL** | | **$1,802.55** | |
| Confidential Customer USD Transferee #2375 | [Address on File] | 6/20/2023 | USD | $239.00 | Customer Disbursement |
| | | **TOTAL** | | **$239.00** | |
| Confidential Customer USD Transferee #2376 | [Address on File] | 5/23/2023 | USD | $1.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2376 | [Address on File] | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | TOTAL | | $101.00 | |
| Confidential Customer USD Transferee #2377 | [Address on File] | 5/19/2023 | USD | $3,366.34 | Customer Disbursement |
| | | TOTAL | | $3,366.34 | |
| Confidential Customer USD Transferee #2378 | [Address on File] | 5/24/2023 | USD | $5,335.00 | Customer Disbursement |
| | | TOTAL | | $5,335.00 | |
| Confidential Customer USD Transferee #2379 | [Address on File] | 6/7/2023 | USD | $3,000.00 | Customer Disbursement |
| | | TOTAL | | $3,000.00 | |
| Confidential Customer USD Transferee #2380 | [Address on File] | 6/8/2023 | USD | $5,000.00 | Customer Disbursement |
| | | TOTAL | | $5,000.00 | |
| Confidential Customer USD Transferee #2381 | [Address on File] | 5/24/2023 | USD | $0.06 | Customer Disbursement |
| | | TOTAL | | $0.06 | |
| Confidential Customer USD Transferee #2382 | [Address on File] | 6/7/2023 | USD | $3.00 | Customer Disbursement |
| | | TOTAL | | $3.00 | |
| Confidential Customer USD Transferee #2383 | [Address on File] | 5/22/2023 | USD | $17,743.15 | Customer Disbursement |
| | | TOTAL | | $17,743.15 | |
| Confidential Customer USD Transferee #2384 | [Address on File] | 5/16/2023 | USD | $50.00 | Customer Disbursement |
| | | TOTAL | | $50.00 | |
| Confidential Customer USD Transferee #2385 | [Address on File] | 5/23/2023 | USD | $28.98 | Customer Disbursement |
| | | TOTAL | | $28.98 | |
| Confidential Customer USD Transferee #2386 | [Address on File] | 5/25/2023 | USD | $1,000.00 | Customer Disbursement |
| | | TOTAL | | $1,000.00 | |
| Confidential Customer USD Transferee #2387 | [Address on File] | 5/24/2023 | USD | $1,571.31 | Customer Disbursement |
| | | TOTAL | | $1,571.31 | |
| Confidential Customer USD Transferee #2388 | [Address on File] | 6/16/2023 | USD | $15.00 | Customer Disbursement |
| | | TOTAL | | $15.00 | |
| Confidential Customer USD Transferee #2389 | [Address on File] | 6/5/2023 | USD | $1,692.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2389 | [Address on File] | 6/5/2023 | USD | $1,275.50 | Customer Disbursement |
| Confidential Customer USD Transferee #2389 | [Address on File] | 6/2/2023 | USD | $442.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2389 | [Address on File] | 5/16/2023 | USD | $9.00 | Customer Disbursement |
| | | TOTAL | | $3,418.50 | |
| Confidential Customer USD Transferee #2390 | [Address on File] | 6/7/2023 | USD | $185.00 | Customer Disbursement |
| | | TOTAL | | $185.00 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2391 | [Address on File] | 6/22/2023 | USD | $33.84 | Customer Disbursement |
| | | **TOTAL** | | **$33.84** | |
| Confidential Customer USD Transferee #2392 | [Address on File] | 6/12/2023 | USD | $37.37 | Customer Disbursement |
| | | **TOTAL** | | **$37.37** | |
| Confidential Customer USD Transferee #2393 | [Address on File] | 6/22/2023 | USD | $2,346.73 | Customer Disbursement |
| | | **TOTAL** | | **$2,346.73** | |
| Confidential Customer USD Transferee #2394 | [Address on File] | 5/30/2023 | USD | $4.06 | Customer Disbursement |
| Confidential Customer USD Transferee #2394 | [Address on File] | 5/17/2023 | USD | $410.02 | Customer Disbursement |
| | | **TOTAL** | | **$414.08** | |
| Confidential Customer USD Transferee #2395 | [Address on File] | 5/16/2023 | USD | $3,588.85 | Customer Disbursement |
| | | **TOTAL** | | **$3,588.85** | |
| Confidential Customer USD Transferee #2396 | [Address on File] | 6/6/2023 | USD | $278.28 | Customer Disbursement |
| Confidential Customer USD Transferee #2396 | [Address on File] | 6/2/2023 | USD | $1,620.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2396 | [Address on File] | 5/17/2023 | USD | $1,545.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,443.28** | |
| Confidential Customer USD Transferee #2397 | [Address on File] | 6/8/2023 | USD | $45.31 | Customer Disbursement |
| | | **TOTAL** | | **$45.31** | |
| Confidential Customer USD Transferee #2398 | [Address on File] | 6/12/2023 | USD | $33.56 | Customer Disbursement |
| | | **TOTAL** | | **$33.56** | |
| Confidential Customer USD Transferee #2399 | [Address on File] | 6/21/2023 | USD | $1,126.58 | Customer Disbursement |
| | | **TOTAL** | | **$1,126.58** | |
| Confidential Customer USD Transferee #2400 | [Address on File] | 5/17/2023 | USD | $28.00 | Customer Disbursement |
| | | **TOTAL** | | **$28.00** | |
| Confidential Customer USD Transferee #2401 | [Address on File] | 5/26/2023 | USD | $43.00 | Customer Disbursement |
| | | **TOTAL** | | **$43.00** | |
| Confidential Customer USD Transferee #2402 | [Address on File] | 6/8/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #2403 | [Address on File] | 6/5/2023 | USD | $72.21 | Customer Disbursement |
| | | **TOTAL** | | **$72.21** | |
| Confidential Customer USD Transferee #2404 | [Address on File] | 5/25/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #2405 | [Address on File] | 5/24/2023 | USD | $131.29 | Customer Disbursement |
| | | **TOTAL** | | **$131.29** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2406 | [Address on File] | 6/8/2023 | USD | $490.74 | Customer Disbursement |
| | | **TOTAL** | | **$490.74** | |
| Confidential Customer USD Transferee #2407 | [Address on File] | 5/24/2023 | USD | $297.68 | Customer Disbursement |
| | | **TOTAL** | | **$297.68** | |
| Confidential Customer USD Transferee #2408 | [Address on File] | 5/31/2023 | USD | $93.00 | Customer Disbursement |
| | | **TOTAL** | | **$93.00** | |
| Confidential Customer USD Transferee #2409 | [Address on File] | 6/7/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2409 | [Address on File] | 6/7/2023 | USD | $1,067.74 | Customer Disbursement |
| | | **TOTAL** | | **$1,092.74** | |
| Confidential Customer USD Transferee #2410 | [Address on File] | 6/13/2023 | USD | $9.36 | Customer Disbursement |
| | | **TOTAL** | | **$9.36** | |
| Confidential Customer USD Transferee #2411 | [Address on File] | 5/31/2023 | USD | $240.00 | Customer Disbursement |
| | | **TOTAL** | | **$240.00** | |
| Confidential Customer USD Transferee #2412 | [Address on File] | 6/22/2023 | USD | $10,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,000.00** | |
| Confidential Customer USD Transferee #2413 | [Address on File] | 6/22/2023 | USD | $5,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,000.00** | |
| Confidential Customer USD Transferee #2414 | [Address on File] | 6/8/2023 | USD | $6.88 | Customer Disbursement |
| | | **TOTAL** | | **$6.88** | |
| Confidential Customer USD Transferee #2415 | [Address on File] | 5/16/2023 | USD | $1,798.64 | Customer Disbursement |
| | | **TOTAL** | | **$1,798.64** | |
| Confidential Customer USD Transferee #2416 | [Address on File] | 5/22/2023 | USD | $1,600.37 | Customer Disbursement |
| | | **TOTAL** | | **$1,600.37** | |
| Confidential Customer USD Transferee #2417 | [Address on File] | 5/17/2023 | USD | $24.04 | Customer Disbursement |
| | | **TOTAL** | | **$24.04** | |
| Confidential Customer USD Transferee #2418 | [Address on File] | 6/21/2023 | USD | $994.75 | Customer Disbursement |
| | | **TOTAL** | | **$994.75** | |
| Confidential Customer USD Transferee #2419 | [Address on File] | 5/25/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #2420 | [Address on File] | 6/16/2023 | USD | $9.24 | Customer Disbursement |
| | | **TOTAL** | | **$9.24** | |
| Confidential Customer USD Transferee #2421 | [Address on File] | 6/20/2023 | USD | $20,000.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$20,000.00** | |
| Confidential Customer USD Transferee #2422 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #2423 | [Address on File] | 5/26/2023 | USD | $107.60 | Customer Disbursement |
| | | **TOTAL** | | **$107.60** | |
| Confidential Customer USD Transferee #2424 | [Address on File] | 6/14/2023 | USD | $1,783.10 | Customer Disbursement |
| | | **TOTAL** | | **$1,783.10** | |
| Confidential Customer USD Transferee #2425 | [Address on File] | 6/16/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #2426 | [Address on File] | 6/21/2023 | USD | $2,491.83 | Customer Disbursement |
| Confidential Customer USD Transferee #2426 | [Address on File] | 6/13/2023 | USD | $8,060.96 | Customer Disbursement |
| Confidential Customer USD Transferee #2426 | [Address on File] | 6/13/2023 | USD | $720.71 | Customer Disbursement |
| Confidential Customer USD Transferee #2426 | [Address on File] | 6/13/2023 | USD | $7,041.47 | Customer Disbursement |
| Confidential Customer USD Transferee #2426 | [Address on File] | 6/6/2023 | USD | $842.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2426 | [Address on File] | 6/2/2023 | USD | $84,348.07 | Customer Disbursement |
| Confidential Customer USD Transferee #2426 | [Address on File] | 5/31/2023 | USD | $881.10 | Customer Disbursement |
| Confidential Customer USD Transferee #2426 | [Address on File] | 5/31/2023 | USD | $886.05 | Customer Disbursement |
| Confidential Customer USD Transferee #2426 | [Address on File] | 5/30/2023 | USD | $4,915.90 | Customer Disbursement |
| Confidential Customer USD Transferee #2426 | [Address on File] | 5/24/2023 | USD | $25,785.65 | Customer Disbursement |
| Confidential Customer USD Transferee #2426 | [Address on File] | 5/19/2023 | USD | $2,800.45 | Customer Disbursement |
| | | **TOTAL** | | **$138,774.19** | |
| Confidential Customer USD Transferee #2427 | [Address on File] | 6/20/2023 | USD | $4,210.95 | Customer Disbursement |
| Confidential Customer USD Transferee #2427 | [Address on File] | 6/7/2023 | USD | $12,803.72 | Customer Disbursement |
| Confidential Customer USD Transferee #2427 | [Address on File] | 5/31/2023 | USD | $2,144.34 | Customer Disbursement |
| Confidential Customer USD Transferee #2427 | [Address on File] | 5/25/2023 | USD | $2,600.12 | Customer Disbursement |
| Confidential Customer USD Transferee #2427 | [Address on File] | 5/16/2023 | USD | $8,410.05 | Customer Disbursement |
| | | **TOTAL** | | **$30,169.18** | |
| Confidential Customer USD Transferee #2428 | [Address on File] | 6/22/2023 | USD | $4,276.05 | Customer Disbursement |
| Confidential Customer USD Transferee #2428 | [Address on File] | 6/21/2023 | USD | $1,831.50 | Customer Disbursement |
| Confidential Customer USD Transferee #2428 | [Address on File] | 6/15/2023 | USD | $2,213.35 | Customer Disbursement |
| Confidential Customer USD Transferee #2428 | [Address on File] | 6/12/2023 | USD | $25,495.44 | Customer Disbursement |
| Confidential Customer USD Transferee #2428 | [Address on File] | 6/8/2023 | USD | $2,969.70 | Customer Disbursement |
| Confidential Customer USD Transferee #2428 | [Address on File] | 5/26/2023 | USD | $6,103.72 | Customer Disbursement |
| Confidential Customer USD Transferee #2428 | [Address on File] | 5/18/2023 | USD | $27,918.76 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2428 | [Address on File] | 5/17/2023 | USD | $12,435.66 | Customer Disbursement |
| | | **TOTAL** | | **$83,244.18** | |
| Confidential Customer USD Transferee #2429 | [Address on File] | 6/21/2023 | USD | $14.20 | Customer Disbursement |
| | | **TOTAL** | | **$14.20** | |
| Confidential Customer USD Transferee #2430 | [Address on File] | 6/9/2023 | USD | $550,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2430 | [Address on File] | 6/6/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2430 | [Address on File] | 6/1/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2430 | [Address on File] | 5/24/2023 | USD | $60.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2430 | [Address on File] | 5/17/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$550,365.00** | |
| Confidential Customer USD Transferee #2431 | [Address on File] | 5/18/2023 | USD | $41.00 | Customer Disbursement |
| | | **TOTAL** | | **$41.00** | |
| Confidential Customer USD Transferee #2432 | [Address on File] | 5/23/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #2433 | [Address on File] | 6/16/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2433 | [Address on File] | 6/9/2023 | USD | $4,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2433 | [Address on File] | 6/5/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2433 | [Address on File] | 5/31/2023 | USD | $8,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$22,000.00** | |
| Confidential Customer USD Transferee #2434 | [Address on File] | 6/5/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #2435 | [Address on File] | 5/23/2023 | USD | $372.92 | Customer Disbursement |
| Confidential Customer USD Transferee #2435 | [Address on File] | 5/19/2023 | USD | $395.75 | Customer Disbursement |
| | | **TOTAL** | | **$768.67** | |
| Confidential Customer USD Transferee #2436 | [Address on File] | 6/6/2023 | USD | $9.87 | Customer Disbursement |
| Confidential Customer USD Transferee #2436 | [Address on File] | 6/5/2023 | USD | $23.83 | Customer Disbursement |
| | | **TOTAL** | | **$33.70** | |
| Confidential Customer USD Transferee #2437 | [Address on File] | 6/21/2023 | USD | $19.90 | Customer Disbursement |
| Confidential Customer USD Transferee #2437 | [Address on File] | 6/6/2023 | USD | $19.91 | Customer Disbursement |
| Confidential Customer USD Transferee #2437 | [Address on File] | 5/22/2023 | USD | $29.86 | Customer Disbursement |
| Confidential Customer USD Transferee #2437 | [Address on File] | 5/16/2023 | USD | $9.95 | Customer Disbursement |
| | | **TOTAL** | | **$79.62** | |
| Confidential Customer USD Transferee #2438 | [Address on File] | 6/1/2023 | USD | $1.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$1.00** | |
| Confidential Customer USD Transferee #2439 | [Address on File] | 5/31/2023 | USD | $0.08 | Customer Disbursement |
| | | **TOTAL** | | **$0.08** | |
| Confidential Customer USD Transferee #2440 | [Address on File] | 5/22/2023 | USD | $1,533.09 | Customer Disbursement |
| Confidential Customer USD Transferee #2440 | [Address on File] | 5/16/2023 | USD | $1,714.15 | Customer Disbursement |
| | | **TOTAL** | | **$3,247.24** | |
| Confidential Customer USD Transferee #2441 | [Address on File] | 5/31/2023 | USD | $1.50 | Customer Disbursement |
| | | **TOTAL** | | **$1.50** | |
| Confidential Customer USD Transferee #2442 | [Address on File] | 6/22/2023 | USD | $114.48 | Customer Disbursement |
| Confidential Customer USD Transferee #2442 | [Address on File] | 6/20/2023 | USD | $9.80 | Customer Disbursement |
| | | **TOTAL** | | **$124.28** | |
| Confidential Customer USD Transferee #2443 | [Address on File] | 6/12/2023 | USD | $4,767.24 | Customer Disbursement |
| Confidential Customer USD Transferee #2443 | [Address on File] | 6/12/2023 | USD | $9,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$13,767.24** | |
| Confidential Customer USD Transferee #2444 | [Address on File] | 6/12/2023 | USD | $608.72 | Customer Disbursement |
| | | **TOTAL** | | **$608.72** | |
| Confidential Customer USD Transferee #2445 | [Address on File] | 6/8/2023 | USD | $4,063.82 | Customer Disbursement |
| | | **TOTAL** | | **$4,063.82** | |
| Confidential Customer USD Transferee #2446 | [Address on File] | 6/14/2023 | USD | $4,693.79 | Customer Disbursement |
| Confidential Customer USD Transferee #2446 | [Address on File] | 6/12/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2446 | [Address on File] | 6/8/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2446 | [Address on File] | 6/5/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$46,693.79** | |
| Confidential Customer USD Transferee #2447 | [Address on File] | 6/13/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2447 | [Address on File] | 6/12/2023 | USD | $18,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2447 | [Address on File] | 6/7/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2447 | [Address on File] | 6/6/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$78,000.00** | |
| Confidential Customer USD Transferee #2448 | [Address on File] | 6/5/2023 | USD | $26,764.28 | Customer Disbursement |
| | | **TOTAL** | | **$26,764.28** | |
| Confidential Customer USD Transferee #2449 | [Address on File] | 6/21/2023 | USD | $1,310.87 | Customer Disbursement |
| | | **TOTAL** | | **$1,310.87** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2450 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2450 | [Address on File] | 5/23/2023 | USD | $990.58 | Customer Disbursement |
| | | **TOTAL** | | **$3,990.58** | |
| Confidential Customer USD Transferee #2451 | [Address on File] | 5/23/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$150.00** | |
| Confidential Customer USD Transferee #2452 | [Address on File] | 6/20/2023 | USD | $2,287.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2452 | [Address on File] | 6/20/2023 | USD | $67.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,354.00** | |
| Confidential Customer USD Transferee #2453 | [Address on File] | 5/24/2023 | USD | $960.41 | Customer Disbursement |
| | | **TOTAL** | | **$960.41** | |
| Confidential Customer USD Transferee #2454 | [Address on File] | 6/6/2023 | USD | $180.00 | Customer Disbursement |
| | | **TOTAL** | | **$180.00** | |
| Confidential Customer USD Transferee #2455 | [Address on File] | 5/16/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #2456 | [Address on File] | 6/7/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2456 | [Address on File] | 5/31/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2456 | [Address on File] | 5/23/2023 | USD | $90.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2456 | [Address on File] | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$590.00** | |
| Confidential Customer USD Transferee #2457 | [Address on File] | 6/21/2023 | USD | $262.87 | Customer Disbursement |
| | | **TOTAL** | | **$262.87** | |
| Confidential Customer USD Transferee #2458 | [Address on File] | 5/30/2023 | USD | $751.12 | Customer Disbursement |
| | | **TOTAL** | | **$751.12** | |
| Confidential Customer USD Transferee #2459 | [Address on File] | 6/16/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #2460 | [Address on File] | 6/9/2023 | USD | $100.74 | Customer Disbursement |
| | | **TOTAL** | | **$100.74** | |
| Confidential Customer USD Transferee #2461 | [Address on File] | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #2462 | [Address on File] | 6/6/2023 | USD | $297.01 | Customer Disbursement |
| | | **TOTAL** | | **$297.01** | |
| Confidential Customer USD Transferee #2463 | [Address on File] | 5/26/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #2464 | [Address on File] | 5/31/2023 | USD | $20.66 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$20.66** | |
| Confidential Customer USD Transferee #2465 | [Address on File] | 5/31/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$300.00** | |
| Confidential Customer USD Transferee #2466 | [Address on File] | 6/16/2023 | USD | $5,494.89 | Customer Disbursement |
| | | **TOTAL** | | **$5,494.89** | |
| Confidential Customer USD Transferee #2467 | [Address on File] | 6/20/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #2468 | [Address on File] | 6/5/2023 | USD | $580.03 | Customer Disbursement |
| | | **TOTAL** | | **$580.03** | |
| Confidential Customer USD Transferee #2469 | [Address on File] | 5/26/2023 | USD | $102.11 | Customer Disbursement |
| | | **TOTAL** | | **$102.11** | |
| Confidential Customer USD Transferee #2470 | [Address on File] | 6/22/2023 | USD | $54,137.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2470 | [Address on File] | 6/7/2023 | USD | $6,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$60,137.00** | |
| Confidential Customer USD Transferee #2471 | [Address on File] | 5/23/2023 | USD | $5.78 | Customer Disbursement |
| Confidential Customer USD Transferee #2471 | [Address on File] | 5/23/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.78** | |
| Confidential Customer USD Transferee #2472 | [Address on File] | 6/8/2023 | USD | $9.55 | Customer Disbursement |
| Confidential Customer USD Transferee #2472 | [Address on File] | 6/8/2023 | USD | $15.45 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #2473 | [Address on File] | 5/31/2023 | USD | $30.00 | Customer Disbursement |
| | | **TOTAL** | | **$30.00** | |
| Confidential Customer USD Transferee #2474 | [Address on File] | 5/24/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #2475 | [Address on File] | 5/26/2023 | USD | $46.52 | Customer Disbursement |
| | | **TOTAL** | | **$46.52** | |
| Confidential Customer USD Transferee #2476 | [Address on File] | 5/31/2023 | USD | $350.00 | Customer Disbursement |
| | | **TOTAL** | | **$350.00** | |
| Confidential Customer USD Transferee #2477 | [Address on File] | 5/23/2023 | USD | $196.15 | Customer Disbursement |
| | | **TOTAL** | | **$196.15** | |
| Confidential Customer USD Transferee #2478 | [Address on File] | 5/30/2023 | USD | $94.00 | Customer Disbursement |
| | | **TOTAL** | | **$94.00** | |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2479 | [Address on File] | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #2480 | [Address on File] | 5/23/2023 | USD | $93.48 | Customer Disbursement |
| | | **TOTAL** | | **$93.48** | |
| Confidential Customer USD Transferee #2481 | [Address on File] | 5/16/2023 | USD | $384.79 | Customer Disbursement |
| | | **TOTAL** | | **$384.79** | |
| Confidential Customer USD Transferee #2482 | [Address on File] | 6/22/2023 | USD | $31.04 | Customer Disbursement |
| | | **TOTAL** | | **$31.04** | |
| Confidential Customer USD Transferee #2483 | [Address on File] | 5/17/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2483 | [Address on File] | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,000.00** | |
| Confidential Customer USD Transferee #2484 | [Address on File] | 5/19/2023 | USD | $60.00 | Customer Disbursement |
| | | **TOTAL** | | **$60.00** | |
| Confidential Customer USD Transferee #2485 | [Address on File] | 6/20/2023 | USD | $130.23 | Customer Disbursement |
| | | **TOTAL** | | **$130.23** | |
| Confidential Customer USD Transferee #2486 | [Address on File] | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2486 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,000.00** | |
| Confidential Customer USD Transferee #2487 | [Address on File] | 6/9/2023 | USD | $5,651.50 | Customer Disbursement |
| | | **TOTAL** | | **$5,651.50** | |
| Confidential Customer USD Transferee #2488 | [Address on File] | 6/12/2023 | USD | $232.00 | Customer Disbursement |
| | | **TOTAL** | | **$232.00** | |
| Confidential Customer USD Transferee #2489 | [Address on File] | 5/19/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #2490 | [Address on File] | 6/21/2023 | USD | $1,276.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,276.00** | |
| Confidential Customer USD Transferee #2491 | [Address on File] | 5/23/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #2492 | [Address on File] | 6/21/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2492 | [Address on File] | 6/21/2023 | USD | $190.00 | Customer Disbursement |
| | | **TOTAL** | | **$690.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2493 | [Address on File] | 6/16/2023 | USD | $224.82 | Customer Disbursement |
| | | TOTAL | | $224.82 | |
| Confidential Customer USD Transferee #2494 | [Address on File] | 5/30/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2494 | [Address on File] | 5/26/2023 | USD | $400.00 | Customer Disbursement |
| | | TOTAL | | $700.00 | |
| Confidential Customer USD Transferee #2495 | [Address on File] | 6/7/2023 | USD | $0.36 | Customer Disbursement |
| | | TOTAL | | $0.36 | |
| Confidential Customer USD Transferee #2496 | [Address on File] | 6/20/2023 | USD | $226.00 | Customer Disbursement |
| | | TOTAL | | $226.00 | |
| Confidential Customer USD Transferee #2497 | [Address on File] | 6/9/2023 | USD | $23.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2497 | [Address on File] | 6/8/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2497 | [Address on File] | 6/8/2023 | USD | $1.00 | Customer Disbursement |
| | | TOTAL | | $25.00 | |
| Confidential Customer USD Transferee #2498 | [Address on File] | 5/16/2023 | USD | $1,992.05 | Customer Disbursement |
| | | TOTAL | | $1,992.05 | |
| Confidential Customer USD Transferee #2499 | [Address on File] | 5/16/2023 | USD | $4.65 | Customer Disbursement |
| | | TOTAL | | $4.65 | |
| Confidential Customer USD Transferee #2500 | [Address on File] | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| | | TOTAL | | $1,000.00 | |
| Confidential Customer USD Transferee #2501 | [Address on File] | 6/15/2023 | USD | $122.37 | Customer Disbursement |
| | | TOTAL | | $122.37 | |
| Confidential Customer USD Transferee #2502 | [Address on File] | 6/9/2023 | USD | $25.00 | Customer Disbursement |
| | | TOTAL | | $25.00 | |
| Confidential Customer USD Transferee #2503 | [Address on File] | 6/1/2023 | USD | $30.75 | Customer Disbursement |
| | | TOTAL | | $30.75 | |
| Confidential Customer USD Transferee #2504 | [Address on File] | 5/23/2023 | USD | $5.69 | Customer Disbursement |
| | | TOTAL | | $5.69 | |
| Confidential Customer USD Transferee #2505 | [Address on File] | 6/13/2023 | USD | $144.78 | Customer Disbursement |
| | | TOTAL | | $144.78 | |
| Confidential Customer USD Transferee #2506 | [Address on File] | 6/16/2023 | USD | $2,361.04 | Customer Disbursement |
| | | TOTAL | | $2,361.04 | |
| Confidential Customer USD Transferee #2507 | [Address on File] | 6/9/2023 | USD | $2,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$2,000.00** | |
| Confidential Customer USD Transferee #2508 | [Address on File] | 6/12/2023 | USD | $17.68 | Customer Disbursement |
| | | **TOTAL** | | **$17.68** | |
| Confidential Customer USD Transferee #2509 | [Address on File] | 5/22/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #2510 | [Address on File] | 5/19/2023 | USD | $1,150.56 | Customer Disbursement |
| | | **TOTAL** | | **$1,150.56** | |
| Confidential Customer USD Transferee #2511 | [Address on File] | 5/16/2023 | USD | $5,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,000.00** | |
| Confidential Customer USD Transferee #2512 | [Address on File] | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #2513 | [Address on File] | 6/5/2023 | USD | $764.11 | Customer Disbursement |
| Confidential Customer USD Transferee #2513 | [Address on File] | 5/30/2023 | USD | $800.36 | Customer Disbursement |
| Confidential Customer USD Transferee #2513 | [Address on File] | 5/23/2023 | USD | $1,016.54 | Customer Disbursement |
| | | **TOTAL** | | **$2,581.01** | |
| Confidential Customer USD Transferee #2514 | [Address on File] | 6/16/2023 | USD | $45.93 | Customer Disbursement |
| | | **TOTAL** | | **$45.93** | |
| Confidential Customer USD Transferee #2515 | [Address on File] | 5/23/2023 | USD | $70.00 | Customer Disbursement |
| | | **TOTAL** | | **$70.00** | |
| Confidential Customer USD Transferee #2516 | [Address on File] | 6/7/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #2517 | [Address on File] | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #2518 | [Address on File] | 6/22/2023 | USD | $117.32 | Customer Disbursement |
| | | **TOTAL** | | **$117.32** | |
| Confidential Customer USD Transferee #2519 | [Address on File] | 6/5/2023 | USD | $2.41 | Customer Disbursement |
| | | **TOTAL** | | **$2.41** | |
| Confidential Customer USD Transferee #2520 | [Address on File] | 5/16/2023 | USD | $2,477.19 | Customer Disbursement |
| | | **TOTAL** | | **$2,477.19** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2521 | [Address on File] | 5/23/2023 | USD | $110.00 | Customer Disbursement |
| | | **TOTAL** | | **$110.00** | |
| Confidential Customer USD Transferee #2522 | [Address on File] | 5/23/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2522 | [Address on File] | 5/23/2023 | USD | $5.25 | Customer Disbursement |
| | | **TOTAL** | | **$20.25** | |
| Confidential Customer USD Transferee #2523 | [Address on File] | 5/31/2023 | USD | $1,413.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2523 | [Address on File] | 5/25/2023 | USD | $1,732.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,145.00** | |
| Confidential Customer USD Transferee #2524 | [Address on File] | 5/18/2023 | USD | $500.04 | Customer Disbursement |
| | | **TOTAL** | | **$500.04** | |
| Confidential Customer USD Transferee #2525 | [Address on File] | 6/21/2023 | USD | $101.00 | Customer Disbursement |
| | | **TOTAL** | | **$101.00** | |
| Confidential Customer USD Transferee #2526 | [Address on File] | 6/13/2023 | USD | $1,224.28 | Customer Disbursement |
| | | **TOTAL** | | **$1,224.28** | |
| Confidential Customer USD Transferee #2527 | [Address on File] | 6/20/2023 | USD | $1,153.61 | Customer Disbursement |
| | | **TOTAL** | | **$1,153.61** | |
| Confidential Customer USD Transferee #2528 | [Address on File] | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #2529 | [Address on File] | 6/20/2023 | USD | $507.62 | Customer Disbursement |
| | | **TOTAL** | | **$507.62** | |
| Confidential Customer USD Transferee #2530 | [Address on File] | 5/30/2023 | USD | $4,830.69 | Customer Disbursement |
| | | **TOTAL** | | **$4,830.69** | |
| Confidential Customer USD Transferee #2531 | [Address on File] | 5/18/2023 | USD | $1,246.22 | Customer Disbursement |
| | | **TOTAL** | | **$1,246.22** | |
| Confidential Customer USD Transferee #2532 | [Address on File] | 6/5/2023 | USD | $72.79 | Customer Disbursement |
| Confidential Customer USD Transferee #2532 | [Address on File] | 6/5/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$222.79** | |
| Confidential Customer USD Transferee #2533 | [Address on File] | 5/22/2023 | USD | $5.62 | Customer Disbursement |
| | | **TOTAL** | | **$5.62** | |
| Confidential Customer USD Transferee #2534 | [Address on File] | 5/31/2023 | USD | $198.25 | Customer Disbursement |
| | | **TOTAL** | | **$198.25** | |
| Confidential Customer USD Transferee #2535 | [Address on File] | 5/31/2023 | USD | $101.01 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$101.01** | |
| Confidential Customer USD Transferee #2536 | [Address on File] | 5/16/2023 | USD | $661.78 | Customer Disbursement |
| | | **TOTAL** | | **$661.78** | |
| Confidential Customer USD Transferee #2537 | [Address on File] | 6/22/2023 | USD | $57.21 | Customer Disbursement |
| | | **TOTAL** | | **$57.21** | |
| Confidential Customer USD Transferee #2538 | [Address on File] | 6/2/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #2539 | [Address on File] | 6/22/2023 | USD | $13.43 | Customer Disbursement |
| | | **TOTAL** | | **$13.43** | |
| Confidential Customer USD Transferee #2540 | [Address on File] | 6/21/2023 | USD | $245.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2540 | [Address on File] | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$445.00** | |
| Confidential Customer USD Transferee #2541 | [Address on File] | 6/21/2023 | USD | $164.00 | Customer Disbursement |
| | | **TOTAL** | | **$164.00** | |
| Confidential Customer USD Transferee #2542 | [Address on File] | 5/23/2023 | USD | $234.97 | Customer Disbursement |
| | | **TOTAL** | | **$234.97** | |
| Confidential Customer USD Transferee #2543 | [Address on File] | 6/21/2023 | USD | $1,601.93 | Customer Disbursement |
| | | **TOTAL** | | **$1,601.93** | |
| Confidential Customer USD Transferee #2544 | [Address on File] | 6/21/2023 | USD | $1,061.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,061.00** | |
| Confidential Customer USD Transferee #2545 | [Address on File] | 6/13/2023 | USD | $347.84 | Customer Disbursement |
| | | **TOTAL** | | **$347.84** | |
| Confidential Customer USD Transferee #2546 | [Address on File] | 6/20/2023 | USD | $212.89 | Customer Disbursement |
| | | **TOTAL** | | **$212.89** | |
| Confidential Customer USD Transferee #2547 | [Address on File] | 6/5/2023 | USD | $874.20 | Customer Disbursement |
| Confidential Customer USD Transferee #2547 | [Address on File] | 5/30/2023 | USD | $192.14 | Customer Disbursement |
| Confidential Customer USD Transferee #2547 | [Address on File] | 5/22/2023 | USD | $545.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,611.34** | |
| Confidential Customer USD Transferee #2548 | [Address on File] | 5/16/2023 | USD | $0.01 | Customer Disbursement |
| | | **TOTAL** | | **$0.01** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2549 | [Address on File] | 6/8/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #2550 | [Address on File] | 5/16/2023 | USD | $550.00 | Customer Disbursement |
| | | **TOTAL** | | **$550.00** | |
| Confidential Customer USD Transferee #2551 | [Address on File] | 6/2/2023 | USD | $404.20 | Customer Disbursement |
| | | **TOTAL** | | **$404.20** | |
| Confidential Customer USD Transferee #2552 | [Address on File] | 5/30/2023 | USD | $728.27 | Customer Disbursement |
| | | **TOTAL** | | **$728.27** | |
| Confidential Customer USD Transferee #2553 | [Address on File] | 5/17/2023 | USD | $194.00 | Customer Disbursement |
| | | **TOTAL** | | **$194.00** | |
| Confidential Customer USD Transferee #2554 | [Address on File] | 5/23/2023 | USD | $2,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,500.00** | |
| Confidential Customer USD Transferee #2555 | [Address on File] | 6/13/2023 | USD | $3,040.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2555 | [Address on File] | 5/31/2023 | USD | $2,750.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,790.00** | |
| Confidential Customer USD Transferee #2556 | [Address on File] | 6/16/2023 | USD | $54.98 | Customer Disbursement |
| | | **TOTAL** | | **$54.98** | |
| Confidential Customer USD Transferee #2557 | [Address on File] | 5/25/2023 | USD | $255.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2557 | [Address on File] | 5/23/2023 | USD | $195.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2557 | [Address on File] | 5/18/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2557 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,950.00** | |
| Confidential Customer USD Transferee #2558 | [Address on File] | 6/5/2023 | USD | $1,567.91 | Customer Disbursement |
| Confidential Customer USD Transferee #2558 | [Address on File] | 5/22/2023 | USD | $1,567.90 | Customer Disbursement |
| | | **TOTAL** | | **$3,135.81** | |
| Confidential Customer USD Transferee #2559 | [Address on File] | 6/21/2023 | USD | $29.17 | Customer Disbursement |
| | | **TOTAL** | | **$29.17** | |
| Confidential Customer USD Transferee #2560 | [Address on File] | 6/15/2023 | USD | $994.53 | Customer Disbursement |
| Confidential Customer USD Transferee #2560 | [Address on File] | 5/31/2023 | USD | $995.10 | Customer Disbursement |
| | | **TOTAL** | | **$1,989.63** | |
| Confidential Customer USD Transferee #2561 | [Address on File] | 5/31/2023 | USD | $17.69 | Customer Disbursement |
| | | **TOTAL** | | **$17.69** | |
| Confidential Customer USD Transferee #2562 | [Address on File] | 5/30/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2563 | [Address on File] | 6/2/2023 | USD | $720.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2563 | [Address on File] | 5/30/2023 | USD | $340.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2563 | [Address on File] | 5/16/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2563 | [Address on File] | 5/16/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,380.00** | |
| Confidential Customer USD Transferee #2564 | [Address on File] | 6/21/2023 | USD | $722.00 | Customer Disbursement |
| | | **TOTAL** | | **$722.00** | |
| Confidential Customer USD Transferee #2565 | [Address on File] | 6/8/2023 | USD | $2,588.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,588.00** | |
| Confidential Customer USD Transferee #2566 | [Address on File] | 5/17/2023 | USD | $24.50 | Customer Disbursement |
| | | **TOTAL** | | **$24.50** | |
| Confidential Customer USD Transferee #2567 | [Address on File] | 6/16/2023 | USD | $22,828.00 | Customer Disbursement |
| | | **TOTAL** | | **$22,828.00** | |
| Confidential Customer USD Transferee #2568 | [Address on File] | 6/16/2023 | USD | $19,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$19,000.00** | |
| Confidential Customer USD Transferee #2569 | [Address on File] | 6/21/2023 | USD | $19,775.06 | Customer Disbursement |
| Confidential Customer USD Transferee #2569 | [Address on File] | 6/14/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$39,775.06** | |
| Confidential Customer USD Transferee #2570 | [Address on File] | 6/5/2023 | USD | $99.86 | Customer Disbursement |
| | | **TOTAL** | | **$99.86** | |
| Confidential Customer USD Transferee #2571 | [Address on File] | 6/20/2023 | USD | $335.63 | Customer Disbursement |
| | | **TOTAL** | | **$335.63** | |
| Confidential Customer USD Transferee #2572 | [Address on File] | 6/16/2023 | USD | $350.00 | Customer Disbursement |
| | | **TOTAL** | | **$350.00** | |
| Confidential Customer USD Transferee #2573 | [Address on File] | 6/20/2023 | USD | $1,302.68 | Customer Disbursement |
| | | **TOTAL** | | **$1,302.68** | |
| Confidential Customer USD Transferee #2574 | [Address on File] | 6/8/2023 | USD | $44.00 | Customer Disbursement |
| | | **TOTAL** | | **$44.00** | |
| Confidential Customer USD Transferee #2575 | [Address on File] | 5/24/2023 | USD | $53.70 | Customer Disbursement |
| Confidential Customer USD Transferee #2575 | [Address on File] | 5/23/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2575 | [Address on File] | 5/17/2023 | USD | $200.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$453.70** | |
| Confidential Customer USD Transferee #2576 | [Address on File] | 6/6/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2576 | [Address on File] | 6/2/2023 | USD | $496.00 | Customer Disbursement |
| | | **TOTAL** | | **$546.00** | |
| Confidential Customer USD Transferee #2577 | [Address on File] | 6/20/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #2578 | [Address on File] | 6/13/2023 | USD | $19.00 | Customer Disbursement |
| | | **TOTAL** | | **$19.00** | |
| Confidential Customer USD Transferee #2579 | [Address on File] | 6/20/2023 | USD | $4,517.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,517.00** | |
| Confidential Customer USD Transferee #2580 | [Address on File] | 6/16/2023 | USD | $175.31 | Customer Disbursement |
| | | **TOTAL** | | **$175.31** | |
| Confidential Customer USD Transferee #2581 | [Address on File] | 5/24/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #2582 | [Address on File] | 5/24/2023 | USD | $12.00 | Customer Disbursement |
| | | **TOTAL** | | **$12.00** | |
| Confidential Customer USD Transferee #2583 | [Address on File] | 6/20/2023 | USD | $153.06 | Customer Disbursement |
| | | **TOTAL** | | **$153.06** | |
| Confidential Customer USD Transferee #2584 | [Address on File] | 6/16/2023 | USD | $3,288.14 | Customer Disbursement |
| | | **TOTAL** | | **$3,288.14** | |
| Confidential Customer USD Transferee #2585 | [Address on File] | 6/2/2023 | USD | $82.00 | Customer Disbursement |
| | | **TOTAL** | | **$82.00** | |
| Confidential Customer USD Transferee #2586 | [Address on File] | 5/22/2023 | USD | $306,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$306,000.00** | |
| Confidential Customer USD Transferee #2587 | [Address on File] | 5/30/2023 | USD | $502.94 | Customer Disbursement |
| Confidential Customer USD Transferee #2587 | [Address on File] | 5/30/2023 | USD | $94.72 | Customer Disbursement |
| Confidential Customer USD Transferee #2587 | [Address on File] | 5/30/2023 | USD | $23.49 | Customer Disbursement |
| | | **TOTAL** | | **$621.15** | |
| Confidential Customer USD Transferee #2588 | [Address on File] | 5/30/2023 | USD | $2.21 | Customer Disbursement |
| | | **TOTAL** | | **$2.21** | |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2589 | [Address on File] | 6/22/2023 | USD | $432.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2589 | [Address on File] | 6/21/2023 | USD | $73.50 | Customer Disbursement |
| | | **TOTAL** | | **$505.50** | |
| Confidential Customer USD Transferee #2590 | [Address on File] | 6/9/2023 | USD | $1,003.34 | Customer Disbursement |
| Confidential Customer USD Transferee #2590 | [Address on File] | 5/24/2023 | USD | $1,003.89 | Customer Disbursement |
| Confidential Customer USD Transferee #2590 | [Address on File] | 5/23/2023 | USD | $1,004.33 | Customer Disbursement |
| | | **TOTAL** | | **$3,011.56** | |
| Confidential Customer USD Transferee #2591 | [Address on File] | 6/9/2023 | USD | $199.11 | Customer Disbursement |
| | | **TOTAL** | | **$199.11** | |
| Confidential Customer USD Transferee #2592 | [Address on File] | 5/24/2023 | USD | $0.03 | Customer Disbursement |
| | | **TOTAL** | | **$0.03** | |
| Confidential Customer USD Transferee #2593 | [Address on File] | 6/16/2023 | USD | $1,982.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2593 | [Address on File] | 6/13/2023 | USD | $78.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2593 | [Address on File] | 6/13/2023 | USD | $2,685.50 | Customer Disbursement |
| | | **TOTAL** | | **$4,745.50** | |
| Confidential Customer USD Transferee #2594 | [Address on File] | 5/23/2023 | USD | $69.90 | Customer Disbursement |
| | | **TOTAL** | | **$69.90** | |
| Confidential Customer USD Transferee #2595 | [Address on File] | 6/21/2023 | USD | $8,434.14 | Customer Disbursement |
| | | **TOTAL** | | **$8,434.14** | |
| Confidential Customer USD Transferee #2596 | [Address on File] | 5/16/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #2597 | [Address on File] | 6/6/2023 | USD | $76.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2597 | [Address on File] | 5/23/2023 | USD | $145.00 | Customer Disbursement |
| | | **TOTAL** | | **$221.00** | |
| Confidential Customer USD Transferee #2598 | [Address on File] | 6/1/2023 | USD | $9,979.63 | Customer Disbursement |
| Confidential Customer USD Transferee #2598 | [Address on File] | 5/26/2023 | USD | $12,221.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2598 | [Address on File] | 5/24/2023 | USD | $438.00 | Customer Disbursement |
| | | **TOTAL** | | **$22,638.63** | |
| Confidential Customer USD Transferee #2599 | [Address on File] | 5/16/2023 | USD | $497.00 | Customer Disbursement |
| | | **TOTAL** | | **$497.00** | |
| Confidential Customer USD Transferee #2600 | [Address on File] | 6/22/2023 | USD | $97.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2600 | [Address on File] | 6/20/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$20,097.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2601 | [Address on File] | 6/22/2023 | USD | $0.98 | Customer Disbursement |
| | | **TOTAL** | | **$0.98** | |
| Confidential Customer USD Transferee #2602 | [Address on File] | 5/23/2023 | USD | $346.60 | Customer Disbursement |
| | | **TOTAL** | | **$346.60** | |
| Confidential Customer USD Transferee #2603 | [Address on File] | 6/6/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2603 | [Address on File] | 6/1/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2603 | [Address on File] | 5/25/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2603 | [Address on File] | 5/17/2023 | USD | $1,600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2603 | [Address on File] | 5/17/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,700.00** | |
| Confidential Customer USD Transferee #2604 | [Address on File] | 6/21/2023 | USD | $2,977.96 | Customer Disbursement |
| | | **TOTAL** | | **$2,977.96** | |
| Confidential Customer USD Transferee #2605 | [Address on File] | 5/23/2023 | USD | $69.92 | Customer Disbursement |
| | | **TOTAL** | | **$69.92** | |
| Confidential Customer USD Transferee #2606 | [Address on File] | 5/30/2023 | USD | $734.00 | Customer Disbursement |
| | | **TOTAL** | | **$734.00** | |
| Confidential Customer USD Transferee #2607 | [Address on File] | 6/22/2023 | USD | $1.01 | Customer Disbursement |
| Confidential Customer USD Transferee #2607 | [Address on File] | 6/6/2023 | USD | $4.42 | Customer Disbursement |
| Confidential Customer USD Transferee #2607 | [Address on File] | 5/22/2023 | USD | $3.38 | Customer Disbursement |
| | | **TOTAL** | | **$8.81** | |
| Confidential Customer USD Transferee #2608 | [Address on File] | 5/30/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2608 | [Address on File] | 5/17/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #2609 | [Address on File] | 6/22/2023 | USD | $31.47 | Customer Disbursement |
| Confidential Customer USD Transferee #2609 | [Address on File] | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$231.47** | |
| Confidential Customer USD Transferee #2610 | [Address on File] | 6/6/2023 | USD | $9.98 | Customer Disbursement |
| Confidential Customer USD Transferee #2610 | [Address on File] | 6/2/2023 | USD | $99.50 | Customer Disbursement |
| | | **TOTAL** | | **$109.48** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2611 | [Address on File] | 6/13/2023 | USD | $1,745.73 | Customer Disbursement |
| | | TOTAL | | $1,745.73 | |
| Confidential Customer USD Transferee #2612 | [Address on File] | 6/21/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2612 | [Address on File] | 6/20/2023 | USD | $10,000.00 | Customer Disbursement |
| | | TOTAL | | $20,000.00 | |
| Confidential Customer USD Transferee #2613 | [Address on File] | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2613 | [Address on File] | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2613 | [Address on File] | 6/13/2023 | USD | $5,005.84 | Customer Disbursement |
| Confidential Customer USD Transferee #2613 | [Address on File] | 6/1/2023 | USD | $3,501.95 | Customer Disbursement |
| Confidential Customer USD Transferee #2613 | [Address on File] | 5/24/2023 | USD | $2,481.24 | Customer Disbursement |
| Confidential Customer USD Transferee #2613 | [Address on File] | 5/22/2023 | USD | $7,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2613 | [Address on File] | 5/16/2023 | USD | $5,000.00 | Customer Disbursement |
| | | TOTAL | | $33,489.03 | |
| Confidential Customer USD Transferee #2614 | [Address on File] | 6/14/2023 | USD | $190.78 | Customer Disbursement |
| | | TOTAL | | $190.78 | |
| Confidential Customer USD Transferee #2615 | [Address on File] | 5/25/2023 | USD | $432.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2615 | [Address on File] | 5/18/2023 | USD | $310.40 | Customer Disbursement |
| | | TOTAL | | $742.40 | |
| Confidential Customer USD Transferee #2616 | [Address on File] | 6/21/2023 | USD | $1,622.27 | Customer Disbursement |
| | | TOTAL | | $1,622.27 | |
| Confidential Customer USD Transferee #2617 | [Address on File] | 6/20/2023 | USD | $96.44 | Customer Disbursement |
| | | TOTAL | | $96.44 | |
| Confidential Customer USD Transferee #2618 | [Address on File] | 5/19/2023 | USD | $915.53 | Customer Disbursement |
| | | TOTAL | | $915.53 | |
| Confidential Customer USD Transferee #2619 | [Address on File] | 6/6/2023 | USD | $801.36 | Customer Disbursement |
| | | TOTAL | | $801.36 | |
| Confidential Customer USD Transferee #2620 | [Address on File] | 6/12/2023 | USD | $10.42 | Customer Disbursement |
| | | TOTAL | | $10.42 | |
| Confidential Customer USD Transferee #2621 | [Address on File] | 5/24/2023 | USD | $10.00 | Customer Disbursement |
| | | TOTAL | | $10.00 | |
| Confidential Customer USD Transferee #2622 | [Address on File] | 5/31/2023 | USD | $0.96 | Customer Disbursement |
| | | TOTAL | | $0.96 | |
| Confidential Customer USD Transferee #2623 | [Address on File] | 6/5/2023 | USD | $23.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2623 | [Address on File] | 6/2/2023 | USD | $49.34 | Customer Disbursement |
| | | **TOTAL** | | **$72.34** | |
| Confidential Customer USD Transferee #2624 | [Address on File] | 6/21/2023 | USD | $5,492.39 | Customer Disbursement |
| | | **TOTAL** | | **$5,492.39** | |
| Confidential Customer USD Transferee #2625 | [Address on File] | 5/23/2023 | USD | $1,176.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,176.00** | |
| Confidential Customer USD Transferee #2626 | [Address on File] | 6/21/2023 | USD | $54.00 | Customer Disbursement |
| | | **TOTAL** | | **$54.00** | |
| Confidential Customer USD Transferee #2627 | [Address on File] | 6/20/2023 | USD | $3.33 | Customer Disbursement |
| | | **TOTAL** | | **$3.33** | |
| Confidential Customer USD Transferee #2628 | [Address on File] | 5/25/2023 | USD | $49.53 | Customer Disbursement |
| | | **TOTAL** | | **$49.53** | |
| Confidential Customer USD Transferee #2629 | [Address on File] | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2629 | [Address on File] | 5/17/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,050.00** | |
| Confidential Customer USD Transferee #2630 | [Address on File] | 6/20/2023 | USD | $4,918.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2630 | [Address on File] | 6/20/2023 | USD | $9,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$13,918.00** | |
| Confidential Customer USD Transferee #2631 | [Address on File] | 5/23/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$150.00** | |
| Confidential Customer USD Transferee #2632 | [Address on File] | 5/16/2023 | USD | $130.00 | Customer Disbursement |
| | | **TOTAL** | | **$130.00** | |
| Confidential Customer USD Transferee #2633 | [Address on File] | 6/6/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #2634 | [Address on File] | 5/25/2023 | USD | $101.00 | Customer Disbursement |
| | | **TOTAL** | | **$101.00** | |
| Confidential Customer USD Transferee #2635 | [Address on File] | 5/23/2023 | USD | $48.04 | Customer Disbursement |
| | | **TOTAL** | | **$48.04** | |
| Confidential Customer USD Transferee #2636 | [Address on File] | 6/21/2023 | USD | $127.97 | Customer Disbursement |
| | | **TOTAL** | | **$127.97** | |
| Confidential Customer USD Transferee #2637 | [Address on File] | 5/31/2023 | USD | $50.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #2638 | [Address on File] | 6/16/2023 | USD | $27,589.76 | Customer Disbursement |
| | | **TOTAL** | | **$27,589.76** | |
| Confidential Customer USD Transferee #2639 | [Address on File] | 6/21/2023 | USD | $19.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2639 | [Address on File] | 6/21/2023 | USD | $632.00 | Customer Disbursement |
| | | **TOTAL** | | **$651.00** | |
| Confidential Customer USD Transferee #2640 | [Address on File] | 5/18/2023 | USD | $111.17 | Customer Disbursement |
| | | **TOTAL** | | **$111.17** | |
| Confidential Customer USD Transferee #2641 | [Address on File] | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #2642 | [Address on File] | 6/22/2023 | USD | $70.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2642 | [Address on File] | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$270.00** | |
| Confidential Customer USD Transferee #2643 | [Address on File] | 6/21/2023 | USD | $42.04 | Customer Disbursement |
| | | **TOTAL** | | **$42.04** | |
| Confidential Customer USD Transferee #2644 | [Address on File] | 6/22/2023 | USD | $147.47 | Customer Disbursement |
| Confidential Customer USD Transferee #2644 | [Address on File] | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2644 | [Address on File] | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$547.47** | |
| Confidential Customer USD Transferee #2645 | [Address on File] | 6/7/2023 | USD | $747.78 | Customer Disbursement |
| | | **TOTAL** | | **$747.78** | |
| Confidential Customer USD Transferee #2646 | [Address on File] | 6/22/2023 | USD | $141.56 | Customer Disbursement |
| | | **TOTAL** | | **$141.56** | |
| Confidential Customer USD Transferee #2647 | [Address on File] | 5/26/2023 | USD | $4,457.83 | Customer Disbursement |
| | | **TOTAL** | | **$4,457.83** | |
| Confidential Customer USD Transferee #2648 | [Address on File] | 6/20/2023 | USD | $539.53 | Customer Disbursement |
| | | **TOTAL** | | **$539.53** | |
| Confidential Customer USD Transferee #2649 | [Address on File] | 6/6/2023 | USD | $3,242.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$3,242.00** | |
| Confidential Customer USD Transferee #2650 | [Address on File] | 6/7/2023 | USD | $3,860.81 | Customer Disbursement |
| | | **TOTAL** | | **$3,860.81** | |
| Confidential Customer USD Transferee #2651 | [Address on File] | 6/6/2023 | USD | $487.50 | Customer Disbursement |
| Confidential Customer USD Transferee #2651 | [Address on File] | 5/23/2023 | USD | $453.45 | Customer Disbursement |
| | | **TOTAL** | | **$940.95** | |
| Confidential Customer USD Transferee #2652 | [Address on File] | 6/8/2023 | USD | $201.00 | Customer Disbursement |
| | | **TOTAL** | | **$201.00** | |
| Confidential Customer USD Transferee #2653 | [Address on File] | 6/12/2023 | USD | $1,585.87 | Customer Disbursement |
| | | **TOTAL** | | **$1,585.87** | |
| Confidential Customer USD Transferee #2654 | [Address on File] | 6/14/2023 | USD | $571.37 | Customer Disbursement |
| | | **TOTAL** | | **$571.37** | |
| Confidential Customer USD Transferee #2655 | [Address on File] | 6/8/2023 | USD | $895.57 | Customer Disbursement |
| | | **TOTAL** | | **$895.57** | |
| Confidential Customer USD Transferee #2656 | [Address on File] | 5/26/2023 | USD | $207.57 | Customer Disbursement |
| | | **TOTAL** | | **$207.57** | |
| Confidential Customer USD Transferee #2657 | [Address on File] | 5/23/2023 | USD | $13.85 | Customer Disbursement |
| | | **TOTAL** | | **$13.85** | |
| Confidential Customer USD Transferee #2658 | [Address on File] | 6/5/2023 | USD | $244.03 | Customer Disbursement |
| | | **TOTAL** | | **$244.03** | |
| Confidential Customer USD Transferee #2659 | [Address on File] | 6/21/2023 | USD | $1,875.56 | Customer Disbursement |
| | | **TOTAL** | | **$1,875.56** | |
| Confidential Customer USD Transferee #2660 | [Address on File] | 6/21/2023 | USD | $109.45 | Customer Disbursement |
| | | **TOTAL** | | **$109.45** | |
| Confidential Customer USD Transferee #2661 | [Address on File] | 5/23/2023 | USD | $3,281.40 | Customer Disbursement |
| | | **TOTAL** | | **$3,281.40** | |
| Confidential Customer USD Transferee #2662 | [Address on File] | 5/23/2023 | USD | $5,366.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,366.00** | |
| Confidential Customer USD Transferee #2663 | [Address on File] | 5/22/2023 | USD | $2,028,556.27 | Customer Disbursement |
| | | **TOTAL** | | **$2,028,556.27** | |
| Confidential Customer USD Transferee #2664 | [Address on File] | 6/12/2023 | USD | $1,113.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,113.00** | |
| Confidential Customer USD Transferee #2665 | [Address on File] | 5/25/2023 | USD | $7.76 | Customer Disbursement |
| Confidential Customer USD Transferee #2665 | [Address on File] | 5/22/2023 | USD | $97.42 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2665 | [Address on File] | 5/16/2023 | USD | $76.04 | Customer Disbursement |
| | | **TOTAL** | | **$181.22** | |
| Confidential Customer USD Transferee #2666 | [Address on File] | 6/6/2023 | USD | $365.98 | Customer Disbursement |
| | | **TOTAL** | | **$365.98** | |
| Confidential Customer USD Transferee #2667 | [Address on File] | 6/6/2023 | USD | $48.99 | Customer Disbursement |
| Confidential Customer USD Transferee #2667 | [Address on File] | 6/1/2023 | USD | $24.12 | Customer Disbursement |
| | | **TOTAL** | | **$73.11** | |
| Confidential Customer USD Transferee #2668 | [Address on File] | 6/13/2023 | USD | $11,593.97 | Customer Disbursement |
| | | **TOTAL** | | **$11,593.97** | |
| Confidential Customer USD Transferee #2669 | [Address on File] | 5/16/2023 | USD | $989.02 | Customer Disbursement |
| | | **TOTAL** | | **$989.02** | |
| Confidential Customer USD Transferee #2670 | [Address on File] | 6/6/2023 | USD | $5,483.22 | Customer Disbursement |
| | | **TOTAL** | | **$5,483.22** | |
| Confidential Customer USD Transferee #2671 | [Address on File] | 6/9/2023 | USD | $860.00 | Customer Disbursement |
| | | **TOTAL** | | **$860.00** | |
| Confidential Customer USD Transferee #2672 | [Address on File] | 5/23/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #2673 | [Address on File] | 5/25/2023 | USD | $130.00 | Customer Disbursement |
| | | **TOTAL** | | **$130.00** | |
| Confidential Customer USD Transferee #2674 | [Address on File] | 5/24/2023 | USD | $462.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2674 | [Address on File] | 5/24/2023 | USD | $338.00 | Customer Disbursement |
| | | **TOTAL** | | **$800.00** | |
| Confidential Customer USD Transferee #2675 | [Address on File] | 6/14/2023 | USD | $1,037.53 | Customer Disbursement |
| | | **TOTAL** | | **$1,037.53** | |
| Confidential Customer USD Transferee #2676 | [Address on File] | 5/22/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #2677 | [Address on File] | 6/22/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #2678 | [Address on File] | 5/22/2023 | USD | $1,700.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,700.00** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2679 | [Address on File] | 5/24/2023 | USD | $1,543.09 | Customer Disbursement |
| Confidential Customer USD Transferee #2679 | [Address on File] | 5/18/2023 | USD | $1,821.12 | Customer Disbursement |
| | | TOTAL | | $3,364.21 | |
| Confidential Customer USD Transferee #2680 | [Address on File] | 5/31/2023 | USD | $0.04 | Customer Disbursement |
| | | TOTAL | | $0.04 | |
| Confidential Customer USD Transferee #2681 | [Address on File] | 6/16/2023 | USD | $520.35 | Customer Disbursement |
| | | TOTAL | | $520.35 | |
| Confidential Customer USD Transferee #2682 | [Address on File] | 5/30/2023 | USD | $1,108.00 | Customer Disbursement |
| | | TOTAL | | $1,108.00 | |
| Confidential Customer USD Transferee #2683 | [Address on File] | 6/20/2023 | USD | $219.00 | Customer Disbursement |
| | | TOTAL | | $219.00 | |
| Confidential Customer USD Transferee #2684 | [Address on File] | 6/7/2023 | USD | $380.33 | Customer Disbursement |
| | | TOTAL | | $380.33 | |
| Confidential Customer USD Transferee #2685 | [Address on File] | 5/17/2023 | USD | $2,658.15 | Customer Disbursement |
| | | TOTAL | | $2,658.15 | |
| Confidential Customer USD Transferee #2686 | [Address on File] | 5/30/2023 | USD | $135.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2686 | [Address on File] | 5/16/2023 | USD | $150.00 | Customer Disbursement |
| | | TOTAL | | $285.00 | |
| Confidential Customer USD Transferee #2687 | [Address on File] | 6/5/2023 | USD | $992.33 | Customer Disbursement |
| | | TOTAL | | $992.33 | |
| Confidential Customer USD Transferee #2688 | [Address on File] | 6/21/2023 | USD | $197.00 | Customer Disbursement |
| | | TOTAL | | $197.00 | |
| Confidential Customer USD Transferee #2689 | [Address on File] | 6/21/2023 | USD | $50.00 | Customer Disbursement |
| | | TOTAL | | $50.00 | |
| Confidential Customer USD Transferee #2690 | [Address on File] | 5/17/2023 | USD | $400.00 | Customer Disbursement |
| | | TOTAL | | $400.00 | |
| Confidential Customer USD Transferee #2691 | [Address on File] | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| | | TOTAL | | $200.00 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2692 | [Address on File] | 6/20/2023 | USD | $3.49 | Customer Disbursement |
| Confidential Customer USD Transferee #2692 | [Address on File] | 6/2/2023 | USD | $17.72 | Customer Disbursement |
| Confidential Customer USD Transferee #2692 | [Address on File] | 6/2/2023 | USD | $87.79 | Customer Disbursement |
| | | **TOTAL** | | **$109.00** | |
| Confidential Customer USD Transferee #2693 | [Address on File] | 6/20/2023 | USD | $5,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,000.00** | |
| Confidential Customer USD Transferee #2694 | [Address on File] | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #2695 | [Address on File] | 5/24/2023 | USD | $1,527.01 | Customer Disbursement |
| | | **TOTAL** | | **$1,527.01** | |
| Confidential Customer USD Transferee #2696 | [Address on File] | 6/2/2023 | USD | $158.92 | Customer Disbursement |
| Confidential Customer USD Transferee #2696 | [Address on File] | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,158.92** | |
| Confidential Customer USD Transferee #2697 | [Address on File] | 6/20/2023 | USD | $33.94 | Customer Disbursement |
| | | **TOTAL** | | **$33.94** | |
| Confidential Customer USD Transferee #2698 | [Address on File] | 6/12/2023 | USD | $83.18 | Customer Disbursement |
| | | **TOTAL** | | **$83.18** | |
| Confidential Customer USD Transferee #2699 | [Address on File] | 6/2/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2699 | [Address on File] | 5/31/2023 | USD | $250.00 | Customer Disbursement |
| | | **TOTAL** | | **$350.00** | |
| Confidential Customer USD Transferee #2700 | [Address on File] | 6/16/2023 | USD | $539.29 | Customer Disbursement |
| | | **TOTAL** | | **$539.29** | |
| Confidential Customer USD Transferee #2701 | [Address on File] | 6/2/2023 | USD | $120,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2701 | [Address on File] | 5/30/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2701 | [Address on File] | 5/26/2023 | USD | $16,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2701 | [Address on File] | 5/25/2023 | USD | $62,688.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2701 | [Address on File] | 5/25/2023 | USD | $140,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2701 | [Address on File] | 5/23/2023 | USD | $1,250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2701 | [Address on File] | 5/23/2023 | USD | $35,460.00 | Customer Disbursement |
| | | **TOTAL** | | **$395,398.00** | |
| Confidential Customer USD Transferee #2702 | [Address on File] | 6/1/2023 | USD | $5,486.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2702 | [Address on File] | 5/30/2023 | USD | $180,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2702 | [Address on File] | 5/25/2023 | USD | $8,193.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2702 | [Address on File] | 5/18/2023 | USD | $45,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$238,679.00** | |
| Confidential Customer USD Transferee #2703 | [Address on File] | 6/7/2023 | USD | $96,250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2703 | [Address on File] | 5/25/2023 | USD | $7,334.00 | Customer Disbursement |
| | | **TOTAL** | | **$103,584.00** | |
| Confidential Customer USD Transferee #2704 | [Address on File] | 5/19/2023 | USD | $185,132.00 | Customer Disbursement |
| | | **TOTAL** | | **$185,132.00** | |
| Confidential Customer USD Transferee #2705 | [Address on File] | 5/23/2023 | USD | $28,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$28,000.00** | |
| Confidential Customer USD Transferee #2706 | [Address on File] | 6/6/2023 | USD | $258.30 | Customer Disbursement |
| Confidential Customer USD Transferee #2706 | [Address on File] | 5/25/2023 | USD | $22,145.00 | Customer Disbursement |
| | | **TOTAL** | | **$22,403.30** | |
| Confidential Customer USD Transferee #2707 | [Address on File] | 6/20/2023 | USD | $405.77 | Customer Disbursement |
| Confidential Customer USD Transferee #2707 | [Address on File] | 6/20/2023 | USD | $507.73 | Customer Disbursement |
| Confidential Customer USD Transferee #2707 | [Address on File] | 5/18/2023 | USD | $516.85 | Customer Disbursement |
| | | **TOTAL** | | **$1,430.35** | |
| Confidential Customer USD Transferee #2708 | [Address on File] | 6/14/2023 | USD | $48.36 | Customer Disbursement |
| | | **TOTAL** | | **$48.36** | |
| Confidential Customer USD Transferee #2709 | [Address on File] | 6/22/2023 | USD | $156.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2709 | [Address on File] | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2709 | [Address on File] | 6/6/2023 | USD | $790.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2709 | [Address on File] | 6/5/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2709 | [Address on File] | 5/31/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2709 | [Address on File] | 5/16/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,746.00** | |
| Confidential Customer USD Transferee #2710 | [Address on File] | 6/6/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #2711 | [Address on File] | 6/13/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$20,000.00** | |
| Confidential Customer USD Transferee #2712 | [Address on File] | 6/2/2023 | USD | $650.00 | Customer Disbursement |
| | | **TOTAL** | | **$650.00** | |
| Confidential Customer USD Transferee #2713 | [Address on File] | 6/16/2023 | USD | $324.21 | Customer Disbursement |
| | | **TOTAL** | | **$324.21** | |
| Confidential Customer USD Transferee #2714 | [Address on File] | 5/26/2023 | USD | $19,396.37 | Customer Disbursement |
| | | **TOTAL** | | **$19,396.37** | |
| Confidential Customer USD Transferee #2715 | [Address on File] | 6/16/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2715 | [Address on File] | 6/15/2023 | USD | $80,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$100,000.00** | |
| Confidential Customer USD Transferee #2716 | [Address on File] | 5/22/2023 | USD | $400.00 | Customer Disbursement |
| | | **TOTAL** | | **$400.00** | |
| Confidential Customer USD Transferee #2717 | [Address on File] | 5/30/2023 | USD | $28.18 | Customer Disbursement |
| | | **TOTAL** | | **$28.18** | |
| Confidential Customer USD Transferee #2718 | [Address on File] | 6/6/2023 | USD | $220.00 | Customer Disbursement |
| | | **TOTAL** | | **$220.00** | |
| Confidential Customer USD Transferee #2719 | [Address on File] | 6/20/2023 | USD | $200.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #2720 | [Address on File] | 6/8/2023 | USD | $206.23 | Customer Disbursement |
| | | **TOTAL** | | **$206.23** | |
| Confidential Customer USD Transferee #2721 | [Address on File] | 6/21/2023 | USD | $234.28 | Customer Disbursement |
| | | **TOTAL** | | **$234.28** | |
| Confidential Customer USD Transferee #2722 | [Address on File] | 6/5/2023 | USD | $767.53 | Customer Disbursement |
| | | **TOTAL** | | **$767.53** | |
| Confidential Customer USD Transferee #2723 | [Address on File] | 6/2/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2723 | [Address on File] | 6/2/2023 | USD | $640.00 | Customer Disbursement |
| | | **TOTAL** | | **$645.00** | |
| Confidential Customer USD Transferee #2724 | [Address on File] | 6/12/2023 | USD | $18.20 | Customer Disbursement |
| | | **TOTAL** | | **$18.20** | |
| Confidential Customer USD Transferee #2725 | [Address on File] | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #2726 | [Address on File] | 6/21/2023 | USD | $553.86 | Customer Disbursement |
| | | **TOTAL** | | **$553.86** | |
| Confidential Customer USD Transferee #2727 | [Address on File] | 5/31/2023 | USD | $225.00 | Customer Disbursement |
| | | **TOTAL** | | **$225.00** | |
| Confidential Customer USD Transferee #2728 | [Address on File] | 5/17/2023 | USD | $3,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,500.00** | |
| Confidential Customer USD Transferee #2729 | [Address on File] | 6/1/2023 | USD | $1,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,500.00** | |
| Confidential Customer USD Transferee #2730 | [Address on File] | 6/9/2023 | USD | $66,049.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2730 | [Address on File] | 6/12/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$86,049.00** | |
| Confidential Customer USD Transferee #2731 | [Address on File] | 6/8/2023 | USD | $1,985.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,985.00** | |
| Confidential Customer USD Transferee #2732 | [Address on File] | 6/2/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #2733 | [Address on File] | 6/22/2023 | USD | $4,219.57 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$4,219.57** | |
| Confidential Customer USD Transferee #2734 | [Address on File] | 6/12/2023 | USD | $21,344.17 | Customer Disbursement |
| | | **TOTAL** | | **$21,344.17** | |
| Confidential Customer USD Transferee #2735 | [Address on File] | 6/20/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #2736 | [Address on File] | 6/20/2023 | USD | $101.13 | Customer Disbursement |
| | | **TOTAL** | | **$101.13** | |
| Confidential Customer USD Transferee #2737 | [Address on File] | 6/13/2023 | USD | $0.02 | Customer Disbursement |
| | | **TOTAL** | | **$0.02** | |
| Confidential Customer USD Transferee #2738 | [Address on File] | 5/18/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #2739 | [Address on File] | 6/5/2023 | USD | $5,476.77 | Customer Disbursement |
| | | **TOTAL** | | **$5,476.77** | |
| Confidential Customer USD Transferee #2740 | [Address on File] | 6/7/2023 | USD | $553.45 | Customer Disbursement |
| | | **TOTAL** | | **$553.45** | |
| Confidential Customer USD Transferee #2741 | [Address on File] | 5/31/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$300.00** | |
| Confidential Customer USD Transferee #2742 | [Address on File] | 6/21/2023 | USD | $33.41 | Customer Disbursement |
| | | **TOTAL** | | **$33.41** | |
| Confidential Customer USD Transferee #2743 | [Address on File] | 6/14/2023 | USD | $2,992.86 | Customer Disbursement |
| | | **TOTAL** | | **$2,992.86** | |
| Confidential Customer USD Transferee #2744 | [Address on File] | 5/22/2023 | USD | $101.50 | Customer Disbursement |
| | | **TOTAL** | | **$101.50** | |
| Confidential Customer USD Transferee #2745 | [Address on File] | 5/17/2023 | USD | $8,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$8,000.00** | |
| Confidential Customer USD Transferee #2746 | [Address on File] | 6/1/2023 | USD | $230.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2746 | [Address on File] | 6/1/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2746 | [Address on File] | 5/23/2023 | USD | $306.30 | Customer Disbursement |
| Confidential Customer USD Transferee #2746 | [Address on File] | 5/23/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2746 | [Address on File] | 5/19/2023 | USD | $280.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2746 | [Address on File] | 5/18/2023 | USD | $1,000.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2746 | [Address on File] | 5/17/2023 | USD | $183.58 | Customer Disbursement |
| | | **TOTAL** | | **$2,999.88** | |
| Confidential Customer USD Transferee #2747 | [Address on File] | 5/30/2023 | USD | $359.23 | Customer Disbursement |
| | | **TOTAL** | | **$359.23** | |
| Confidential Customer USD Transferee #2748 | [Address on File] | 6/16/2023 | USD | $45.73 | Customer Disbursement |
| | | **TOTAL** | | **$45.73** | |
| Confidential Customer USD Transferee #2749 | [Address on File] | 5/22/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #2750 | [Address on File] | 5/30/2023 | USD | $2,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,500.00** | |
| Confidential Customer USD Transferee #2751 | [Address on File] | 6/5/2023 | USD | $1,200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2751 | [Address on File] | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,200.00** | |
| Confidential Customer USD Transferee #2752 | [Address on File] | 6/1/2023 | USD | $1.00 | Customer Disbursement |
| | | **TOTAL** | | **$1.00** | |
| Confidential Customer USD Transferee #2753 | [Address on File] | 6/13/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2753 | [Address on File] | 6/12/2023 | USD | $643.00 | Customer Disbursement |
| | | **TOTAL** | | **$9,643.00** | |
| Confidential Customer USD Transferee #2754 | [Address on File] | 6/2/2023 | USD | $0.50 | Customer Disbursement |
| | | **TOTAL** | | **$0.50** | |
| Confidential Customer USD Transferee #2755 | [Address on File] | 6/20/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #2756 | [Address on File] | 6/8/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,000.00** | |
| Confidential Customer USD Transferee #2757 | [Address on File] | 6/16/2023 | USD | $19.46 | Customer Disbursement |
| | | **TOTAL** | | **$19.46** | |
| Confidential Customer USD Transferee #2758 | [Address on File] | 6/6/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2758 | [Address on File] | 6/5/2023 | USD | $350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2758 | [Address on File] | 5/26/2023 | USD | $799.09 | Customer Disbursement |
| Confidential Customer USD Transferee #2758 | [Address on File] | 5/19/2023 | USD | $2,032.58 | Customer Disbursement |
| Confidential Customer USD Transferee #2758 | [Address on File] | 5/17/2023 | USD | $624.75 | Customer Disbursement |
| | | **TOTAL** | | **$3,831.42** | |
| Confidential Customer USD Transferee #2759 | [Address on File] | 6/8/2023 | USD | $575.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$575.00** | |
| Confidential Customer USD Transferee #2760 | [Address on File] | 6/16/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #2761 | [Address on File] | 5/19/2023 | USD | $12.00 | Customer Disbursement |
| | | **TOTAL** | | **$12.00** | |
| Confidential Customer USD Transferee #2762 | [Address on File] | 6/6/2023 | USD | $4,049.15 | Customer Disbursement |
| | | **TOTAL** | | **$4,049.15** | |
| Confidential Customer USD Transferee #2763 | [Address on File] | 6/8/2023 | USD | $328.93 | Customer Disbursement |
| | | **TOTAL** | | **$328.93** | |
| Confidential Customer USD Transferee #2764 | [Address on File] | 6/7/2023 | USD | $4,917.15 | Customer Disbursement |
| | | **TOTAL** | | **$4,917.15** | |
| Confidential Customer USD Transferee #2765 | [Address on File] | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #2766 | [Address on File] | 5/31/2023 | USD | $1,600.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,600.00** | |
| Confidential Customer USD Transferee #2767 | [Address on File] | 6/21/2023 | USD | $529.80 | Customer Disbursement |
| Confidential Customer USD Transferee #2767 | [Address on File] | 6/20/2023 | USD | $87,154.15 | Customer Disbursement |
| | | **TOTAL** | | **$87,683.95** | |
| Confidential Customer USD Transferee #2768 | [Address on File] | 6/21/2023 | USD | $6.22 | Customer Disbursement |
| | | **TOTAL** | | **$6.22** | |
| Confidential Customer USD Transferee #2769 | [Address on File] | 6/12/2023 | USD | $467.15 | Customer Disbursement |
| | | **TOTAL** | | **$467.15** | |
| Confidential Customer USD Transferee #2770 | [Address on File] | 6/13/2023 | USD | $5,603.73 | Customer Disbursement |
| | | **TOTAL** | | **$5,603.73** | |
| Confidential Customer USD Transferee #2771 | [Address on File] | 6/21/2023 | USD | $16,349.30 | Customer Disbursement |
| | | **TOTAL** | | **$16,349.30** | |
| Confidential Customer USD Transferee #2772 | [Address on File] | 6/20/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2772 | [Address on File] | 6/8/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #2773 | [Address on File] | 6/22/2023 | USD | $129.00 | Customer Disbursement |
| | | **TOTAL** | | **$129.00** | |
| Confidential Customer USD Transferee #2774 | [Address on File] | 6/2/2023 | USD | $271.24 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2774 | [Address on File] | 5/24/2023 | USD | $186.59 | Customer Disbursement |
| | | **TOTAL** | | **$457.83** | |
| Confidential Customer USD Transferee #2775 | [Address on File] | 5/26/2023 | USD | $1.00 | Customer Disbursement |
| | | **TOTAL** | | **$1.00** | |
| Confidential Customer USD Transferee #2776 | [Address on File] | 6/12/2023 | USD | $24.84 | Customer Disbursement |
| | | **TOTAL** | | **$24.84** | |
| Confidential Customer USD Transferee #2777 | [Address on File] | 6/5/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #2778 | [Address on File] | 6/2/2023 | USD | $12.00 | Customer Disbursement |
| | | **TOTAL** | | **$12.00** | |
| Confidential Customer USD Transferee #2779 | [Address on File] | 6/6/2023 | USD | $26.65 | Customer Disbursement |
| | | **TOTAL** | | **$26.65** | |
| Confidential Customer USD Transferee #2780 | [Address on File] | 6/6/2023 | USD | $524.68 | Customer Disbursement |
| | | **TOTAL** | | **$524.68** | |
| Confidential Customer USD Transferee #2781 | [Address on File] | 5/22/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2781 | [Address on File] | 5/22/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,000.00** | |
| Confidential Customer USD Transferee #2782 | [Address on File] | 6/20/2023 | USD | $7,718.51 | Customer Disbursement |
| | | **TOTAL** | | **$7,718.51** | |
| Confidential Customer USD Transferee #2783 | [Address on File] | 6/8/2023 | USD | $3,444.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2783 | [Address on File] | 6/2/2023 | USD | $1,900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2783 | [Address on File] | 5/23/2023 | USD | $900.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,244.00** | |
| Confidential Customer USD Transferee #2784 | [Address on File] | 6/21/2023 | USD | $53.00 | Customer Disbursement |
| | | **TOTAL** | | **$53.00** | |
| Confidential Customer USD Transferee #2785 | [Address on File] | 6/20/2023 | USD | $596.76 | Customer Disbursement |
| | | **TOTAL** | | **$596.76** | |
| Confidential Customer USD Transferee #2786 | [Address on File] | 5/26/2023 | USD | $487.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2786 | [Address on File] | 5/18/2023 | USD | $495.00 | Customer Disbursement |
| | | **TOTAL** | | **$982.00** | |
| Confidential Customer USD Transferee #2787 | [Address on File] | 6/13/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #2788 | [Address on File] | 6/13/2023 | USD | $2,989.36 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$2,989.36** | |
| Confidential Customer USD Transferee #2789 | [Address on File] | 6/12/2023 | USD | $1.49 | Customer Disbursement |
| | | **TOTAL** | | **$1.49** | |
| Confidential Customer USD Transferee #2790 | [Address on File] | 5/25/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #2791 | [Address on File] | 6/14/2023 | USD | $7,625.57 | Customer Disbursement |
| | | **TOTAL** | | **$7,625.57** | |
| Confidential Customer USD Transferee #2792 | [Address on File] | 6/6/2023 | USD | $2,600.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,600.00** | |
| Confidential Customer USD Transferee #2793 | [Address on File] | 6/21/2023 | USD | $38.98 | Customer Disbursement |
| | | **TOTAL** | | **$38.98** | |
| Confidential Customer USD Transferee #2794 | [Address on File] | 5/30/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #2795 | [Address on File] | 5/23/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #2796 | [Address on File] | 6/20/2023 | USD | $32.64 | Customer Disbursement |
| | | **TOTAL** | | **$32.64** | |
| Confidential Customer USD Transferee #2797 | [Address on File] | 6/1/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #2798 | [Address on File] | 5/31/2023 | USD | $8.05 | Customer Disbursement |
| | | **TOTAL** | | **$8.05** | |
| Confidential Customer USD Transferee #2799 | [Address on File] | 6/5/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2799 | [Address on File] | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2799 | [Address on File] | 5/23/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,500.00** | |
| Confidential Customer USD Transferee #2800 | [Address on File] | 5/23/2023 | USD | $1,912.20 | Customer Disbursement |
| | | **TOTAL** | | **$1,912.20** | |
| Confidential Customer USD Transferee #2801 | [Address on File] | 5/16/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$150.00** | |
| Confidential Customer USD Transferee #2802 | [Address on File] | 6/7/2023 | USD | $4,300.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2802 | [Address on File] | 6/2/2023 | USD | $4,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$8,300.00** | |
| Confidential Customer USD Transferee #2803 | [Address on File] | 6/21/2023 | USD | $668.00 | Customer Disbursement |
| | | **TOTAL** | | **$668.00** | |
| Confidential Customer USD Transferee #2804 | [Address on File] | 6/20/2023 | USD | $1,543.60 | Customer Disbursement |
| | | **TOTAL** | | **$1,543.60** | |
| Confidential Customer USD Transferee #2805 | [Address on File] | 6/8/2023 | USD | $1,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,500.00** | |
| Confidential Customer USD Transferee #2806 | [Address on File] | 5/16/2023 | USD | $800.00 | Customer Disbursement |
| | | **TOTAL** | | **$800.00** | |
| Confidential Customer USD Transferee #2807 | [Address on File] | 6/21/2023 | USD | $310.00 | Customer Disbursement |
| | | **TOTAL** | | **$310.00** | |
| Confidential Customer USD Transferee #2808 | [Address on File] | 6/21/2023 | USD | $2,689.33 | Customer Disbursement |
| | | **TOTAL** | | **$2,689.33** | |
| Confidential Customer USD Transferee #2809 | [Address on File] | 6/20/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,000.00** | |
| Confidential Customer USD Transferee #2810 | [Address on File] | 5/18/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #2811 | [Address on File] | 6/16/2023 | USD | $5,424.16 | Customer Disbursement |
| | | **TOTAL** | | **$5,424.16** | |
| Confidential Customer USD Transferee #2812 | [Address on File] | 5/16/2023 | USD | $1,005.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,005.00** | |
| Confidential Customer USD Transferee #2813 | [Address on File] | 6/20/2023 | USD | $1,506.66 | Customer Disbursement |
| | | **TOTAL** | | **$1,506.66** | |
| Confidential Customer USD Transferee #2814 | [Address on File] | 6/20/2023 | USD | $80.88 | Customer Disbursement |
| | | **TOTAL** | | **$80.88** | |
| Confidential Customer USD Transferee #2815 | [Address on File] | 6/20/2023 | USD | $272.03 | Customer Disbursement |
| | | **TOTAL** | | **$272.03** | |
| Confidential Customer USD Transferee #2816 | [Address on File] | 6/2/2023 | USD | $8,582.00 | Customer Disbursement |
| | | **TOTAL** | | **$8,582.00** | |
| Confidential Customer USD Transferee #2817 | [Address on File] | 5/17/2023 | USD | $13,205.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$13,205.00** | |
| Confidential Customer USD Transferee #2818 | [Address on File] | 5/30/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #2819 | [Address on File] | 6/16/2023 | USD | $819.85 | Customer Disbursement |
| | | **TOTAL** | | **$819.85** | |
| Confidential Customer USD Transferee #2820 | [Address on File] | 6/12/2023 | USD | $536.12 | Customer Disbursement |
| | | **TOTAL** | | **$536.12** | |
| Confidential Customer USD Transferee #2821 | [Address on File] | 6/6/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2821 | [Address on File] | 6/1/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2821 | [Address on File] | 5/25/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2821 | [Address on File] | 5/22/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,500.00** | |
| Confidential Customer USD Transferee #2822 | [Address on File] | 6/16/2023 | USD | $5,709.37 | Customer Disbursement |
| | | **TOTAL** | | **$5,709.37** | |
| Confidential Customer USD Transferee #2823 | [Address on File] | 6/20/2023 | USD | $1,153.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,153.00** | |
| Confidential Customer USD Transferee #2824 | [Address on File] | 6/8/2023 | USD | $3,485.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2824 | [Address on File] | 6/9/2023 | USD | $3,985.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2824 | [Address on File] | 6/8/2023 | USD | $3,485.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,955.00** | |
| Confidential Customer USD Transferee #2825 | [Address on File] | 5/26/2023 | USD | $2.98 | Customer Disbursement |
| Confidential Customer USD Transferee #2825 | [Address on File] | 5/23/2023 | USD | $2.84 | Customer Disbursement |
| | | **TOTAL** | | **$5.82** | |
| Confidential Customer USD Transferee #2826 | [Address on File] | 5/26/2023 | USD | $109.20 | Customer Disbursement |
| | | **TOTAL** | | **$109.20** | |
| Confidential Customer USD Transferee #2827 | [Address on File] | 6/21/2023 | USD | $10,187.89 | Customer Disbursement |
| | | **TOTAL** | | **$10,187.89** | |
| Confidential Customer USD Transferee #2828 | [Address on File] | 6/8/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #2829 | [Address on File] | 6/12/2023 | USD | $1,057.65 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$1,057.65** | |
| Confidential Customer USD Transferee #2830 | [Address on File] | 5/23/2023 | USD | $792.28 | Customer Disbursement |
| | | **TOTAL** | | **$792.28** | |
| Confidential Customer USD Transferee #2831 | [Address on File] | 6/6/2023 | USD | $278.61 | Customer Disbursement |
| Confidential Customer USD Transferee #2831 | [Address on File] | 5/31/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2831 | [Address on File] | 5/18/2023 | USD | $886.19 | Customer Disbursement |
| Confidential Customer USD Transferee #2831 | [Address on File] | 5/16/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,264.80** | |
| Confidential Customer USD Transferee #2832 | [Address on File] | 6/13/2023 | USD | $7,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2832 | [Address on File] | 6/9/2023 | USD | $8,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2832 | [Address on File] | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2832 | [Address on File] | 5/22/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$20,500.00** | |
| Confidential Customer USD Transferee #2833 | [Address on File] | 5/18/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #2834 | [Address on File] | 6/16/2023 | USD | $5.74 | Customer Disbursement |
| | | **TOTAL** | | **$5.74** | |
| Confidential Customer USD Transferee #2835 | [Address on File] | 6/2/2023 | USD | $1,114.51 | Customer Disbursement |
| Confidential Customer USD Transferee #2835 | [Address on File] | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2835 | [Address on File] | 5/30/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2835 | [Address on File] | 5/17/2023 | USD | $371.70 | Customer Disbursement |
| | | **TOTAL** | | **$4,986.21** | |
| Confidential Customer USD Transferee #2836 | [Address on File] | 6/8/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #2837 | [Address on File] | 5/31/2023 | USD | $1,900.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,900.00** | |
| Confidential Customer USD Transferee #2838 | [Address on File] | 6/20/2023 | USD | $753.76 | Customer Disbursement |
| | | **TOTAL** | | **$753.76** | |
| Confidential Customer USD Transferee #2839 | [Address on File] | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2839 | [Address on File] | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$25,000.00** | |
| Confidential Customer USD Transferee #2840 | [Address on File] | 6/21/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2840 | [Address on File] | 6/21/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2840 | [Address on File] | 6/20/2023 | USD | $20,000.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$40,000.00** | |
| Confidential Customer USD Transferee #2841 | [Address on File] | 6/1/2023 | USD | $1,396.19 | Customer Disbursement |
| Confidential Customer USD Transferee #2841 | [Address on File] | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2841 | [Address on File] | 5/30/2023 | USD | $1,396.18 | Customer Disbursement |
| Confidential Customer USD Transferee #2841 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$8,792.37** | |
| Confidential Customer USD Transferee #2842 | [Address on File] | 6/16/2023 | USD | $911.22 | Customer Disbursement |
| | | **TOTAL** | | **$911.22** | |
| Confidential Customer USD Transferee #2843 | [Address on File] | 5/30/2023 | USD | $992.53 | Customer Disbursement |
| | | **TOTAL** | | **$992.53** | |
| Confidential Customer USD Transferee #2844 | [Address on File] | 6/5/2023 | USD | $29.85 | Customer Disbursement |
| Confidential Customer USD Transferee #2844 | [Address on File] | 5/30/2023 | USD | $59.70 | Customer Disbursement |
| | | **TOTAL** | | **$89.55** | |
| Confidential Customer USD Transferee #2845 | [Address on File] | 6/21/2023 | USD | $11,753.79 | Customer Disbursement |
| | | **TOTAL** | | **$11,753.79** | |
| Confidential Customer USD Transferee #2846 | [Address on File] | 6/20/2023 | USD | $153.61 | Customer Disbursement |
| | | **TOTAL** | | **$153.61** | |
| Confidential Customer USD Transferee #2847 | [Address on File] | 6/21/2023 | USD | $261.40 | Customer Disbursement |
| | | **TOTAL** | | **$261.40** | |
| Confidential Customer USD Transferee #2848 | [Address on File] | 6/21/2023 | USD | $16,523.97 | Customer Disbursement |
| | | **TOTAL** | | **$16,523.97** | |
| Confidential Customer USD Transferee #2849 | [Address on File] | 6/1/2023 | USD | $2,200.00 | Investment Refund |
| | | **TOTAL** | | **$2,200.00** | |
| Confidential Customer USD Transferee #2850 | [Address on File] | 6/6/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #2851 | [Address on File] | 6/13/2023 | USD | $71.12 | Customer Disbursement |
| | | **TOTAL** | | **$71.12** | |
| Confidential Customer USD Transferee #2852 | [Address on File] | 6/16/2023 | USD | $5.76 | Customer Disbursement |
| | | **TOTAL** | | **$5.76** | |
| Confidential Customer USD Transferee #2853 | [Address on File] | 5/19/2023 | USD | $1,600.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,600.00** | |
| Confidential Customer USD Transferee #2854 | [Address on File] | 6/5/2023 | USD | $40.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2854 | [Address on File] | 5/23/2023 | USD | $52.87 | Customer Disbursement |
| | | **TOTAL** | | **$92.87** | |
| Confidential Customer USD Transferee #2855 | [Address on File] | 6/22/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #2856 | [Address on File] | 6/14/2023 | USD | $732.66 | Customer Disbursement |
| | | **TOTAL** | | **$732.66** | |
| Confidential Customer USD Transferee #2857 | [Address on File] | 6/8/2023 | USD | $249.00 | Investment Refund |
| | | **TOTAL** | | **$249.00** | |
| Confidential Customer USD Transferee #2858 | [Address on File] | 6/9/2023 | USD | $21,537.61 | Customer Disbursement |
| | | **TOTAL** | | **$21,537.61** | |
| Confidential Customer USD Transferee #2859 | [Address on File] | 6/13/2023 | USD | $184.27 | Customer Disbursement |
| | | **TOTAL** | | **$184.27** | |
| Confidential Customer USD Transferee #2860 | [Address on File] | 5/19/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #2861 | [Address on File] | 6/21/2023 | USD | $27.13 | Customer Disbursement |
| | | **TOTAL** | | **$27.13** | |
| Confidential Customer USD Transferee #2862 | [Address on File] | 6/21/2023 | USD | $29.43 | Customer Disbursement |
| Confidential Customer USD Transferee #2862 | [Address on File] | 6/21/2023 | USD | $11.63 | Customer Disbursement |
| Confidential Customer USD Transferee #2862 | [Address on File] | 6/21/2023 | USD | $30.24 | Customer Disbursement |
| | | **TOTAL** | | **$71.30** | |
| Confidential Customer USD Transferee #2863 | [Address on File] | 6/22/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #2864 | [Address on File] | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #2865 | [Address on File] | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #2866 | [Address on File] | 6/5/2023 | USD | $132.96 | Customer Disbursement |
| Confidential Customer USD Transferee #2866 | [Address on File] | 5/22/2023 | USD | $37.74 | Customer Disbursement |
| | | **TOTAL** | | **$170.70** | |
| Confidential Customer USD Transferee #2867 | [Address on File] | 5/22/2023 | USD | $2.85 | Customer Disbursement |
| | | **TOTAL** | | **$2.85** | |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2868 | [Address on File] | 5/19/2023 | USD | $6.00 | Customer Disbursement |
| | | **TOTAL** | | **$6.00** | |
| Confidential Customer USD Transferee #2869 | [Address on File] | 6/20/2023 | USD | $9.35 | Customer Disbursement |
| | | **TOTAL** | | **$9.35** | |
| Confidential Customer USD Transferee #2870 | [Address on File] | 6/16/2023 | USD | $250.00 | Customer Disbursement |
| | | **TOTAL** | | **$250.00** | |
| Confidential Customer USD Transferee #2871 | [Address on File] | 6/16/2023 | USD | $9,413.95 | Customer Disbursement |
| | | **TOTAL** | | **$9,413.95** | |
| Confidential Customer USD Transferee #2872 | [Address on File] | 5/22/2023 | USD | $360.00 | Customer Disbursement |
| | | **TOTAL** | | **$360.00** | |
| Confidential Customer USD Transferee #2873 | [Address on File] | 6/20/2023 | USD | $53.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2873 | [Address on File] | 6/12/2023 | USD | $1,816.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2873 | [Address on File] | 5/30/2023 | USD | $2,936.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,805.00** | |
| Confidential Customer USD Transferee #2874 | [Address on File] | 6/21/2023 | USD | $1,389.09 | Customer Disbursement |
| Confidential Customer USD Transferee #2874 | [Address on File] | 6/16/2023 | USD | $338.65 | Customer Disbursement |
| | | **TOTAL** | | **$1,727.74** | |
| Confidential Customer USD Transferee #2875 | [Address on File] | 5/30/2023 | USD | $235.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2875 | [Address on File] | 5/30/2023 | USD | $250.00 | Customer Disbursement |
| | | **TOTAL** | | **$485.00** | |
| Confidential Customer USD Transferee #2876 | [Address on File] | 5/22/2023 | USD | $4,765.66 | Customer Disbursement |
| | | **TOTAL** | | **$4,765.66** | |
| Confidential Customer USD Transferee #2877 | [Address on File] | 5/30/2023 | USD | $31.70 | Customer Disbursement |
| | | **TOTAL** | | **$31.70** | |
| Confidential Customer USD Transferee #2878 | [Address on File] | 6/1/2023 | USD | $56.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2878 | [Address on File] | 5/31/2023 | USD | $56.00 | Customer Disbursement |
| | | **TOTAL** | | **$112.00** | |
| Confidential Customer USD Transferee #2879 | [Address on File] | 5/18/2023 | USD | $1,810.82 | Customer Disbursement |
| | | **TOTAL** | | **$1,810.82** | |
| Confidential Customer USD Transferee #2880 | [Address on File] | 6/7/2023 | USD | $5.05 | Customer Disbursement |
| | | **TOTAL** | | **$5.05** | |
| Confidential Customer USD Transferee #2881 | [Address on File] | 6/20/2023 | USD | $2,766.91 | Customer Disbursement |
| | | **TOTAL** | | **$2,766.91** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2882 | [Address on File] | 6/21/2023 | USD | $89.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2882 | [Address on File] | 6/21/2023 | USD | $888.23 | Customer Disbursement |
| | | **TOTAL** | | **$977.23** | |
| Confidential Customer USD Transferee #2883 | [Address on File] | 5/31/2023 | USD | $3,853.11 | Customer Disbursement |
| | | **TOTAL** | | **$3,853.11** | |
| Confidential Customer USD Transferee #2884 | [Address on File] | 5/18/2023 | USD | $22.00 | Customer Disbursement |
| | | **TOTAL** | | **$22.00** | |
| Confidential Customer USD Transferee #2885 | [Address on File] | 6/12/2023 | USD | $8.85 | Customer Disbursement |
| | | **TOTAL** | | **$8.85** | |
| Confidential Customer USD Transferee #2886 | [Address on File] | 6/13/2023 | USD | $1,448.46 | Customer Disbursement |
| | | **TOTAL** | | **$1,448.46** | |
| Confidential Customer USD Transferee #2887 | [Address on File] | 6/21/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #2888 | [Address on File] | 6/21/2023 | USD | $100.17 | Customer Disbursement |
| Confidential Customer USD Transferee #2888 | [Address on File] | 6/21/2023 | USD | $33.21 | Customer Disbursement |
| | | **TOTAL** | | **$133.38** | |
| Confidential Customer USD Transferee #2889 | [Address on File] | 6/9/2023 | USD | $204.40 | Customer Disbursement |
| | | **TOTAL** | | **$204.40** | |
| Confidential Customer USD Transferee #2890 | [Address on File] | 6/21/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #2891 | [Address on File] | 6/2/2023 | USD | $454.10 | Customer Disbursement |
| | | **TOTAL** | | **$454.10** | |
| Confidential Customer USD Transferee #2892 | [Address on File] | 6/20/2023 | USD | $236.00 | Customer Disbursement |
| | | **TOTAL** | | **$236.00** | |
| Confidential Customer USD Transferee #2893 | [Address on File] | 6/13/2023 | USD | $229.00 | Customer Disbursement |
| | | **TOTAL** | | **$229.00** | |
| Confidential Customer USD Transferee #2894 | [Address on File] | 6/21/2023 | USD | $14.36 | Customer Disbursement |
| | | **TOTAL** | | **$14.36** | |
| Confidential Customer USD Transferee #2895 | [Address on File] | 5/23/2023 | USD | $4,542.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2895 | [Address on File] | 5/23/2023 | USD | $138.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,680.00** | |
| Confidential Customer USD Transferee #2896 | [Address on File] | 5/23/2023 | USD | $367.27 | Customer Disbursement |
| | | **TOTAL** | | **$367.27** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2897 | [Address on File] | 5/31/2023 | USD | $578.29 | Customer Disbursement |
| | | TOTAL | | $578.29 | |
| Confidential Customer USD Transferee #2898 | [Address on File] | 5/30/2023 | USD | $43.41 | Customer Disbursement |
| Confidential Customer USD Transferee #2898 | [Address on File] | 5/23/2023 | USD | $90.45 | Customer Disbursement |
| | | TOTAL | | $133.86 | |
| Confidential Customer USD Transferee #2899 | [Address on File] | 6/15/2023 | USD | $32,947.00 | Customer Disbursement |
| | | TOTAL | | $32,947.00 | |
| Confidential Customer USD Transferee #2900 | [Address on File] | 5/17/2023 | USD | $500.00 | Customer Disbursement |
| | | TOTAL | | $500.00 | |
| Confidential Customer USD Transferee #2901 | [Address on File] | 5/24/2023 | USD | $60.00 | Customer Disbursement |
| | | TOTAL | | $60.00 | |
| Confidential Customer USD Transferee #2902 | [Address on File] | 5/17/2023 | USD | $22.55 | Customer Disbursement |
| | | TOTAL | | $22.55 | |
| Confidential Customer USD Transferee #2903 | [Address on File] | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2903 | [Address on File] | 5/26/2023 | USD | $1,000.00 | Customer Disbursement |
| | | TOTAL | | $1,500.00 | |
| Confidential Customer USD Transferee #2904 | [Address on File] | 5/22/2023 | USD | $35.00 | Customer Disbursement |
| | | TOTAL | | $35.00 | |
| Confidential Customer USD Transferee #2905 | [Address on File] | 5/18/2023 | USD | $2,000.00 | Customer Disbursement |
| | | TOTAL | | $2,000.00 | |
| Confidential Customer USD Transferee #2906 | [Address on File] | 6/7/2023 | USD | $1,000.00 | Customer Disbursement |
| | | TOTAL | | $1,000.00 | |
| Confidential Customer USD Transferee #2907 | [Address on File] | 5/30/2023 | USD | $831.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2907 | [Address on File] | 5/30/2023 | USD | $800.00 | Customer Disbursement |
| | | TOTAL | | $1,631.00 | |
| Confidential Customer USD Transferee #2908 | [Address on File] | 5/16/2023 | USD | $1.00 | Customer Disbursement |
| | | TOTAL | | $1.00 | |
| Confidential Customer USD Transferee #2909 | [Address on File] | 6/16/2023 | USD | $4,772.15 | Customer Disbursement |
| | | TOTAL | | $4,772.15 | |
| Confidential Customer USD Transferee #2910 | [Address on File] | 6/12/2023 | USD | $15,000.00 | Customer Disbursement |
| | | TOTAL | | $15,000.00 | |
| Confidential Customer USD Transferee #2909 | [Address on File] | 6/7/2023 | USD | $10,000.00 | Customer Disbursement |
| | | TOTAL | | $10,000.00 | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2911 | [Address on File] | 6/13/2023 | USD | $2,163.90 | Customer Disbursement |
| | | TOTAL | | $2,163.90 | |
| Confidential Customer USD Transferee #2912 | [Address on File] | 5/18/2023 | USD | $600.00 | Customer Disbursement |
| | | TOTAL | | $600.00 | |
| Confidential Customer USD Transferee #2913 | [Address on File] | 5/25/2023 | USD | $4.00 | Customer Disbursement |
| | | TOTAL | | $4.00 | |
| Confidential Customer USD Transferee #2914 | [Address on File] | 6/5/2023 | USD | $1,500.08 | Customer Disbursement |
| | | TOTAL | | $1,500.08 | |
| Confidential Customer USD Transferee #2915 | [Address on File] | 6/16/2023 | USD | $35.00 | Customer Disbursement |
| | | TOTAL | | $35.00 | |
| Confidential Customer USD Transferee #2916 | [Address on File] | 6/20/2023 | USD | $424.54 | Customer Disbursement |
| Confidential Customer USD Transferee #2916 | [Address on File] | 5/17/2023 | USD | $207.48 | Customer Disbursement |
| | | TOTAL | | $632.02 | |
| Confidential Customer USD Transferee #2917 | [Address on File] | 6/5/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2917 | [Address on File] | 5/22/2023 | USD | $250.00 | Customer Disbursement |
| | | TOTAL | | $500.00 | |
| Confidential Customer USD Transferee #2918 | [Address on File] | 6/20/2023 | USD | $156.91 | Customer Disbursement |
| | | TOTAL | | $156.91 | |
| Confidential Customer USD Transferee #2919 | [Address on File] | 5/25/2023 | USD | $1.88 | Customer Disbursement |
| | | TOTAL | | $1.88 | |
| Confidential Customer USD Transferee #2920 | [Address on File] | 5/31/2023 | USD | $58.15 | Customer Disbursement |
| | | TOTAL | | $58.15 | |
| Confidential Customer USD Transferee #2921 | [Address on File] | 5/31/2023 | USD | $117.73 | Customer Disbursement |
| | | TOTAL | | $117.73 | |
| Confidential Customer USD Transferee #2922 | [Address on File] | 6/6/2023 | USD | $180.00 | Customer Disbursement |
| | | TOTAL | | $180.00 | |
| Confidential Customer USD Transferee #2923 | [Address on File] | 5/30/2023 | USD | $1,015.00 | Customer Disbursement |
| | | TOTAL | | $1,015.00 | |
| Confidential Customer USD Transferee #2924 | [Address on File] | 6/12/2023 | USD | $500.00 | Customer Disbursement |
| | | TOTAL | | $500.00 | |
| Confidential Customer USD Transferee #2925 | [Address on File] | 6/5/2023 | USD | $1,000.01 | Customer Disbursement |
| Confidential Customer USD Transferee #2925 | [Address on File] | 5/22/2023 | USD | $1,000.01 | Customer Disbursement |
| | | TOTAL | | $2,000.02 | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2926 | [Address on File] | 5/26/2023 | USD | $10,289.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,289.00** | |
| Confidential Customer USD Transferee #2927 | [Address on File] | 6/1/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #2928 | [Address on File] | 5/23/2023 | USD | $546.00 | Customer Disbursement |
| | | **TOTAL** | | **$546.00** | |
| Confidential Customer USD Transferee #2929 | [Address on File] | 6/16/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2929 | [Address on File] | 6/13/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$600.00** | |
| Confidential Customer USD Transferee #2930 | [Address on File] | 5/18/2023 | USD | $1,201.75 | Customer Disbursement |
| | | **TOTAL** | | **$1,201.75** | |
| Confidential Customer USD Transferee #2931 | [Address on File] | 6/6/2023 | USD | $600.00 | Customer Disbursement |
| | | **TOTAL** | | **$600.00** | |
| Confidential Customer USD Transferee #2932 | [Address on File] | 5/23/2023 | USD | $572.65 | Customer Disbursement |
| | | **TOTAL** | | **$572.65** | |
| Confidential Customer USD Transferee #2933 | [Address on File] | 5/24/2023 | USD | $529.65 | Customer Disbursement |
| | | **TOTAL** | | **$529.65** | |
| Confidential Customer USD Transferee #2934 | [Address on File] | 5/23/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$300.00** | |
| Confidential Customer USD Transferee #2935 | [Address on File] | 5/24/2023 | USD | $2,986.76 | Customer Disbursement |
| | | **TOTAL** | | **$2,986.76** | |
| Confidential Customer USD Transferee #2936 | [Address on File] | 6/14/2023 | USD | $564.55 | Customer Disbursement |
| Confidential Customer USD Transferee #2936 | [Address on File] | 5/23/2023 | USD | $1,140.60 | Customer Disbursement |
| Confidential Customer USD Transferee #2936 | [Address on File] | 5/22/2023 | USD | $2,990.26 | Customer Disbursement |
| | | **TOTAL** | | **$4,695.41** | |
| Confidential Customer USD Transferee #2937 | [Address on File] | 6/12/2023 | USD | $11.57 | Customer Disbursement |
| | | **TOTAL** | | **$11.57** | |
| Confidential Customer USD Transferee #2938 | [Address on File] | 5/19/2023 | USD | $24.91 | Customer Disbursement |
| | | **TOTAL** | | **$24.91** | |
| Confidential Customer USD Transferee #2939 | [Address on File] | 6/7/2023 | USD | $32.90 | Customer Disbursement |
| Confidential Customer USD Transferee #2939 | [Address on File] | 6/6/2023 | USD | $59.92 | Customer Disbursement |
| | | **TOTAL** | | **$92.82** | |
| Confidential Customer USD Transferee #2940 | [Address on File] | 6/13/2023 | USD | $30.63 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$30.63** | |
| Confidential Customer USD Transferee #2941 | [Address on File] | 5/31/2023 | USD | $2,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,500.00** | |
| Confidential Customer USD Transferee #2942 | [Address on File] | 6/12/2023 | USD | $52.00 | Customer Disbursement |
| | | **TOTAL** | | **$52.00** | |
| Confidential Customer USD Transferee #2943 | [Address on File] | 5/17/2023 | USD | $240.00 | Customer Disbursement |
| | | **TOTAL** | | **$240.00** | |
| Confidential Customer USD Transferee #2944 | [Address on File] | 5/31/2023 | USD | $103.45 | Customer Disbursement |
| | | **TOTAL** | | **$103.45** | |
| Confidential Customer USD Transferee #2945 | [Address on File] | 6/5/2023 | USD | $219.48 | Customer Disbursement |
| Confidential Customer USD Transferee #2945 | [Address on File] | 5/23/2023 | USD | $93.47 | Customer Disbursement |
| | | **TOTAL** | | **$312.95** | |
| Confidential Customer USD Transferee #2946 | [Address on File] | 6/20/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #2947 | [Address on File] | 5/22/2023 | USD | $1,054,257.31 | Customer Disbursement |
| | | **TOTAL** | | **$1,054,257.31** | |
| Confidential Customer USD Transferee #2948 | [Address on File] | 6/21/2023 | USD | $1,638.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2948 | [Address on File] | 6/21/2023 | USD | $1,538.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2948 | [Address on File] | 6/21/2023 | USD | $66.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2948 | [Address on File] | 6/21/2023 | USD | $10,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$13,742.00** | |
| Confidential Customer USD Transferee #2949 | [Address on File] | 6/20/2023 | USD | $138,882.35 | Customer Disbursement |
| | | **TOTAL** | | **$138,882.35** | |
| Confidential Customer USD Transferee #2950 | [Address on File] | 6/21/2023 | USD | $97.00 | Customer Disbursement |
| | | **TOTAL** | | **$97.00** | |
| Confidential Customer USD Transferee #2951 | [Address on File] | 6/21/2023 | USD | $28.91 | Customer Disbursement |
| | | **TOTAL** | | **$28.91** | |
| Confidential Customer USD Transferee #2952 | [Address on File] | 6/22/2023 | USD | $1.24 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | [Address on File] | 6/22/2023 | USD | $1.71 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | [Address on File] | 6/22/2023 | USD | $1.02 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | [Address on File] | 6/22/2023 | USD | $1.18 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | [Address on File] | 6/15/2023 | USD | $2.18 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2952 | [Address on File] | 6/15/2023 | USD | $1.17 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | [Address on File] | 6/15/2023 | USD | $0.98 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | [Address on File] | 6/15/2023 | USD | $1.17 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | [Address on File] | 6/14/2023 | USD | $1.27 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | [Address on File] | 6/8/2023 | USD | $1.32 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | [Address on File] | 6/8/2023 | USD | $1.16 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | [Address on File] | 6/2/2023 | USD | $9.99 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | [Address on File] | 6/2/2023 | USD | $7.08 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | [Address on File] | 6/2/2023 | USD | $19.97 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | [Address on File] | 6/2/2023 | USD | $1.35 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | [Address on File] | 5/31/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | [Address on File] | 5/31/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | [Address on File] | 5/31/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | [Address on File] | 5/31/2023 | USD | $49.93 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | [Address on File] | 5/31/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | [Address on File] | 5/31/2023 | USD | $19.97 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | [Address on File] | 5/17/2023 | USD | $3.15 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | [Address on File] | 5/17/2023 | USD | $1.27 | Customer Disbursement |
| | | **TOTAL** | | **$147.11** | |
| Confidential Customer USD Transferee #2953 | [Address on File] | 6/7/2023 | USD | $47.93 | Customer Disbursement |
| Confidential Customer USD Transferee #2953 | [Address on File] | 6/7/2023 | USD | $47.93 | Customer Disbursement |
| Confidential Customer USD Transferee #2953 | [Address on File] | 6/7/2023 | USD | $30.38 | Customer Disbursement |
| | | **TOTAL** | | **$126.24** | |
| Confidential Customer USD Transferee #2954 | [Address on File] | 6/21/2023 | USD | $17.25 | Customer Disbursement |
| | | **TOTAL** | | **$17.25** | |
| Confidential Customer USD Transferee #2955 | [Address on File] | 5/31/2023 | USD | $1,984.04 | Customer Disbursement |
| Confidential Customer USD Transferee #2955 | [Address on File] | 5/31/2023 | USD | $99.33 | Customer Disbursement |
| | | **TOTAL** | | **$2,083.37** | |
| Confidential Customer USD Transferee #2956 | [Address on File] | 5/24/2023 | USD | $2,679.06 | Customer Disbursement |
| Confidential Customer USD Transferee #2956 | [Address on File] | 5/19/2023 | USD | $2,322.96 | Customer Disbursement |
| | | **TOTAL** | | **$5,002.02** | |
| Confidential Customer USD Transferee #2957 | [Address on File] | 5/30/2023 | USD | $121.60 | Customer Disbursement |
| | | **TOTAL** | | **$121.60** | |
| Confidential Customer USD Transferee #2958 | [Address on File] | 5/22/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2959 | [Address on File] | 6/21/2023 | USD | $1,758.96 | Customer Disbursement |
| | | **TOTAL** | | **$1,758.96** | |
| Confidential Customer USD Transferee #2960 | [Address on File] | 6/2/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #2961 | [Address on File] | 6/13/2023 | USD | $3,140.40 | Customer Disbursement |
| | | **TOTAL** | | **$3,140.40** | |
| Confidential Customer USD Transferee #2962 | [Address on File] | 6/21/2023 | USD | $158.99 | Customer Disbursement |
| | | **TOTAL** | | **$158.99** | |
| Confidential Customer USD Transferee #2963 | [Address on File] | 6/1/2023 | USD | $54.84 | Customer Disbursement |
| Confidential Customer USD Transferee #2963 | [Address on File] | 6/1/2023 | USD | $1,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2963 | [Address on File] | 5/25/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2963 | [Address on File] | 5/25/2023 | USD | $2,944.94 | Customer Disbursement |
| | | **TOTAL** | | **$7,699.78** | |
| Confidential Customer USD Transferee #2964 | [Address on File] | 5/24/2023 | USD | $0.72 | Customer Disbursement |
| | | **TOTAL** | | **$0.72** | |
| Confidential Customer USD Transferee #2965 | [Address on File] | 6/20/2023 | USD | $3,240.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,240.00** | |
| Confidential Customer USD Transferee #2966 | [Address on File] | 5/31/2023 | USD | $481.63 | Customer Disbursement |
| | | **TOTAL** | | **$481.63** | |
| Confidential Customer USD Transferee #2967 | [Address on File] | 6/9/2023 | USD | $3,168.78 | Customer Disbursement |
| | | **TOTAL** | | **$3,168.78** | |
| Confidential Customer USD Transferee #2968 | [Address on File] | 6/21/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2968 | [Address on File] | 5/26/2023 | USD | $800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2968 | [Address on File] | 5/23/2023 | USD | $2,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,800.00** | |
| Confidential Customer USD Transferee #2969 | [Address on File] | 6/2/2023 | USD | $900.00 | Customer Disbursement |
| | | **TOTAL** | | **$900.00** | |
| Confidential Customer USD Transferee #2970 | [Address on File] | 5/26/2023 | USD | $9,900.00 | Customer Disbursement |
| | | **TOTAL** | | **$9,900.00** | |
| Confidential Customer USD Transferee #2971 | [Address on File] | 6/9/2023 | USD | $15,840.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2971 | [Address on File] | 5/26/2023 | USD | $9,900.00 | Customer Disbursement |
| | | **TOTAL** | | **$25,740.00** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2972 | [Address on File] | 6/21/2023 | USD | $517.00 | Customer Disbursement |
| | | **TOTAL** | | **$517.00** | |
| Confidential Customer USD Transferee #2973 | [Address on File] | 6/21/2023 | USD | $1,234.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,234.00** | |
| Confidential Customer USD Transferee #2974 | [Address on File] | 5/24/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #2975 | [Address on File] | 6/8/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2975 | [Address on File] | 6/8/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2975 | [Address on File] | 6/8/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2975 | [Address on File] | 6/5/2023 | USD | $3,200.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,030.00** | |
| Confidential Customer USD Transferee #2976 | [Address on File] | 6/15/2023 | USD | $40.00 | Customer Disbursement |
| | | **TOTAL** | | **$40.00** | |
| Confidential Customer USD Transferee #2977 | [Address on File] | 5/31/2023 | USD | $1.97 | Customer Disbursement |
| | | **TOTAL** | | **$1.97** | |
| Confidential Customer USD Transferee #2978 | [Address on File] | 5/31/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #2979 | [Address on File] | 5/31/2023 | USD | $0.24 | Customer Disbursement |
| Confidential Customer USD Transferee #2979 | [Address on File] | 5/31/2023 | USD | $160.30 | Customer Disbursement |
| Confidential Customer USD Transferee #2979 | [Address on File] | 5/31/2023 | USD | $1.17 | Customer Disbursement |
| Confidential Customer USD Transferee #2979 | [Address on File] | 5/31/2023 | USD | $6.03 | Customer Disbursement |
| Confidential Customer USD Transferee #2979 | [Address on File] | 5/31/2023 | USD | $827.09 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2979 | [Address on File] | 5/31/2023 | USD | $31.11 | Customer Disbursement |
| | | **TOTAL** | | **$1,025.94** | |
| Confidential Customer USD Transferee #2980 | [Address on File] | 6/21/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #2981 | [Address on File] | 5/24/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #2982 | [Address on File] | 5/17/2023 | USD | $130.00 | Customer Disbursement |
| | | **TOTAL** | | **$130.00** | |
| Confidential Customer USD Transferee #2983 | [Address on File] | 6/14/2023 | USD | $7,503.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2983 | [Address on File] | 6/12/2023 | USD | $15,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2983 | [Address on File] | 6/7/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2983 | [Address on File] | 6/2/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2983 | [Address on File] | 6/1/2023 | USD | $15,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2983 | [Address on File] | 5/26/2023 | USD | $15,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$67,503.00** | |
| Confidential Customer USD Transferee #2984 | [Address on File] | 6/21/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #2985 | [Address on File] | 5/22/2023 | USD | $213.02 | Customer Disbursement |
| | | **TOTAL** | | **$213.02** | |
| Confidential Customer USD Transferee #2986 | [Address on File] | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #2987 | [Address on File] | 5/17/2023 | USD | $0.07 | Customer Disbursement |
| | | **TOTAL** | | **$0.07** | |
| Confidential Customer USD Transferee #2988 | [Address on File] | 6/12/2023 | USD | $13.22 | Customer Disbursement |
| | | **TOTAL** | | **$13.22** | |
| Confidential Customer USD Transferee #2989 | [Address on File] | 6/20/2023 | USD | $46.03 | Customer Disbursement |
| | | **TOTAL** | | **$46.03** | |
| Confidential Customer USD Transferee #2990 | [Address on File] | 5/26/2023 | USD | $14.95 | Customer Disbursement |
| | | **TOTAL** | | **$14.95** | |
| Confidential Customer USD Transferee #2991 | [Address on File] | 5/19/2023 | USD | $0.05 | Customer Disbursement |
| | | **TOTAL** | | **$0.05** | |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2992 | [Address on File] | 6/16/2023 | USD | $998,995.86 | Customer Disbursement |
| | | **TOTAL** | | **$998,995.86** | |
| Confidential Customer USD Transferee #2993 | [Address on File] | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #2994 | [Address on File] | 5/24/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #2995 | [Address on File] | 5/22/2023 | USD | $208.57 | Customer Disbursement |
| | | **TOTAL** | | **$208.57** | |
| Confidential Customer USD Transferee #2996 | [Address on File] | 6/9/2023 | USD | $9,916.31 | Customer Disbursement |
| Confidential Customer USD Transferee #2996 | [Address on File] | 6/8/2023 | USD | $254.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,170.31** | |
| Confidential Customer USD Transferee #2997 | [Address on File] | 6/21/2023 | USD | $6,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,000.00** | |
| Confidential Customer USD Transferee #2998 | [Address on File] | 6/13/2023 | USD | $440.32 | Customer Disbursement |
| | | **TOTAL** | | **$440.32** | |
| Confidential Customer USD Transferee #2999 | [Address on File] | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2999 | [Address on File] | 6/16/2023 | USD | $6,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$11,500.00** | |
| Confidential Customer USD Transferee #3000 | [Address on File] | 5/18/2023 | USD | $1,003.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,003.00** | |
| Confidential Customer USD Transferee #3001 | [Address on File] | 5/31/2023 | USD | $101.54 | Customer Disbursement |
| | | **TOTAL** | | **$101.54** | |
| Confidential Customer USD Transferee #3002 | [Address on File] | 6/8/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #3003 | [Address on File] | 6/13/2023 | USD | $182.27 | Customer Disbursement |
| Confidential Customer USD Transferee #3003 | [Address on File] | 6/12/2023 | USD | $199.93 | Customer Disbursement |
| | | **TOTAL** | | **$382.20** | |
| Confidential Customer USD Transferee #3004 | [Address on File] | 6/8/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3004 | [Address on File] | 5/31/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,000.00** | |
| Confidential Customer USD Transferee #3005 | [Address on File] | 6/6/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3006 | [Address on File] | 6/22/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #3007 | [Address on File] | 6/20/2023 | USD | $650.00 | Customer Disbursement |
| | | **TOTAL** | | **$650.00** | |
| Confidential Customer USD Transferee #3008 | [Address on File] | 5/24/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #3009 | [Address on File] | 6/9/2023 | USD | $13.26 | Customer Disbursement |
| | | **TOTAL** | | **$13.26** | |
| Confidential Customer USD Transferee #3010 | [Address on File] | 6/12/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3010 | [Address on File] | 5/31/2023 | USD | $3,900.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,400.00** | |
| Confidential Customer USD Transferee #3011 | [Address on File] | 6/20/2023 | USD | $3,672.08 | Customer Disbursement |
| | | **TOTAL** | | **$3,672.08** | |
| Confidential Customer USD Transferee #3012 | [Address on File] | 6/6/2023 | USD | $754.75 | Customer Disbursement |
| Confidential Customer USD Transferee #3012 | [Address on File] | 6/6/2023 | USD | $3,168.87 | Customer Disbursement |
| | | **TOTAL** | | **$3,923.62** | |
| Confidential Customer USD Transferee #3013 | [Address on File] | 5/23/2023 | USD | $52.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3013 | [Address on File] | 5/23/2023 | USD | $399.00 | Customer Disbursement |
| | | **TOTAL** | | **$451.00** | |
| Confidential Customer USD Transferee #3014 | [Address on File] | 5/31/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3014 | [Address on File] | 5/30/2023 | USD | $90.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3014 | [Address on File] | 5/30/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$120.00** | |
| Confidential Customer USD Transferee #3015 | [Address on File] | 6/8/2023 | USD | $2,678.27 | Customer Disbursement |
| | | **TOTAL** | | **$2,678.27** | |
| Confidential Customer USD Transferee #3016 | [Address on File] | 5/31/2023 | USD | $35.33 | Customer Disbursement |
| | | **TOTAL** | | **$35.33** | |
| Confidential Customer USD Transferee #3017 | [Address on File] | 6/13/2023 | USD | $368.76 | Customer Disbursement |
| | | **TOTAL** | | **$368.76** | |
| Confidential Customer USD Transferee #3018 | [Address on File] | 5/26/2023 | USD | $4,753.36 | Customer Disbursement |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3018 | [Address on File] | 5/25/2023 | USD | $750.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3018 | [Address on File] | 5/24/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,553.36** | |
| Confidential Customer USD Transferee #3019 | [Address on File] | 6/20/2023 | USD | $767.00 | Customer Disbursement |
| | | **TOTAL** | | **$767.00** | |
| Confidential Customer USD Transferee #3020 | [Address on File] | 6/21/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #3021 | [Address on File] | 6/7/2023 | USD | $0.01 | Customer Disbursement |
| | | **TOTAL** | | **$0.01** | |
| Confidential Customer USD Transferee #3022 | [Address on File] | 5/30/2023 | USD | $11.65 | Customer Disbursement |
| | | **TOTAL** | | **$11.65** | |
| Confidential Customer USD Transferee #3023 | [Address on File] | 6/21/2023 | USD | $108.59 | Customer Disbursement |
| | | **TOTAL** | | **$108.59** | |
| Confidential Customer USD Transferee #3024 | [Address on File] | 5/18/2023 | USD | $153.18 | Customer Disbursement |
| | | **TOTAL** | | **$153.18** | |
| Confidential Customer USD Transferee #3025 | [Address on File] | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3025 | [Address on File] | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,000.00** | |
| Confidential Customer USD Transferee #3026 | [Address on File] | 6/6/2023 | USD | $225.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3026 | [Address on File] | 5/24/2023 | USD | $220.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3026 | [Address on File] | 5/22/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$455.00** | |
| Confidential Customer USD Transferee #3027 | [Address on File] | 6/6/2023 | USD | $205.06 | Customer Disbursement |
| | | **TOTAL** | | **$205.06** | |
| Confidential Customer USD Transferee #3028 | [Address on File] | 6/6/2023 | USD | $1,077.89 | Customer Disbursement |
| Confidential Customer USD Transferee #3028 | [Address on File] | 5/23/2023 | USD | $773.88 | Customer Disbursement |
| Confidential Customer USD Transferee #3028 | [Address on File] | 5/22/2023 | USD | $1,220.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,071.77** | |
| Confidential Customer USD Transferee #3029 | [Address on File] | 6/12/2023 | USD | $3.83 | Customer Disbursement |
| | | **TOTAL** | | **$3.83** | |
| Confidential Customer USD Transferee #3030 | [Address on File] | 6/21/2023 | USD | $375.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3030 | [Address on File] | 6/5/2023 | USD | $228.00 | Customer Disbursement |

In re: Prime Trust, LLC

Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$603.00** | |
| Confidential Customer USD Transferee #3031 | [Address on File] | 5/31/2023 | USD | $311.63 | Customer Disbursement |
| | | **TOTAL** | | **$311.63** | |
| Confidential Customer USD Transferee #3032 | [Address on File] | 6/20/2023 | USD | $4,852.77 | Customer Disbursement |
| | | **TOTAL** | | **$4,852.77** | |
| Confidential Customer USD Transferee #3033 | [Address on File] | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3033 | [Address on File] | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3033 | [Address on File] | 6/20/2023 | USD | $5,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$45,000.00** | |
| Confidential Customer USD Transferee #3034 | [Address on File] | 6/21/2023 | USD | $528.62 | Customer Disbursement |
| | | **TOTAL** | | **$528.62** | |
| Confidential Customer USD Transferee #3035 | [Address on File] | 6/13/2023 | USD | $3,326.51 | Customer Disbursement |
| Confidential Customer USD Transferee #3035 | [Address on File] | 6/13/2023 | USD | $2,242.60 | Customer Disbursement |
| | | **TOTAL** | | **$5,569.11** | |
| Confidential Customer USD Transferee #3036 | [Address on File] | 6/21/2023 | USD | $496.93 | Customer Disbursement |
| | | **TOTAL** | | **$496.93** | |
| Confidential Customer USD Transferee #3037 | [Address on File] | 6/13/2023 | USD | $1,079.70 | Customer Disbursement |
| | | **TOTAL** | | **$1,079.70** | |
| Confidential Customer USD Transferee #3038 | [Address on File] | 5/31/2023 | USD | $39.48 | Customer Disbursement |
| | | **TOTAL** | | **$39.48** | |
| Confidential Customer USD Transferee #3039 | [Address on File] | 6/20/2023 | USD | $63.66 | Customer Disbursement |
| | | **TOTAL** | | **$63.66** | |
| Confidential Customer USD Transferee #3040 | [Address on File] | 6/9/2023 | USD | $87.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3040 | [Address on File] | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$187.00** | |
| Confidential Customer USD Transferee #3041 | [Address on File] | 6/6/2023 | USD | $502.14 | Customer Disbursement |
| Confidential Customer USD Transferee #3041 | [Address on File] | 5/30/2023 | USD | $531.22 | Customer Disbursement |
| Confidential Customer USD Transferee #3041 | [Address on File] | 5/22/2023 | USD | $536.50 | Customer Disbursement |
| | | **TOTAL** | | **$1,569.86** | |
| Confidential Customer USD Transferee #3042 | [Address on File] | 6/1/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3042 | [Address on File] | 5/16/2023 | USD | $1,738.24 | Customer Disbursement |
| | | **TOTAL** | | **$3,238.24** | |
| Confidential Customer USD Transferee #3043 | [Address on File] | 5/26/2023 | USD | $51.84 | Customer Disbursement |
| | | **TOTAL** | | **$51.84** | |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3044 | [Address on File] | 5/17/2023 | USD | $5,512.60 | Customer Disbursement |
| | | **TOTAL** | | **$5,512.60** | |
| Confidential Customer USD Transferee #3045 | [Address on File] | 6/9/2023 | USD | $2,037.04 | Customer Disbursement |
| | | **TOTAL** | | **$2,037.04** | |
| Confidential Customer USD Transferee #3046 | [Address on File] | 5/25/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #3046 | [Address on File] | 5/22/2023 | USD | $5.01 | Customer Disbursement |
| | | **TOTAL** | | **$5.02** | |
| Confidential Customer USD Transferee #3047 | [Address on File] | 6/8/2023 | USD | $2,830.81 | Customer Disbursement |
| Confidential Customer USD Transferee #3047 | [Address on File] | 5/31/2023 | USD | $2,492.45 | Customer Disbursement |
| Confidential Customer USD Transferee #3047 | [Address on File] | 5/25/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3047 | [Address on File] | 5/17/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$9,323.26** | |
| Confidential Customer USD Transferee #3048 | [Address on File] | 6/20/2023 | USD | $5,648.16 | Customer Disbursement |
| | | **TOTAL** | | **$5,648.16** | |
| Confidential Customer USD Transferee #3049 | [Address on File] | 6/7/2023 | USD | $2,443.57 | Customer Disbursement |
| | | **TOTAL** | | **$2,443.57** | |
| Confidential Customer USD Transferee #3050 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3050 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3050 | [Address on File] | 5/31/2023 | USD | $2,499.35 | Customer Disbursement |
| | | **TOTAL** | | **$8,499.35** | |
| Confidential Customer USD Transferee #3051 | [Address on File] | 6/6/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #3052 | [Address on File] | 5/25/2023 | USD | $277.00 | Customer Disbursement |
| | | **TOTAL** | | **$277.00** | |
| Confidential Customer USD Transferee #3053 | [Address on File] | 6/6/2023 | USD | $451.72 | Customer Disbursement |
| | | **TOTAL** | | **$451.72** | |
| Confidential Customer USD Transferee #3054 | [Address on File] | 5/18/2023 | USD | $2,650.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,650.00** | |
| Confidential Customer USD Transferee #3055 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #3056 | [Address on File] | 6/21/2023 | USD | $43.61 | Customer Disbursement |
| | | **TOTAL** | | **$43.61** | |
| Confidential Customer USD Transferee #3057 | [Address on File] | 5/31/2023 | USD | $23.09 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$23.09** | |
| Confidential Customer USD Transferee #3058 | [Address on File] | 5/25/2023 | USD | $951.48 | Customer Disbursement |
| | | **TOTAL** | | **$951.48** | |
| Confidential Customer USD Transferee #3059 | [Address on File] | 6/12/2023 | USD | $8,756.06 | Customer Disbursement |
| | | **TOTAL** | | **$8,756.06** | |
| Confidential Customer USD Transferee #3060 | [Address on File] | 5/26/2023 | USD | $4,047.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,047.00** | |
| Confidential Customer USD Transferee #3061 | [Address on File] | 6/21/2023 | USD | $443.27 | Customer Disbursement |
| | | **TOTAL** | | **$443.27** | |
| Confidential Customer USD Transferee #3062 | [Address on File] | 5/22/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #3063 | [Address on File] | 5/23/2023 | USD | $1,347.56 | Customer Disbursement |
| | | **TOTAL** | | **$1,347.56** | |
| Confidential Customer USD Transferee #3064 | [Address on File] | 5/24/2023 | USD | $54.08 | Customer Disbursement |
| | | **TOTAL** | | **$54.08** | |
| Confidential Customer USD Transferee #3065 | [Address on File] | 6/21/2023 | USD | $4,074.28 | Customer Disbursement |
| Confidential Customer USD Transferee #3065 | [Address on File] | 6/21/2023 | USD | $546.97 | Customer Disbursement |
| | | **TOTAL** | | **$4,621.25** | |
| Confidential Customer USD Transferee #3066 | [Address on File] | 6/13/2023 | USD | $991.00 | Customer Disbursement |
| | | **TOTAL** | | **$991.00** | |
| Confidential Customer USD Transferee #3067 | [Address on File] | 5/22/2023 | USD | $19,824.51 | Customer Disbursement |
| | | **TOTAL** | | **$19,824.51** | |
| Confidential Customer USD Transferee #3068 | [Address on File] | 6/21/2023 | USD | $1,774.86 | Customer Disbursement |
| | | **TOTAL** | | **$1,774.86** | |
| Confidential Customer USD Transferee #3069 | [Address on File] | 6/12/2023 | USD | $1.54 | Customer Disbursement |
| | | **TOTAL** | | **$1.54** | |
| Confidential Customer USD Transferee #3070 | [Address on File] | 6/6/2023 | USD | $4,924.64 | Customer Disbursement |
| | | **TOTAL** | | **$4,924.64** | |
| Confidential Customer USD Transferee #3071 | [Address on File] | 6/20/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #3072 | [Address on File] | 6/12/2023 | USD | $0.83 | Customer Disbursement |
| | | **TOTAL** | | **$0.83** | |
| Confidential Customer USD Transferee #3073 | [Address on File] | 6/5/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3073 | [Address on File] | 5/22/2023 | USD | $2,000.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$4,000.00** | |
| Confidential Customer USD Transferee #3074 | [Address on File] | 6/6/2023 | USD | $2,995.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3074 | [Address on File] | 5/22/2023 | USD | $3,495.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3074 | [Address on File] | 5/17/2023 | USD | $2,995.00 | Customer Disbursement |
| | | **TOTAL** | | **$9,485.00** | |
| Confidential Customer USD Transferee #3075 | [Address on File] | 5/16/2023 | USD | $356.44 | Customer Disbursement |
| | | **TOTAL** | | **$356.44** | |
| Confidential Customer USD Transferee #3076 | [Address on File] | 5/22/2023 | USD | $10,583.30 | Customer Disbursement |
| | | **TOTAL** | | **$10,583.30** | |
| Confidential Customer USD Transferee #3077 | [Address on File] | 6/20/2023 | USD | $426.43 | Customer Disbursement |
| Confidential Customer USD Transferee #3077 | [Address on File] | 6/20/2023 | USD | $773.57 | Customer Disbursement |
| | | **TOTAL** | | **$1,200.00** | |
| Confidential Customer USD Transferee #3078 | [Address on File] | 5/16/2023 | USD | $2,789.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,789.00** | |
| Confidential Customer USD Transferee #3079 | [Address on File] | 6/16/2023 | USD | $462.10 | Customer Disbursement |
| Confidential Customer USD Transferee #3079 | [Address on File] | 6/8/2023 | USD | $100.76 | Customer Disbursement |
| Confidential Customer USD Transferee #3079 | [Address on File] | 6/6/2023 | USD | $46.96 | Customer Disbursement |
| Confidential Customer USD Transferee #3079 | [Address on File] | 6/5/2023 | USD | $284.18 | Customer Disbursement |
| | | **TOTAL** | | **$894.00** | |
| Confidential Customer USD Transferee #3080 | [Address on File] | 6/20/2023 | USD | $1,240.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,240.00** | |
| Confidential Customer USD Transferee #3081 | [Address on File] | 5/16/2023 | USD | $6.00 | Customer Disbursement |
| | | **TOTAL** | | **$6.00** | |
| Confidential Customer USD Transferee #3082 | [Address on File] | 6/12/2023 | USD | $400.66 | Customer Disbursement |
| | | **TOTAL** | | **$400.66** | |
| Confidential Customer USD Transferee #3083 | [Address on File] | 5/31/2023 | USD | $749.70 | Customer Disbursement |
| | | **TOTAL** | | **$749.70** | |
| Confidential Customer USD Transferee #3084 | [Address on File] | 6/5/2023 | USD | $100.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3084 | [Address on File] | 5/26/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3084 | [Address on File] | 5/24/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$400.00** | |
| Confidential Customer USD Transferee #3085 | [Address on File] | 5/19/2023 | USD | $1,079.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,079.00** | |
| Confidential Customer USD Transferee #3086 | [Address on File] | 6/6/2023 | USD | $67.37 | Customer Disbursement |
| | | **TOTAL** | | **$67.37** | |
| Confidential Customer USD Transferee #3087 | [Address on File] | 5/31/2023 | USD | $465.00 | Customer Disbursement |
| | | **TOTAL** | | **$465.00** | |
| Confidential Customer USD Transferee #3088 | [Address on File] | 6/5/2023 | USD | $1.00 | Customer Disbursement |
| | | **TOTAL** | | **$1.00** | |
| Confidential Customer USD Transferee #3089 | [Address on File] | 5/22/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #3090 | [Address on File] | 6/20/2023 | USD | $30.00 | Customer Disbursement |
| | | **TOTAL** | | **$30.00** | |
| Confidential Customer USD Transferee #3091 | [Address on File] | 6/6/2023 | USD | $12.00 | Customer Disbursement |
| | | **TOTAL** | | **$12.00** | |
| Confidential Customer USD Transferee #3092 | [Address on File] | 6/5/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3092 | [Address on File] | 5/31/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$700.00** | |
| Confidential Customer USD Transferee #3093 | [Address on File] | 6/7/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #3094 | [Address on File] | 5/25/2023 | USD | $84.46 | Customer Disbursement |
| | | **TOTAL** | | **$84.46** | |
| Confidential Customer USD Transferee #3095 | [Address on File] | 6/5/2023 | USD | $8,110.57 | Customer Disbursement |
| | | **TOTAL** | | **$8,110.57** | |
| Confidential Customer USD Transferee #3096 | [Address on File] | 6/20/2023 | USD | $39.29 | Customer Disbursement |
| | | **TOTAL** | | **$39.29** | |
| Confidential Customer USD Transferee #3097 | [Address on File] | 5/18/2023 | USD | $4,494.34 | Customer Disbursement |
| | | **TOTAL** | | **$4,494.34** | |
| Confidential Customer USD Transferee #3098 | [Address on File] | 6/5/2023 | USD | $378.00 | Customer Disbursement |
| | | **TOTAL** | | **$378.00** | |
| Confidential Customer USD Transferee #3099 | [Address on File] | 6/7/2023 | USD | $215.50 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$215.50** | |
| Confidential Customer USD Transferee #3100 | [Address on File] | 6/6/2023 | USD | $700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3100 | [Address on File] | 5/30/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3100 | [Address on File] | 5/22/2023 | USD | $700.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,900.00** | |
| Confidential Customer USD Transferee #3101 | [Address on File] | 6/2/2023 | USD | $1,902.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,902.00** | |
| Confidential Customer USD Transferee #3102 | [Address on File] | 5/31/2023 | USD | $1,117.67 | Customer Disbursement |
| | | **TOTAL** | | **$1,117.67** | |
| Confidential Customer USD Transferee #3103 | [Address on File] | 6/5/2023 | USD | $5,657.50 | Customer Disbursement |
| | | **TOTAL** | | **$5,657.50** | |
| Confidential Customer USD Transferee #3104 | [Address on File] | 5/18/2023 | USD | $44.54 | Customer Disbursement |
| | | **TOTAL** | | **$44.54** | |
| Confidential Customer USD Transferee #3105 | [Address on File] | 6/21/2023 | USD | $322.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3105 | [Address on File] | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$522.00** | |
| Confidential Customer USD Transferee #3106 | [Address on File] | 5/23/2023 | USD | $9,150.53 | Customer Disbursement |
| | | **TOTAL** | | **$9,150.53** | |
| Confidential Customer USD Transferee #3107 | [Address on File] | 6/16/2023 | USD | $948.28 | Customer Disbursement |
| | | **TOTAL** | | **$948.28** | |
| Confidential Customer USD Transferee #3108 | [Address on File] | 5/25/2023 | USD | $38.49 | Customer Disbursement |
| | | **TOTAL** | | **$38.49** | |
| Confidential Customer USD Transferee #3109 | [Address on File] | 6/8/2023 | USD | $3,026.12 | Customer Disbursement |
| | | **TOTAL** | | **$3,026.12** | |
| Confidential Customer USD Transferee #3110 | [Address on File] | 6/15/2023 | USD | $873.50 | Customer Disbursement |
| | | **TOTAL** | | **$873.50** | |
| Confidential Customer USD Transferee #3111 | [Address on File] | 5/31/2023 | USD | $292.23 | Customer Disbursement |
| Confidential Customer USD Transferee #3111 | [Address on File] | 5/17/2023 | USD | $450.00 | Customer Disbursement |
| | | **TOTAL** | | **$742.23** | |
| Confidential Customer USD Transferee #3112 | [Address on File] | 5/22/2023 | USD | $263.09 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$263.09** | |
| Confidential Customer USD Transferee #3113 | [Address on File] | 6/6/2023 | USD | $240.05 | Customer Disbursement |
| | | **TOTAL** | | **$240.05** | |
| Confidential Customer USD Transferee #3114 | [Address on File] | 6/6/2023 | USD | $1,113.74 | Customer Disbursement |
| | | **TOTAL** | | **$1,113.74** | |
| Confidential Customer USD Transferee #3115 | [Address on File] | 5/26/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,000.00** | |
| Confidential Customer USD Transferee #3116 | [Address on File] | 5/19/2023 | USD | $1,215.34 | Customer Disbursement |
| | | **TOTAL** | | **$1,215.34** | |
| Confidential Customer USD Transferee #3117 | [Address on File] | 6/6/2023 | USD | $57.38 | Customer Disbursement |
| | | **TOTAL** | | **$57.38** | |
| Confidential Customer USD Transferee #3118 | [Address on File] | 6/16/2023 | USD | $18.84 | Customer Disbursement |
| | | **TOTAL** | | **$18.84** | |
| Confidential Customer USD Transferee #3119 | [Address on File] | 6/20/2023 | USD | $1,685.21 | Customer Disbursement |
| | | **TOTAL** | | **$1,685.21** | |
| Confidential Customer USD Transferee #3120 | [Address on File] | 5/17/2023 | USD | $39.00 | Customer Disbursement |
| | | **TOTAL** | | **$39.00** | |
| Confidential Customer USD Transferee #3121 | [Address on File] | 5/23/2023 | USD | $75,545.00 | Customer Disbursement |
| | | **TOTAL** | | **$75,545.00** | |
| Confidential Customer USD Transferee #3122 | [Address on File] | 5/18/2023 | USD | $30,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$30,000.00** | |
| Confidential Customer USD Transferee #3123 | [Address on File] | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #3124 | [Address on File] | 6/5/2023 | USD | $331.29 | Customer Disbursement |
| | | **TOTAL** | | **$331.29** | |
| Confidential Customer USD Transferee #3125 | [Address on File] | 5/22/2023 | USD | $70.41 | Customer Disbursement |
| | | **TOTAL** | | **$70.41** | |
| Confidential Customer USD Transferee #3126 | [Address on File] | 5/31/2023 | USD | $132.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3126 | [Address on File] | 5/19/2023 | USD | $870.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,002.00** | |
| Confidential Customer USD Transferee #3127 | [Address on File] | 5/31/2023 | USD | $300.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3127 | [Address on File] | 5/23/2023 | USD | $266.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3127 | [Address on File] | 5/23/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,066.00** | |
| Confidential Customer USD Transferee #3128 | [Address on File] | 6/16/2023 | USD | $12,391.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3128 | [Address on File] | 6/13/2023 | USD | $2,572.00 | Customer Disbursement |
| | | **TOTAL** | | **$14,963.00** | |
| Confidential Customer USD Transferee #3129 | [Address on File] | 6/21/2023 | USD | $141.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3129 | [Address on File] | 6/20/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3129 | [Address on File] | 6/16/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$256.00** | |
| Confidential Customer USD Transferee #3130 | [Address on File] | 6/21/2023 | USD | $73.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3130 | [Address on File] | 6/16/2023 | USD | $1,360.10 | Customer Disbursement |
| | | **TOTAL** | | **$1,433.10** | |
| Confidential Customer USD Transferee #3131 | [Address on File] | 6/8/2023 | USD | $68.48 | Customer Disbursement |
| | | **TOTAL** | | **$68.48** | |
| Confidential Customer USD Transferee #3132 | [Address on File] | 6/12/2023 | USD | $1,587.25 | Customer Disbursement |
| | | **TOTAL** | | **$1,587.25** | |
| Confidential Customer USD Transferee #3133 | [Address on File] | 5/31/2023 | USD | $41.00 | Customer Disbursement |
| | | **TOTAL** | | **$41.00** | |
| Confidential Customer USD Transferee #3134 | [Address on File] | 6/16/2023 | USD | $3,254.95 | Customer Disbursement |
| Confidential Customer USD Transferee #3134 | [Address on File] | 5/31/2023 | USD | $1,167.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3134 | [Address on File] | 5/31/2023 | USD | $2,075.51 | Customer Disbursement |
| | | **TOTAL** | | **$6,497.46** | |
| Confidential Customer USD Transferee #3135 | [Address on File] | 5/23/2023 | USD | $30.00 | Customer Disbursement |
| | | **TOTAL** | | **$30.00** | |
| Confidential Customer USD Transferee #3136 | [Address on File] | 5/19/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #3137 | [Address on File] | 5/31/2023 | USD | $80.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3137 | [Address on File] | 5/23/2023 | USD | $80.00 | Customer Disbursement |
| | | **TOTAL** | | **$160.00** | |
| Confidential Customer USD Transferee #3138 | [Address on File] | 6/8/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3138 | [Address on File] | 6/8/2023 | USD | $2,388.41 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$5,388.41** | |
| Confidential Customer USD Transferee #3139 | [Address on File] | 6/5/2023 | USD | $577.57 | Customer Disbursement |
| Confidential Customer USD Transferee #3139 | [Address on File] | 5/30/2023 | USD | $576.48 | Customer Disbursement |
| Confidential Customer USD Transferee #3139 | [Address on File] | 5/22/2023 | USD | $600.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,754.05** | |
| Confidential Customer USD Transferee #3140 | [Address on File] | 5/31/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #3141 | [Address on File] | 6/15/2023 | USD | $534.53 | Customer Disbursement |
| | | **TOTAL** | | **$534.53** | |
| Confidential Customer USD Transferee #3142 | [Address on File] | 6/6/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3142 | [Address on File] | 6/5/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3142 | [Address on File] | 6/2/2023 | USD | $2,786.10 | Customer Disbursement |
| Confidential Customer USD Transferee #3142 | [Address on File] | 5/31/2023 | USD | $466.60 | Customer Disbursement |
| Confidential Customer USD Transferee #3142 | [Address on File] | 5/31/2023 | USD | $2,967.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3142 | [Address on File] | 5/24/2023 | USD | $909.87 | Customer Disbursement |
| Confidential Customer USD Transferee #3142 | [Address on File] | 5/23/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3142 | [Address on File] | 5/19/2023 | USD | $878.73 | Customer Disbursement |
| | | **TOTAL** | | **$8,028.30** | |
| Confidential Customer USD Transferee #3143 | [Address on File] | 6/7/2023 | USD | $984.00 | Customer Disbursement |
| | | **TOTAL** | | **$984.00** | |
| Confidential Customer USD Transferee #3144 | [Address on File] | 6/16/2023 | USD | $360.00 | Customer Disbursement |
| | | **TOTAL** | | **$360.00** | |
| Confidential Customer USD Transferee #3145 | [Address on File] | 6/6/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$300.00** | |
| Confidential Customer USD Transferee #3146 | [Address on File] | 6/16/2023 | USD | $1,013.85 | Customer Disbursement |
| | | **TOTAL** | | **$1,013.85** | |
| Confidential Customer USD Transferee #3147 | [Address on File] | 6/2/2023 | USD | $54.00 | Customer Disbursement |
| | | **TOTAL** | | **$54.00** | |
| Confidential Customer USD Transferee #3148 | [Address on File] | 5/26/2023 | USD | $1,726.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,726.00** | |
| Confidential Customer USD Transferee #3149 | [Address on File] | 6/8/2023 | USD | $81.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3149 | [Address on File] | 6/1/2023 | USD | $4.50 | Customer Disbursement |
| Confidential Customer USD Transferee #3149 | [Address on File] | 5/18/2023 | USD | $125.00 | Customer Disbursement |
| | | **TOTAL** | | **$210.50** | |
| Confidential Customer USD Transferee #3150 | [Address on File] | 5/23/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #3151 | [Address on File] | 6/22/2023 | USD | $945.74 | Customer Disbursement |
| | | **TOTAL** | | **$945.74** | |
| Confidential Customer USD Transferee #3152 | [Address on File] | 5/17/2023 | USD | $12.00 | Customer Disbursement |
| | | **TOTAL** | | **$12.00** | |
| Confidential Customer USD Transferee #3153 | [Address on File] | 6/12/2023 | USD | $4.07 | Customer Disbursement |
| | | **TOTAL** | | **$4.07** | |
| Confidential Customer USD Transferee #3154 | [Address on File] | 6/21/2023 | USD | $9,911.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3154 | [Address on File] | 6/15/2023 | USD | $101.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,012.00** | |
| Confidential Customer USD Transferee #3155 | [Address on File] | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3155 | [Address on File] | 6/6/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3155 | [Address on File] | 6/6/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3155 | [Address on File] | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3155 | [Address on File] | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3155 | [Address on File] | 6/5/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3155 | [Address on File] | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3155 | [Address on File] | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$22,000.00** | |
| Confidential Customer USD Transferee #3156 | [Address on File] | 6/20/2023 | USD | $517.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3156 | [Address on File] | 6/20/2023 | USD | $18,535.00 | Customer Disbursement |
| | | **TOTAL** | | **$19,052.00** | |
| Confidential Customer USD Transferee #3157 | [Address on File] | 6/8/2023 | USD | $14.80 | Customer Disbursement |
| | | **TOTAL** | | **$14.80** | |
| Confidential Customer USD Transferee #3158 | [Address on File] | 6/16/2023 | USD | $25.01 | Customer Disbursement |
| | | **TOTAL** | | **$25.01** | |
| Confidential Customer USD Transferee #3159 | [Address on File] | 6/21/2023 | USD | $57.22 | Customer Disbursement |
| | | **TOTAL** | | **$57.22** | |
| Confidential Customer USD Transferee #3160 | [Address on File] | 5/24/2023 | USD | $1.00 | Customer Disbursement |
| | | **TOTAL** | | **$1.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3161 | [Address on File] | 6/6/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3161 | [Address on File] | 6/6/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3161 | [Address on File] | 6/5/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3161 | [Address on File] | 6/2/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3161 | [Address on File] | 5/31/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3161 | [Address on File] | 5/30/2023 | USD | $281.91 | Customer Disbursement |
| Confidential Customer USD Transferee #3161 | [Address on File] | 5/24/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3161 | [Address on File] | 5/23/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3161 | [Address on File] | 5/19/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3161 | [Address on File] | 5/16/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3161 | [Address on File] | 5/16/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,881.91** | |
| Confidential Customer USD Transferee #3162 | [Address on File] | 5/23/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #3163 | [Address on File] | 6/8/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #3164 | [Address on File] | 5/23/2023 | USD | $6,333.04 | Customer Disbursement |
| | | **TOTAL** | | **$6,333.04** | |
| Confidential Customer USD Transferee #3165 | [Address on File] | 6/6/2023 | USD | $315.00 | Customer Disbursement |
| | | **TOTAL** | | **$315.00** | |
| Confidential Customer USD Transferee #3166 | [Address on File] | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #3167 | [Address on File] | 6/13/2023 | USD | $15,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$15,000.00** | |
| Confidential Customer USD Transferee #3168 | [Address on File] | 6/7/2023 | USD | $65.00 | Customer Disbursement |
| | | **TOTAL** | | **$65.00** | |
| Confidential Customer USD Transferee #3169 | [Address on File] | 5/23/2023 | USD | $16.47 | Customer Disbursement |
| | | **TOTAL** | | **$16.47** | |
| Confidential Customer USD Transferee #3170 | [Address on File] | 6/7/2023 | USD | $16.43 | Customer Disbursement |
| | | **TOTAL** | | **$16.43** | |
| Confidential Customer USD Transferee #3171 | [Address on File] | 6/21/2023 | USD | $159.65 | Customer Disbursement |
| | | **TOTAL** | | **$159.65** | |
| Confidential Customer USD Transferee #3172 | [Address on File] | 5/24/2023 | USD | $1,702.15 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$1,702.15** | |
| Confidential Customer USD Transferee #3173 | [Address on File] | 5/24/2023 | USD | $8,030.47 | Customer Disbursement |
| | | **TOTAL** | | **$8,030.47** | |
| Confidential Customer USD Transferee #3174 | [Address on File] | 6/12/2023 | USD | $11.41 | Customer Disbursement |
| | | **TOTAL** | | **$11.41** | |
| Confidential Customer USD Transferee #3175 | [Address on File] | 5/16/2023 | USD | $10,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,000.00** | |
| Confidential Customer USD Transferee #3176 | [Address on File] | 5/26/2023 | USD | $60.00 | Customer Disbursement |
| | | **TOTAL** | | **$60.00** | |
| Confidential Customer USD Transferee #3177 | [Address on File] | 6/20/2023 | USD | $100,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 6/20/2023 | USD | $9,440.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 6/20/2023 | USD | $1,960.15 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 6/20/2023 | USD | $130,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 6/16/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 6/16/2023 | USD | $454.22 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 6/15/2023 | USD | $44,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 6/15/2023 | USD | $67,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 6/14/2023 | USD | $318.48 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 6/13/2023 | USD | $2,009.10 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 6/9/2023 | USD | $25,121.32 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 6/9/2023 | USD | $19,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 6/6/2023 | USD | $9,649.89 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 6/5/2023 | USD | $269.14 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 6/5/2023 | USD | $4,860.82 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 6/5/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 6/2/2023 | USD | $4,436.28 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 6/1/2023 | USD | $18,025.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 5/30/2023 | USD | $21,990.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 5/30/2023 | USD | $16,555.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 5/30/2023 | USD | $190,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 5/26/2023 | USD | $1,362.18 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 5/26/2023 | USD | $353.65 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 5/25/2023 | USD | $26,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 5/24/2023 | USD | $648,000.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3177 | [Address on File] | 5/23/2023 | USD | $6,878.21 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 5/23/2023 | USD | $28,314.08 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 5/22/2023 | USD | $17,897.37 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 5/19/2023 | USD | $9,211.22 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 5/19/2023 | USD | $513.88 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 5/17/2023 | USD | $53,575.47 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 5/17/2023 | USD | $144,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 | [Address on File] | 5/17/2023 | USD | $36,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,747,395.46** | |
| Confidential Customer USD Transferee #3178 | [Address on File] | 6/20/2023 | USD | $4,964.85 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 | [Address on File] | 6/16/2023 | USD | $12,947.83 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 | [Address on File] | 6/16/2023 | USD | $323,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 | [Address on File] | 6/16/2023 | USD | $5,470.31 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 | [Address on File] | 6/15/2023 | USD | $3,920.30 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 | [Address on File] | 6/14/2023 | USD | $18,557.90 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 | [Address on File] | 6/13/2023 | USD | $329,272.75 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 | [Address on File] | 6/12/2023 | USD | $376,723.53 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 | [Address on File] | 6/9/2023 | USD | $6,045.61 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 | [Address on File] | 6/9/2023 | USD | $3,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 | [Address on File] | 6/9/2023 | USD | $24,230.50 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 | [Address on File] | 6/7/2023 | USD | $52,985.15 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 | [Address on File] | 6/7/2023 | USD | $5,224.19 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 | [Address on File] | 6/6/2023 | USD | $49,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 | [Address on File] | 6/5/2023 | USD | $31,505.09 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 | [Address on File] | 6/5/2023 | USD | $24,043.79 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 | [Address on File] | 6/1/2023 | USD | $106,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 | [Address on File] | 6/1/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 | [Address on File] | 5/31/2023 | USD | $18,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 | [Address on File] | 5/31/2023 | USD | $135,450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 | [Address on File] | 5/24/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 | [Address on File] | 5/24/2023 | USD | $12,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 | [Address on File] | 5/18/2023 | USD | $73,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 | [Address on File] | 5/16/2023 | USD | $72,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,696,541.80** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3179 | [Address on File] | 6/20/2023 | USD | $6,810.82 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 | [Address on File] | 6/20/2023 | USD | $32,399.65 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 | [Address on File] | 6/16/2023 | USD | $808.53 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 | [Address on File] | 6/14/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 | [Address on File] | 6/13/2023 | USD | $6,849.98 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 | [Address on File] | 6/13/2023 | USD | $204,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 | [Address on File] | 6/9/2023 | USD | $67,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 | [Address on File] | 6/9/2023 | USD | $1,104.01 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 | [Address on File] | 6/7/2023 | USD | $4,961.71 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 | [Address on File] | 6/6/2023 | USD | $2,620.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 | [Address on File] | 6/2/2023 | USD | $3,575.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 | [Address on File] | 6/2/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 | [Address on File] | 6/2/2023 | USD | $2,857.85 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 | [Address on File] | 6/1/2023 | USD | $10,197.04 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 | [Address on File] | 6/1/2023 | USD | $6,021.91 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 | [Address on File] | 5/30/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 | [Address on File] | 5/30/2023 | USD | $11,186.01 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 | [Address on File] | 5/30/2023 | USD | $12,140.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3179 | [Address on File] | 5/26/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 | [Address on File] | 5/26/2023 | USD | $19,684.08 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 | [Address on File] | 5/24/2023 | USD | $17,880.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 | [Address on File] | 5/24/2023 | USD | $4,173.49 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 | [Address on File] | 5/23/2023 | USD | $7,298.08 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 | [Address on File] | 5/23/2023 | USD | $25,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 | [Address on File] | 5/22/2023 | USD | $172,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 | [Address on File] | 5/16/2023 | USD | $49,004.95 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 | [Address on File] | 5/16/2023 | USD | $5,118.65 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 | [Address on File] | 5/16/2023 | USD | $9,326.11 | Customer Disbursement |
| | | **TOTAL** | | **$1,202,127.87** | |
| Confidential Customer USD Transferee #3180 | [Address on File] | 6/20/2023 | USD | $6,871.87 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 6/20/2023 | USD | $71,300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 6/15/2023 | USD | $10,659.66 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 6/14/2023 | USD | $16,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 6/14/2023 | USD | $4,475.53 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 6/13/2023 | USD | $9,842.10 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 6/12/2023 | USD | $1,960.15 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 6/12/2023 | USD | $4,908.99 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 6/12/2023 | USD | $73,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 6/9/2023 | USD | $270.30 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 6/7/2023 | USD | $155,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 6/6/2023 | USD | $3,554.37 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 6/2/2023 | USD | $1,426,074.90 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 5/31/2023 | USD | $786,799.95 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 5/31/2023 | USD | $2,535.42 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3180 | [Address on File] | 5/31/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 5/30/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 5/30/2023 | USD | $635.07 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 5/30/2023 | USD | $150,052.11 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 5/26/2023 | USD | $7,444.26 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 5/26/2023 | USD | $5,774.74 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 5/26/2023 | USD | $475,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 5/23/2023 | USD | $74,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 5/23/2023 | USD | $124,025.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 5/22/2023 | USD | $19,327.48 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 5/19/2023 | USD | $5,522.64 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 5/18/2023 | USD | $5,870.90 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 5/18/2023 | USD | $845,825.60 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 5/17/2023 | USD | $61,473.28 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 5/17/2023 | USD | $8,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 | [Address on File] | 5/17/2023 | USD | $885,149.95 | Customer Disbursement |
| | | **TOTAL** | | **$5,252,854.27** | |
| Confidential Customer USD Transferee #3181 | [Address on File] | 6/20/2023 | USD | $7,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 | [Address on File] | 6/20/2023 | USD | $496.46 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 | [Address on File] | 6/16/2023 | USD | $669.50 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 | [Address on File] | 6/15/2023 | USD | $8,940.74 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 | [Address on File] | 6/12/2023 | USD | $20,571.12 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 | [Address on File] | 6/9/2023 | USD | $4,735.98 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 | [Address on File] | 6/6/2023 | USD | $10,629.92 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 | [Address on File] | 6/5/2023 | USD | $2,450.20 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 | [Address on File] | 6/5/2023 | USD | $51,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 | [Address on File] | 6/2/2023 | USD | $567.85 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 | [Address on File] | 6/2/2023 | USD | $6,692.95 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 | [Address on File] | 6/1/2023 | USD | $4,213.12 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 | [Address on File] | 5/31/2023 | USD | $3,617.38 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 | [Address on File] | 5/30/2023 | USD | $19,796.47 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 | [Address on File] | 5/30/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 | [Address on File] | 5/26/2023 | USD | $522.14 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 | [Address on File] | 5/22/2023 | USD | $15,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 | [Address on File] | 5/18/2023 | USD | $8,959.14 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 | [Address on File] | 5/18/2023 | USD | $21,414.40 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3181 | [Address on File] | 5/16/2023 | USD | $7,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$199,777.37** | |
| Confidential Customer USD Transferee #3182 | [Address on File] | 6/20/2023 | USD | $15,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 | [Address on File] | 6/13/2023 | USD | $67,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 | [Address on File] | 6/13/2023 | USD | $4,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 | [Address on File] | 6/12/2023 | USD | $689.55 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 | [Address on File] | 6/9/2023 | USD | $30,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 | [Address on File] | 6/8/2023 | USD | $157,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 | [Address on File] | 6/8/2023 | USD | $3,661.84 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 | [Address on File] | 6/2/2023 | USD | $501.60 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 | [Address on File] | 6/2/2023 | USD | $210,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 | [Address on File] | 6/1/2023 | USD | $13,674.43 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 | [Address on File] | 5/31/2023 | USD | $66,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 | [Address on File] | 5/25/2023 | USD | $62,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 | [Address on File] | 5/25/2023 | USD | $8,742.35 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 | [Address on File] | 5/24/2023 | USD | $8,726.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 | [Address on File] | 5/22/2023 | USD | $1,023.85 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 | [Address on File] | 5/19/2023 | USD | $283,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 | [Address on File] | 5/19/2023 | USD | $605.71 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 | [Address on File] | 5/18/2023 | USD | $417,987.45 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 | [Address on File] | 5/18/2023 | USD | $4,071.04 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 | [Address on File] | 5/17/2023 | USD | $7,705.89 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 | [Address on File] | 5/17/2023 | USD | $7,346.41 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 | [Address on File] | 5/17/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 | [Address on File] | 5/16/2023 | USD | $12,388.41 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 | [Address on File] | 5/16/2023 | USD | $5,528.16 | Customer Disbursement |
| | | **TOTAL** | | **$1,393,952.69** | |
| Confidential Customer USD Transferee #3183 | [Address on File] | 6/7/2023 | USD | $4,273.70 | Customer Disbursement |
| | | **TOTAL** | | **$4,273.70** | |
| Confidential Customer USD Transferee #3184 | [Address on File] | 5/18/2023 | USD | $900.00 | Customer Disbursement |
| | | **TOTAL** | | **$900.00** | |
| Confidential Customer USD Transferee #3185 | [Address on File] | 6/5/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,000.00** | |
| Confidential Customer USD Transferee #3186 | [Address on File] | 5/30/2023 | USD | $10.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #3187 | [Address on File] | 6/21/2023 | USD | $28.28 | Customer Disbursement |
| | | **TOTAL** | | **$28.28** | |
| Confidential Customer USD Transferee #3188 | [Address on File] | 6/21/2023 | USD | $5,513.73 | Customer Disbursement |
| | | **TOTAL** | | **$5,513.73** | |
| Confidential Customer USD Transferee #3189 | [Address on File] | 6/2/2023 | USD | $56.16 | Customer Disbursement |
| | | **TOTAL** | | **$56.16** | |
| Confidential Customer USD Transferee #3190 | [Address on File] | 5/16/2023 | USD | $1,960.32 | Customer Disbursement |
| | | **TOTAL** | | **$1,960.32** | |
| Confidential Customer USD Transferee #3191 | [Address on File] | 6/21/2023 | USD | $97.22 | Customer Disbursement |
| | | **TOTAL** | | **$97.22** | |
| Confidential Customer USD Transferee #3192 | [Address on File] | 5/16/2023 | USD | $5,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,000.00** | |
| Confidential Customer USD Transferee #3193 | [Address on File] | 5/31/2023 | USD | $113.56 | Customer Disbursement |
| | | **TOTAL** | | **$113.56** | |
| Confidential Customer USD Transferee #3194 | [Address on File] | 6/16/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$20,000.00** | |
| Confidential Customer USD Transferee #3195 | [Address on File] | 5/23/2023 | USD | $78.11 | Customer Disbursement |
| | | **TOTAL** | | **$78.11** | |
| Confidential Customer USD Transferee #3196 | [Address on File] | 6/7/2023 | USD | $6,283.03 | Customer Disbursement |
| Confidential Customer USD Transferee #3196 | [Address on File] | 6/7/2023 | USD | $7,676.62 | Customer Disbursement |
| | | **TOTAL** | | **$13,959.65** | |
| Confidential Customer USD Transferee #3197 | [Address on File] | 6/6/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,000.00** | |
| Confidential Customer USD Transferee #3198 | [Address on File] | 6/22/2023 | USD | $9,639.78 | Customer Disbursement |
| Confidential Customer USD Transferee #3198 | [Address on File] | 6/22/2023 | USD | $1,340.82 | Customer Disbursement |
| | | **TOTAL** | | **$10,980.60** | |
| Confidential Customer USD Transferee #3199 | [Address on File] | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #3200 | [Address on File] | 6/2/2023 | USD | $2.00 | Customer Disbursement |
| | | **TOTAL** | | **$2.00** | |
| Confidential Customer USD Transferee #3201 | [Address on File] | 5/17/2023 | USD | $200.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #3202 | [Address on File] | 5/25/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #3203 | [Address on File] | 5/24/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3203 | [Address on File] | 5/24/2023 | USD | $1,062.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,077.00** | |
| Confidential Customer USD Transferee #3204 | [Address on File] | 5/23/2023 | USD | $11,234.58 | Customer Disbursement |
| | | **TOTAL** | | **$11,234.58** | |
| Confidential Customer USD Transferee #3205 | [Address on File] | 6/5/2023 | USD | $1,847.35 | Customer Disbursement |
| Confidential Customer USD Transferee #3205 | [Address on File] | 5/22/2023 | USD | $1,847.35 | Customer Disbursement |
| | | **TOTAL** | | **$3,694.70** | |
| Confidential Customer USD Transferee #3206 | [Address on File] | 5/30/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #3207 | [Address on File] | 5/24/2023 | USD | $938.20 | Customer Disbursement |
| | | **TOTAL** | | **$938.20** | |
| Confidential Customer USD Transferee #3208 | [Address on File] | 6/6/2023 | USD | $1,298.90 | Customer Disbursement |
| | | **TOTAL** | | **$1,298.90** | |
| Confidential Customer USD Transferee #3209 | [Address on File] | 5/18/2023 | USD | $2,012.45 | Customer Disbursement |
| | | **TOTAL** | | **$2,012.45** | |
| Confidential Customer USD Transferee #3210 | [Address on File] | 6/20/2023 | USD | $103.00 | Customer Disbursement |
| | | **TOTAL** | | **$103.00** | |
| Confidential Customer USD Transferee #3211 | [Address on File] | 6/22/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3211 | [Address on File] | 6/21/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #3212 | [Address on File] | 6/9/2023 | USD | $13.44 | Customer Disbursement |
| | | **TOTAL** | | **$13.44** | |
| Confidential Customer USD Transferee #3213 | [Address on File] | 5/31/2023 | USD | $2,007.81 | Customer Disbursement |
| | | **TOTAL** | | **$2,007.81** | |
| Confidential Customer USD Transferee #3214 | [Address on File] | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #3215 | [Address on File] | 5/22/2023 | USD | $194.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3215 | [Address on File] | 5/16/2023 | USD | $254.00 | Customer Disbursement |
| | | **TOTAL** | | **$448.00** | |
| Confidential Customer USD Transferee #3216 | [Address on File] | 5/30/2023 | USD | $2,261.04 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$2,261.04** | |
| Confidential Customer USD Transferee #3217 | [Address on File] | 6/6/2023 | USD | $177.53 | Customer Disbursement |
| Confidential Customer USD Transferee #3217 | [Address on File] | 5/31/2023 | USD | $666.64 | Customer Disbursement |
| Confidential Customer USD Transferee #3217 | [Address on File] | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3217 | [Address on File] | 5/18/2023 | USD | $800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3217 | [Address on File] | 5/16/2023 | USD | $1,007.52 | Customer Disbursement |
| | | **TOTAL** | | **$5,651.69** | |
| Confidential Customer USD Transferee #3218 | [Address on File] | 5/19/2023 | USD | $45.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3218 | [Address on File] | 5/17/2023 | USD | $104.55 | Customer Disbursement |
| | | **TOTAL** | | **$149.55** | |
| Confidential Customer USD Transferee #3219 | [Address on File] | 6/5/2023 | USD | $2.48 | Customer Disbursement |
| | | **TOTAL** | | **$2.48** | |
| Confidential Customer USD Transferee #3220 | [Address on File] | 5/23/2023 | USD | $230.22 | Customer Disbursement |
| | | **TOTAL** | | **$230.22** | |
| Confidential Customer USD Transferee #3221 | [Address on File] | 5/16/2023 | USD | $10.70 | Customer Disbursement |
| | | **TOTAL** | | **$10.70** | |
| Confidential Customer USD Transferee #3222 | [Address on File] | 5/30/2023 | USD | $180.00 | Customer Disbursement |
| | | **TOTAL** | | **$180.00** | |
| Confidential Customer USD Transferee #3223 | [Address on File] | 5/17/2023 | USD | $4,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,000.00** | |
| Confidential Customer USD Transferee #3224 | [Address on File] | 5/26/2023 | USD | $1,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,500.00** | |
| Confidential Customer USD Transferee #3225 | [Address on File] | 5/23/2023 | USD | $1.45 | Customer Disbursement |
| Confidential Customer USD Transferee #3225 | [Address on File] | 5/22/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3225 | [Address on File] | 5/22/2023 | USD | $2.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3225 | [Address on File] | 5/18/2023 | USD | $1.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.45** | |
| Confidential Customer USD Transferee #3226 | [Address on File] | 5/19/2023 | USD | $714.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3226 | [Address on File] | 5/18/2023 | USD | $570.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3226 | [Address on File] | 5/17/2023 | USD | $259.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,543.00** | |
| Confidential Customer USD Transferee #3227 | [Address on File] | 6/2/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3227 | [Address on File] | 6/2/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3227 | [Address on File] | 6/2/2023 | USD | $50.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3227 | [Address on File] | 5/25/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3227 | [Address on File] | 5/25/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3227 | [Address on File] | 5/25/2023 | USD | $75.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3227 | [Address on File] | 5/25/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3227 | [Address on File] | 5/25/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3227 | [Address on File] | 5/25/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3227 | [Address on File] | 5/24/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3227 | [Address on File] | 5/18/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3227 | [Address on File] | 5/17/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3227 | [Address on File] | 5/17/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,225.00** | |
| Confidential Customer USD Transferee #3228 | [Address on File] | 6/2/2023 | USD | $19.70 | Customer Disbursement |
| Confidential Customer USD Transferee #3228 | [Address on File] | 5/30/2023 | USD | $576.93 | Customer Disbursement |
| | | **TOTAL** | | **$596.63** | |
| Confidential Customer USD Transferee #3229 | [Address on File] | 5/31/2023 | USD | $100.07 | Customer Disbursement |
| | | **TOTAL** | | **$100.07** | |
| Confidential Customer USD Transferee #3230 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3230 | [Address on File] | 5/31/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,000.00** | |
| Confidential Customer USD Transferee #3231 | [Address on File] | 6/1/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #3232 | [Address on File] | 6/6/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #3233 | [Address on File] | 6/7/2023 | USD | $17.57 | Customer Disbursement |
| | | **TOTAL** | | **$17.57** | |
| Confidential Customer USD Transferee #3234 | [Address on File] | 6/6/2023 | USD | $6,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,500.00** | |
| Confidential Customer USD Transferee #3235 | [Address on File] | 5/26/2023 | USD | $1,365.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,365.00** | |
| Confidential Customer USD Transferee #3236 | [Address on File] | 6/6/2023 | USD | $111.86 | Customer Disbursement |
| Confidential Customer USD Transferee #3236 | [Address on File] | 5/23/2023 | USD | $55.46 | Customer Disbursement |
| Confidential Customer USD Transferee #3236 | [Address on File] | 5/23/2023 | USD | $56.78 | Customer Disbursement |
| | | **TOTAL** | | **$224.10** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3237 | [Address on File] | 6/21/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #3238 | [Address on File] | 6/22/2023 | USD | $92.53 | Customer Disbursement |
| Confidential Customer USD Transferee #3238 | [Address on File] | 6/1/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$192.53** | |
| Confidential Customer USD Transferee #3239 | [Address on File] | 5/30/2023 | USD | $2,681.20 | Customer Disbursement |
| | | **TOTAL** | | **$2,681.20** | |
| Confidential Customer USD Transferee #3240 | [Address on File] | 6/20/2023 | USD | $2,035.57 | Customer Disbursement |
| Confidential Customer USD Transferee #3240 | [Address on File] | 5/31/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3240 | [Address on File] | 5/19/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3240 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$9,035.57** | |
| Confidential Customer USD Transferee #3241 | [Address on File] | 6/20/2023 | USD | $4,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3241 | [Address on File] | 5/22/2023 | USD | $5,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$9,000.00** | |
| Confidential Customer USD Transferee #3242 | [Address on File] | 6/12/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3242 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$8,000.00** | |
| Confidential Customer USD Transferee #3243 | [Address on File] | 5/26/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3243 | [Address on File] | 5/24/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #3244 | [Address on File] | 5/23/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #3245 | [Address on File] | 5/25/2023 | USD | $1,454.98 | Customer Disbursement |
| Confidential Customer USD Transferee #3245 | [Address on File] | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3245 | [Address on File] | 5/16/2023 | USD | $1,198.06 | Customer Disbursement |
| | | **TOTAL** | | **$5,653.04** | |
| Confidential Customer USD Transferee #3246 | [Address on File] | 6/12/2023 | USD | $53.00 | Customer Disbursement |
| | | **TOTAL** | | **$53.00** | |
| Confidential Customer USD Transferee #3247 | [Address on File] | 5/19/2023 | USD | $986.17 | Customer Disbursement |
| Confidential Customer USD Transferee #3247 | [Address on File] | 5/19/2023 | USD | $1,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,486.17** | |
| Confidential Customer USD Transferee #3248 | [Address on File] | 6/21/2023 | USD | $65.44 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3248 | [Address on File] | 5/31/2023 | USD | $233.65 | Customer Disbursement |
| | | **TOTAL** | | **$299.09** | |
| Confidential Customer USD Transferee #3249 | [Address on File] | 6/9/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #3250 | [Address on File] | 5/22/2023 | USD | $10,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,000.00** | |
| Confidential Customer USD Transferee #3251 | [Address on File] | 6/20/2023 | USD | $5,720.31 | Customer Disbursement |
| | | **TOTAL** | | **$5,720.31** | |
| Confidential Customer USD Transferee #3252 | [Address on File] | 6/20/2023 | USD | $985.00 | Customer Disbursement |
| | | **TOTAL** | | **$985.00** | |
| Confidential Customer USD Transferee #3253 | [Address on File] | 6/21/2023 | USD | $75.03 | Customer Disbursement |
| | | **TOTAL** | | **$75.03** | |
| Confidential Customer USD Transferee #3254 | [Address on File] | 5/31/2023 | USD | $1,926.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,926.00** | |
| Confidential Customer USD Transferee #3255 | [Address on File] | 6/2/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3255 | [Address on File] | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3255 | [Address on File] | 5/16/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,300.00** | |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/13/2023 | USD | $499,980.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/8/2023 | USD | $1,041,754.55 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/7/2023 | USD | $1,113.87 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/7/2023 | USD | $76,031.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/6/2023 | USD | $199,170.20 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/6/2023 | USD | $4,949.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/5/2023 | USD | $89.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/5/2023 | USD | $33.25 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/5/2023 | USD | $149,845.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/5/2023 | USD | $99,539.21 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/5/2023 | USD | $80.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/5/2023 | USD | $4,470.82 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/5/2023 | USD | $6,504.28 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/5/2023 | USD | $13,880.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/5/2023 | USD | $4,933.62 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/5/2023 | USD | $3,947.28 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/5/2023 | USD | $1,970.60 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/2/2023 | USD | $978.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/2/2023 | USD | $1,093.41 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/2/2023 | USD | $399,672.80 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/2/2023 | USD | $40,130.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/2/2023 | USD | $34,281.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/1/2023 | USD | $98.71 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/1/2023 | USD | $3,310.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/1/2023 | USD | $3,089.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/1/2023 | USD | $98.32 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/1/2023 | USD | $302.11 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/1/2023 | USD | $519.16 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/1/2023 | USD | $11,572.25 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/1/2023 | USD | $250.43 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/1/2023 | USD | $5,071.40 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/1/2023 | USD | $82,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 6/1/2023 | USD | $19,590.67 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/30/2023 | USD | $923.78 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/30/2023 | USD | $877.09 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/30/2023 | USD | $99,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/30/2023 | USD | $299.60 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/30/2023 | USD | $46,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/30/2023 | USD | $199,846.60 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/30/2023 | USD | $52,413.21 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/30/2023 | USD | $59,900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/30/2023 | USD | $2,590.08 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/30/2023 | USD | $104,536.57 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/25/2023 | USD | $118,039.69 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/25/2023 | USD | $39,977.80 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/25/2023 | USD | $3,569.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/25/2023 | USD | $4,652.16 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/25/2023 | USD | $199,897.80 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/25/2023 | USD | $9,991.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/23/2023 | USD | $3,501.57 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/22/2023 | USD | $49,745.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/22/2023 | USD | $56,838.89 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/22/2023 | USD | $20,550.69 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/22/2023 | USD | $80,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/19/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/19/2023 | USD | $10,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/19/2023 | USD | $99,532.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/19/2023 | USD | $7,804.50 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/19/2023 | USD | $2,286.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/19/2023 | USD | $1,300,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/19/2023 | USD | $57,497.67 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/19/2023 | USD | $399,619.20 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/19/2023 | USD | $4,373.15 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/18/2023 | USD | $199,823.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/18/2023 | USD | $7,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/18/2023 | USD | $86,798.75 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/18/2023 | USD | $2,722.23 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/16/2023 | USD | $9,996.99 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/16/2023 | USD | $1,994.92 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/16/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/16/2023 | USD | $89,968.77 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 | [Address on File] | 5/16/2023 | USD | $99,737.01 | Customer Disbursement |
| | | **TOTAL** | | **$6,263,153.66** | |
| Confidential Customer USD Transferee #3257 | [Address on File] | 6/21/2023 | USD | $112.65 | Customer Disbursement |
| | | **TOTAL** | | **$112.65** | |
| Confidential Customer USD Transferee #3258 | [Address on File] | 5/30/2023 | USD | $3,262.45 | Customer Disbursement |
| | | **TOTAL** | | **$3,262.45** | |
| Confidential Customer USD Transferee #3259 | [Address on File] | 5/25/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3259 | [Address on File] | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3259 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$9,000.00** | |
| Confidential Customer USD Transferee #3260 | [Address on File] | 5/25/2023 | USD | $5,026.75 | Customer Disbursement |
| Confidential Customer USD Transferee #3260 | [Address on File] | 5/19/2023 | USD | $5,105.44 | Customer Disbursement |
| | | **TOTAL** | | **$10,132.19** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3261 | [Address on File] | 5/16/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #3262 | [Address on File] | 6/21/2023 | USD | $66.00 | Customer Disbursement |
| | | **TOTAL** | | **$66.00** | |
| Confidential Customer USD Transferee #3263 | [Address on File] | 6/21/2023 | USD | $40.58 | Customer Disbursement |
| | | **TOTAL** | | **$40.58** | |
| Confidential Customer USD Transferee #3264 | [Address on File] | 5/25/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #3265 | [Address on File] | 6/5/2023 | USD | $164.55 | Customer Disbursement |
| | | **TOTAL** | | **$164.55** | |
| Confidential Customer USD Transferee #3266 | [Address on File] | 6/15/2023 | USD | $50.29 | Customer Disbursement |
| Confidential Customer USD Transferee #3266 | [Address on File] | 6/12/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$250.29** | |
| Confidential Customer USD Transferee #3267 | [Address on File] | 6/1/2023 | USD | $900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3267 | [Address on File] | 5/19/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3267 | [Address on File] | 5/16/2023 | USD | $800.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,800.00** | |
| Confidential Customer USD Transferee #3268 | [Address on File] | 6/16/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #3269 | [Address on File] | 6/20/2023 | USD | $111.73 | Customer Disbursement |
| | | **TOTAL** | | **$111.73** | |
| Confidential Customer USD Transferee #3270 | [Address on File] | 6/8/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #3271 | [Address on File] | 6/1/2023 | USD | $24.82 | Customer Disbursement |
| | | **TOTAL** | | **$24.82** | |
| Confidential Customer USD Transferee #3272 | [Address on File] | 6/1/2023 | USD | $165.87 | Customer Disbursement |
| | | **TOTAL** | | **$165.87** | |
| Confidential Customer USD Transferee #3273 | [Address on File] | 6/16/2023 | USD | $27,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3273 | [Address on File] | 6/1/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$47,000.00** | |
| Confidential Customer USD Transferee #3274 | [Address on File] | 6/20/2023 | USD | $50,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3274 | [Address on File] | 5/24/2023 | USD | $66,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$116,000.00** | |
| Confidential Customer USD Transferee #3275 | [Address on File] | 5/19/2023 | USD | $10,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,000.00** | |
| Confidential Customer USD Transferee #3276 | [Address on File] | 6/16/2023 | USD | $70,159.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3276 | [Address on File] | 6/12/2023 | USD | $252,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3276 | [Address on File] | 5/25/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$322,659.00** | |
| Confidential Customer USD Transferee #3277 | [Address on File] | 5/19/2023 | USD | $2,446.57 | Customer Disbursement |
| | | **TOTAL** | | **$2,446.57** | |
| Confidential Customer USD Transferee #3278 | [Address on File] | 5/17/2023 | USD | $11.00 | Customer Disbursement |
| | | **TOTAL** | | **$11.00** | |
| Confidential Customer USD Transferee #3279 | [Address on File] | 6/5/2023 | USD | $659.45 | Customer Disbursement |
| Confidential Customer USD Transferee #3279 | [Address on File] | 5/23/2023 | USD | $659.45 | Customer Disbursement |
| Confidential Customer USD Transferee #3279 | [Address on File] | 5/16/2023 | USD | $584.45 | Customer Disbursement |
| | | **TOTAL** | | **$1,903.35** | |
| Confidential Customer USD Transferee #3280 | [Address on File] | 6/7/2023 | USD | $88.70 | Customer Disbursement |
| Confidential Customer USD Transferee #3280 | [Address on File] | 5/19/2023 | USD | $120.52 | Customer Disbursement |
| | | **TOTAL** | | **$209.22** | |
| Confidential Customer USD Transferee #3281 | [Address on File] | 6/6/2023 | USD | $899.38 | Customer Disbursement |
| Confidential Customer USD Transferee #3281 | [Address on File] | 5/31/2023 | USD | $376.79 | Customer Disbursement |
| Confidential Customer USD Transferee #3281 | [Address on File] | 5/17/2023 | USD | $99.12 | Customer Disbursement |
| | | **TOTAL** | | **$1,375.29** | |
| Confidential Customer USD Transferee #3282 | [Address on File] | 6/1/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3282 | [Address on File] | 6/1/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,100.00** | |
| Confidential Customer USD Transferee #3283 | [Address on File] | 6/13/2023 | USD | $2,382.33 | Customer Disbursement |
| | | **TOTAL** | | **$2,382.33** | |
| Confidential Customer USD Transferee #3284 | [Address on File] | 6/21/2023 | USD | $5,600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3284 | [Address on File] | 6/14/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3284 | [Address on File] | 6/13/2023 | USD | $165.32 | Customer Disbursement |
| | | **TOTAL** | | **$8,765.32** | |
| Confidential Customer USD Transferee #3285 | [Address on File] | 6/9/2023 | USD | $15,000.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$15,000.00** | |
| Confidential Customer USD Transferee #3286 | [Address on File] | 6/21/2023 | USD | $4,250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3286 | [Address on File] | 6/13/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3286 | [Address on File] | 6/13/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3286 | [Address on File] | 6/6/2023 | USD | $1,300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3286 | [Address on File] | 6/1/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3286 | [Address on File] | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3286 | [Address on File] | 5/31/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3286 | [Address on File] | 5/26/2023 | USD | $2,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3286 | [Address on File] | 5/23/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3286 | [Address on File] | 5/23/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3286 | [Address on File] | 5/19/2023 | USD | $3.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3286 | [Address on File] | 5/19/2023 | USD | $4.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3286 | [Address on File] | 5/19/2023 | USD | $9.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3286 | [Address on File] | 5/19/2023 | USD | $3.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,704.00** | |
| Confidential Customer USD Transferee #3287 | [Address on File] | 6/21/2023 | USD | $2,076.24 | Customer Disbursement |
| | | **TOTAL** | | **$2,076.24** | |
| Confidential Customer USD Transferee #3288 | [Address on File] | 5/26/2023 | USD | $5,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,000.00** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3289 | [Address on File] | 6/16/2023 | USD | $771,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3289 | [Address on File] | 6/13/2023 | USD | $3,836.40 | Customer Disbursement |
| Confidential Customer USD Transferee #3289 | [Address on File] | 6/13/2023 | USD | $2,801.20 | Customer Disbursement |
| Confidential Customer USD Transferee #3289 | [Address on File] | 6/8/2023 | USD | $450,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3289 | [Address on File] | 6/6/2023 | USD | $1,000,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3289 | [Address on File] | 6/6/2023 | USD | $49,541.78 | Customer Disbursement |
| Confidential Customer USD Transferee #3289 | [Address on File] | 5/30/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3289 | [Address on File] | 5/24/2023 | USD | $399,955.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3289 | [Address on File] | 5/23/2023 | USD | $399,955.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3289 | [Address on File] | 5/22/2023 | USD | $500,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,627,889.38** | |
| Confidential Customer USD Transferee #3290 | [Address on File] | 5/23/2023 | USD | $57.28 | Customer Disbursement |
| | | **TOTAL** | | **$57.28** | |
| Confidential Customer USD Transferee #3291 | [Address on File] | 5/25/2023 | USD | $53.49 | Customer Disbursement |
| | | **TOTAL** | | **$53.49** | |
| Confidential Customer USD Transferee #3292 | [Address on File] | 5/23/2023 | USD | $73.79 | Customer Disbursement |
| | | **TOTAL** | | **$73.79** | |
| Confidential Customer USD Transferee #3293 | [Address on File] | 6/15/2023 | USD | $30,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3293 | [Address on File] | 6/14/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3293 | [Address on File] | 6/13/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3293 | [Address on File] | 6/12/2023 | USD | $18,470.03 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3293 | [Address on File] | 6/7/2023 | USD | $150,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3293 | [Address on File] | 6/7/2023 | USD | $27,718.50 | Customer Disbursement |
| Confidential Customer USD Transferee #3293 | [Address on File] | 6/6/2023 | USD | $320,038.65 | Customer Disbursement |
| Confidential Customer USD Transferee #3293 | [Address on File] | 5/24/2023 | USD | $305,768.80 | Customer Disbursement |
| Confidential Customer USD Transferee #3293 | [Address on File] | 5/22/2023 | USD | $471,823.80 | Customer Disbursement |
| Confidential Customer USD Transferee #3293 | [Address on File] | 5/17/2023 | USD | $50,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,773,819.78** | |
| Confidential Customer USD Transferee #3294 | [Address on File] | 6/20/2023 | USD | $60,862.35 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 | [Address on File] | 6/15/2023 | USD | $445.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 | [Address on File] | 6/15/2023 | USD | $319,346.62 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 | [Address on File] | 6/15/2023 | USD | $324,275.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 | [Address on File] | 6/15/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 | [Address on File] | 6/12/2023 | USD | $460,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 | [Address on File] | 6/8/2023 | USD | $471,953.80 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 | [Address on File] | 6/5/2023 | USD | $80,085.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 | [Address on File] | 6/2/2023 | USD | $323,843.50 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 | [Address on File] | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 | [Address on File] | 6/1/2023 | USD | $364,012.50 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3294 | [Address on File] | 6/1/2023 | USD | $150,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 | [Address on File] | 5/31/2023 | USD | $62,095.20 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 | [Address on File] | 5/26/2023 | USD | $486,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 | [Address on File] | 5/23/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 | [Address on File] | 5/18/2023 | USD | $405,860.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 | [Address on File] | 5/17/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 | [Address on File] | 5/17/2023 | USD | $300,046.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,416,824.97** | |
| Confidential Customer USD Transferee #3295 | [Address on File] | 5/19/2023 | USD | $4,040.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,040.00** | |
| Confidential Customer USD Transferee #3296 | [Address on File] | 5/25/2023 | USD | $694.22 | Customer Disbursement |
| | | **TOTAL** | | **$694.22** | |
| Confidential Customer USD Transferee #3297 | [Address on File] | 5/25/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #3298 | [Address on File] | 6/7/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #3299 | [Address on File] | 6/7/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3299 | [Address on File] | 6/6/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3299 | [Address on File] | 5/31/2023 | USD | $1,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3299 | [Address on File] | 5/24/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3299 | [Address on File] | 5/22/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3299 | [Address on File] | 5/18/2023 | USD | $350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3299 | [Address on File] | 5/17/2023 | USD | $250.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,900.00** | |
| Confidential Customer USD Transferee #3300 | [Address on File] | 6/2/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #3301 | [Address on File] | 6/2/2023 | USD | $114.85 | Customer Disbursement |
| | | **TOTAL** | | **$114.85** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3302 | [Address on File] | 6/22/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3302 | [Address on File] | 6/21/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3302 | [Address on File] | 6/20/2023 | USD | $70.00 | Customer Disbursement |
| | | **TOTAL** | | **$270.00** | |
| Confidential Customer USD Transferee #3303 | [Address on File] | 5/26/2023 | USD | $12,100.00 | Customer Disbursement |
| | | **TOTAL** | | **$12,100.00** | |
| Confidential Customer USD Transferee #3304 | [Address on File] | 5/16/2023 | USD | $99,993.76 | Customer Disbursement |
| | | **TOTAL** | | **$99,993.76** | |
| Confidential Customer USD Transferee #3305 | [Address on File] | 6/20/2023 | USD | $172.00 | Customer Disbursement |
| | | **TOTAL** | | **$172.00** | |
| Confidential Customer USD Transferee #3306 | [Address on File] | 5/17/2023 | USD | $321.00 | Customer Disbursement |
| | | **TOTAL** | | **$321.00** | |
| Confidential Customer USD Transferee #3307 | [Address on File] | 5/31/2023 | USD | $32.81 | Customer Disbursement |
| | | **TOTAL** | | **$32.81** | |
| Confidential Customer USD Transferee #3308 | [Address on File] | 6/6/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3308 | [Address on File] | 6/2/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3308 | [Address on File] | 5/25/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,500.00** | |
| Confidential Customer USD Transferee #3309 | [Address on File] | 6/12/2023 | USD | $15.16 | Customer Disbursement |
| | | **TOTAL** | | **$15.16** | |
| Confidential Customer USD Transferee #3310 | [Address on File] | 6/12/2023 | USD | $60.76 | Customer Disbursement |
| | | **TOTAL** | | **$60.76** | |
| Confidential Customer USD Transferee #3311 | [Address on File] | 5/19/2023 | USD | $6.00 | Customer Disbursement |
| | | **TOTAL** | | **$6.00** | |
| Confidential Customer USD Transferee #3312 | [Address on File] | 6/1/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #3313 | [Address on File] | 6/20/2023 | USD | $120.56 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3313 | [Address on File] | 6/8/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3313 | [Address on File] | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$520.56** | |
| Confidential Customer USD Transferee #3314 | [Address on File] | 5/16/2023 | USD | $305.83 | Customer Disbursement |
| | | **TOTAL** | | **$305.83** | |
| Confidential Customer USD Transferee #3315 | [Address on File] | 6/2/2023 | USD | $2,383.42 | Customer Disbursement |
| | | **TOTAL** | | **$2,383.42** | |
| Confidential Customer USD Transferee #3316 | [Address on File] | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3316 | [Address on File] | 6/21/2023 | USD | $8,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3316 | [Address on File] | 5/16/2023 | USD | $5,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$33,000.00** | |
| Confidential Customer USD Transferee #3317 | [Address on File] | 6/13/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3317 | [Address on File] | 6/7/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3317 | [Address on File] | 6/6/2023 | USD | $19,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3317 | [Address on File] | 6/6/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3317 | [Address on File] | 6/6/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3317 | [Address on File] | 6/8/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3317 | [Address on File] | 6/5/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$120,000.00** | |
| Confidential Customer USD Transferee #3318 | [Address on File] | 6/16/2023 | USD | $5,985.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3318 | [Address on File] | 6/9/2023 | USD | $5,985.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3318 | [Address on File] | 5/22/2023 | USD | $4,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$15,970.00** | |
| Confidential Customer USD Transferee #3319 | [Address on File] | 6/5/2023 | USD | $569.11 | Customer Disbursement |
| Confidential Customer USD Transferee #3319 | [Address on File] | 5/17/2023 | USD | $1,228.36 | Customer Disbursement |
| | | **TOTAL** | | **$1,797.47** | |
| Confidential Customer USD Transferee #3320 | [Address on File] | 5/16/2023 | USD | $269.68 | Customer Disbursement |
| | | **TOTAL** | | **$269.68** | |
| Confidential Customer USD Transferee #3321 | [Address on File] | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3322 | [Address on File] | 6/16/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3322 | [Address on File] | 6/15/2023 | USD | $451.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3322 | [Address on File] | 6/15/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$851.00** | |
| Confidential Customer USD Transferee #3323 | [Address on File] | 5/31/2023 | USD | $1,028.72 | Customer Disbursement |
| | | **TOTAL** | | **$1,028.72** | |
| Confidential Customer USD Transferee #3324 | [Address on File] | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$20,000.00** | |
| Confidential Customer USD Transferee #3325 | [Address on File] | 6/6/2023 | USD | $1,033.20 | Customer Disbursement |
| | | **TOTAL** | | **$1,033.20** | |
| Confidential Customer USD Transferee #3326 | [Address on File] | 6/1/2023 | USD | $2,222.29 | Customer Disbursement |
| Confidential Customer USD Transferee #3326 | [Address on File] | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3326 | [Address on File] | 5/17/2023 | USD | $2,395.79 | Customer Disbursement |
| | | **TOTAL** | | **$7,618.08** | |
| Confidential Customer USD Transferee #3327 | [Address on File] | 6/21/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #3328 | [Address on File] | 6/13/2023 | USD | $14.00 | Customer Disbursement |
| | | **TOTAL** | | **$14.00** | |
| Confidential Customer USD Transferee #3329 | [Address on File] | 5/16/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #3330 | [Address on File] | 6/21/2023 | USD | $45.00 | Customer Disbursement |
| | | **TOTAL** | | **$45.00** | |
| Confidential Customer USD Transferee #3331 | [Address on File] | 6/21/2023 | USD | $200.90 | Customer Disbursement |
| | | **TOTAL** | | **$200.90** | |
| Confidential Customer USD Transferee #3332 | [Address on File] | 5/25/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #3333 | [Address on File] | 6/21/2023 | USD | $30,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$30,000.00** | |
| Confidential Customer USD Transferee #3334 | [Address on File] | 6/20/2023 | USD | $3,430.27 | Customer Disbursement |
| | | **TOTAL** | | **$3,430.27** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3335 | [Address on File] | 5/24/2023 | USD | $109.45 | Customer Disbursement |
| | | **TOTAL** | | **$109.45** | |
| Confidential Customer USD Transferee #3336 | [Address on File] | 6/2/2023 | USD | $214.85 | Customer Disbursement |
| | | **TOTAL** | | **$214.85** | |
| Confidential Customer USD Transferee #3337 | [Address on File] | 6/12/2023 | USD | $5.97 | Customer Disbursement |
| | | **TOTAL** | | **$5.97** | |
| Confidential Customer USD Transferee #3338 | [Address on File] | 5/26/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #3339 | [Address on File] | 5/31/2023 | USD | $1,625.51 | Customer Disbursement |
| | | **TOTAL** | | **$1,625.51** | |
| Confidential Customer USD Transferee #3340 | [Address on File] | 6/22/2023 | USD | $18.18 | Customer Disbursement |
| | | **TOTAL** | | **$18.18** | |
| Confidential Customer USD Transferee #3341 | [Address on File] | 6/12/2023 | USD | $1,367.83 | Customer Disbursement |
| | | **TOTAL** | | **$1,367.83** | |
| Confidential Customer USD Transferee #3342 | [Address on File] | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3342 | [Address on File] | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #3343 | [Address on File] | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3343 | [Address on File] | 5/16/2023 | USD | $98.00 | Customer Disbursement |
| | | **TOTAL** | | **$108.00** | |
| Confidential Customer USD Transferee #3344 | [Address on File] | 5/31/2023 | USD | $55.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3344 | [Address on File] | 5/31/2023 | USD | $496.00 | Customer Disbursement |
| | | **TOTAL** | | **$551.00** | |
| Confidential Customer USD Transferee #3345 | [Address on File] | 6/12/2023 | USD | $79.04 | Customer Disbursement |
| | | **TOTAL** | | **$79.04** | |
| Confidential Customer USD Transferee #3346 | [Address on File] | 6/8/2023 | USD | $392.00 | Customer Disbursement |
| | | **TOTAL** | | **$392.00** | |
| Confidential Customer USD Transferee #3347 | [Address on File] | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #3348 | [Address on File] | 5/31/2023 | USD | $19.07 | Customer Disbursement |
| Confidential Customer USD Transferee #3348 | [Address on File] | 5/31/2023 | USD | $80.93 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3349 | [Address on File] | 6/21/2023 | USD | $5,009.05 | Customer Disbursement |
| Confidential Customer USD Transferee #3349 | [Address on File] | 6/20/2023 | USD | $2,145.00 | Customer Disbursement |
| | | **TOTAL** | | **$7,154.05** | |
| Confidential Customer USD Transferee #3350 | [Address on File] | 6/8/2023 | USD | $1,200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3350 | [Address on File] | 5/22/2023 | USD | $900.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,100.00** | |
| Confidential Customer USD Transferee #3351 | [Address on File] | 6/1/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #3352 | [Address on File] | 6/7/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #3353 | [Address on File] | 5/31/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3353 | [Address on File] | 5/22/2023 | USD | $700.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #3354 | [Address on File] | 6/14/2023 | USD | $4,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3354 | [Address on File] | 5/18/2023 | USD | $1,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,500.00** | |
| Confidential Customer USD Transferee #3355 | [Address on File] | 5/31/2023 | USD | $220.00 | Customer Disbursement |
| | | **TOTAL** | | **$220.00** | |
| Confidential Customer USD Transferee #3356 | [Address on File] | 6/21/2023 | USD | $71.15 | Customer Disbursement |
| Confidential Customer USD Transferee #3356 | [Address on File] | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$271.15** | |
| Confidential Customer USD Transferee #3357 | [Address on File] | 6/21/2023 | USD | $23.04 | Customer Disbursement |
| Confidential Customer USD Transferee #3357 | [Address on File] | 6/20/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$73.04** | |
| Confidential Customer USD Transferee #3358 | [Address on File] | 6/21/2023 | USD | $479.43 | Customer Disbursement |
| | | **TOTAL** | | **$479.43** | |
| Confidential Customer USD Transferee #3359 | [Address on File] | 6/5/2023 | USD | $1,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,500.00** | |
| Confidential Customer USD Transferee #3360 | [Address on File] | 5/18/2023 | USD | $1,306.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3360 | [Address on File] | 5/18/2023 | USD | $41.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$1,347.00** | |
| Confidential Customer USD Transferee #3361 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3361 | [Address on File] | 5/31/2023 | USD | $2,025.84 | Customer Disbursement |
| | | **TOTAL** | | **$5,025.84** | |
| Confidential Customer USD Transferee #3362 | [Address on File] | 6/20/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3362 | [Address on File] | 6/20/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3362 | [Address on File] | 6/16/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3362 | [Address on File] | 6/7/2023 | USD | $5,100.00 | Customer Disbursement |
| | | **TOTAL** | | **$19,115.00** | |
| Confidential Customer USD Transferee #3363 | [Address on File] | 6/6/2023 | USD | $51.76 | Customer Disbursement |
| | | **TOTAL** | | **$51.76** | |
| Confidential Customer USD Transferee #3364 | [Address on File] | 6/21/2023 | USD | $1,101.07 | Customer Disbursement |
| Confidential Customer USD Transferee #3364 | [Address on File] | 6/16/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,111.07** | |
| Confidential Customer USD Transferee #3365 | [Address on File] | 5/31/2023 | USD | $1.01 | Customer Disbursement |
| | | **TOTAL** | | **$1.01** | |
| Confidential Customer USD Transferee #3366 | [Address on File] | 6/8/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #3367 | [Address on File] | 5/16/2023 | USD | $94.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3367 | [Address on File] | 5/16/2023 | USD | $99.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3367 | [Address on File] | 5/16/2023 | USD | $101.00 | Customer Disbursement |
| | | **TOTAL** | | **$294.00** | |
| Confidential Customer USD Transferee #3368 | [Address on File] | 5/31/2023 | USD | $1,066.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3368 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,066.00** | |
| Confidential Customer USD Transferee #3369 | [Address on File] | 5/23/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #3370 | [Address on File] | 6/7/2023 | USD | $1,072.83 | Customer Disbursement |
| | | **TOTAL** | | **$1,072.83** | |
| Confidential Customer USD Transferee #3371 | [Address on File] | 5/31/2023 | USD | $494.58 | Customer Disbursement |
| Confidential Customer USD Transferee #3371 | [Address on File] | 5/31/2023 | USD | $95.89 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3371 | [Address on File] | 5/31/2023 | USD | $3.60 | Customer Disbursement |
| Confidential Customer USD Transferee #3371 | [Address on File] | 5/31/2023 | USD | $18.59 | Customer Disbursement |
| | | **TOTAL** | | **$612.66** | |
| Confidential Customer USD Transferee #3372 | [Address on File] | 5/17/2023 | USD | $2,910.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,910.00** | |
| Confidential Customer USD Transferee #3373 | [Address on File] | 5/16/2023 | USD | $17.42 | Customer Disbursement |
| | | **TOTAL** | | **$17.42** | |
| Confidential Customer USD Transferee #3374 | [Address on File] | 6/12/2023 | USD | $28.41 | Customer Disbursement |
| | | **TOTAL** | | **$28.41** | |
| Confidential Customer USD Transferee #3375 | [Address on File] | 5/23/2023 | USD | $309.90 | Customer Disbursement |
| | | **TOTAL** | | **$309.90** | |
| Confidential Customer USD Transferee #3376 | [Address on File] | 6/13/2023 | USD | $1,436.87 | Customer Disbursement |
| | | **TOTAL** | | **$1,436.87** | |
| Confidential Customer USD Transferee #3377 | [Address on File] | 6/1/2023 | USD | $71.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3377 | [Address on File] | 5/16/2023 | USD | $71.00 | Customer Disbursement |
| | | **TOTAL** | | **$142.00** | |
| Confidential Customer USD Transferee #3378 | [Address on File] | 5/25/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3378 | [Address on File] | 5/24/2023 | USD | $226.45 | Customer Disbursement |
| Confidential Customer USD Transferee #3378 | [Address on File] | 5/24/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$526.45** | |
| Confidential Customer USD Transferee #3379 | [Address on File] | 6/16/2023 | USD | $44.49 | Customer Disbursement |
| | | **TOTAL** | | **$44.49** | |
| Confidential Customer USD Transferee #3380 | [Address on File] | 6/16/2023 | USD | $11,934.05 | Customer Disbursement |
| | | **TOTAL** | | **$11,934.05** | |
| Confidential Customer USD Transferee #3381 | [Address on File] | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3381 | [Address on File] | 5/24/2023 | USD | $175.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3381 | [Address on File] | 5/23/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3381 | [Address on File] | 5/23/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3381 | [Address on File] | 5/17/2023 | USD | $350.01 | Customer Disbursement |
| | | **TOTAL** | | **$1,625.01** | |
| Confidential Customer USD Transferee #3382 | [Address on File] | 6/2/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3382 | [Address on File] | 5/16/2023 | USD | $12.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$42.00** | |
| Confidential Customer USD Transferee #3383 | [Address on File] | 5/31/2023 | USD | $210.52 | Customer Disbursement |
| | | **TOTAL** | | **$210.52** | |
| Confidential Customer USD Transferee #3384 | [Address on File] | 6/20/2023 | USD | $3.95 | Customer Disbursement |
| Confidential Customer USD Transferee #3384 | [Address on File] | 6/20/2023 | USD | $17.95 | Customer Disbursement |
| Confidential Customer USD Transferee #3384 | [Address on File] | 6/20/2023 | USD | $0.87 | Customer Disbursement |
| Confidential Customer USD Transferee #3384 | [Address on File] | 6/5/2023 | USD | $96.98 | Customer Disbursement |
| | | **TOTAL** | | **$119.75** | |
| Confidential Customer USD Transferee #3385 | [Address on File] | 5/18/2023 | USD | $2,213.97 | Customer Disbursement |
| | | **TOTAL** | | **$2,213.97** | |
| Confidential Customer USD Transferee #3386 | [Address on File] | 5/24/2023 | USD | $1,092.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3386 | [Address on File] | 5/24/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,107.00** | |
| Confidential Customer USD Transferee #3387 | [Address on File] | 6/9/2023 | USD | $10,091.30 | Customer Disbursement |
| | | **TOTAL** | | **$10,091.30** | |
| Confidential Customer USD Transferee #3388 | [Address on File] | 5/23/2023 | USD | $19.34 | Customer Disbursement |
| | | **TOTAL** | | **$19.34** | |
| Confidential Customer USD Transferee #3389 | [Address on File] | 6/6/2023 | USD | $37.00 | Customer Disbursement |
| | | **TOTAL** | | **$37.00** | |
| Confidential Customer USD Transferee #3390 | [Address on File] | 5/24/2023 | USD | $1,520.69 | Customer Disbursement |
| | | **TOTAL** | | **$1,520.69** | |
| Confidential Customer USD Transferee #3391 | [Address on File] | 6/14/2023 | USD | $4,793.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3391 | [Address on File] | 6/13/2023 | USD | $1,770.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,563.00** | |
| Confidential Customer USD Transferee #3392 | [Address on File] | 6/20/2023 | USD | $20.01 | Customer Disbursement |
| | | **TOTAL** | | **$20.01** | |
| Confidential Customer USD Transferee #3393 | [Address on File] | 6/16/2023 | USD | $852.57 | Customer Disbursement |
| | | **TOTAL** | | **$852.57** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3394 | [Address on File] | 5/31/2023 | USD | $99.00 | Customer Disbursement |
| | | **TOTAL** | | **$99.00** | |
| Confidential Customer USD Transferee #3395 | [Address on File] | 5/23/2023 | USD | $0.75 | Customer Disbursement |
| | | **TOTAL** | | **$0.75** | |
| Confidential Customer USD Transferee #3396 | [Address on File] | 6/16/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #3397 | [Address on File] | 5/31/2023 | USD | $0.01 | Customer Disbursement |
| | | **TOTAL** | | **$0.01** | |
| Confidential Customer USD Transferee #3398 | [Address on File] | 5/26/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3398 | [Address on File] | 5/23/2023 | USD | $21.50 | Customer Disbursement |
| Confidential Customer USD Transferee #3398 | [Address on File] | 5/22/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3398 | [Address on File] | 5/19/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3398 | [Address on File] | 5/17/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$671.50** | |
| Confidential Customer USD Transferee #3399 | [Address on File] | 6/21/2023 | USD | $4,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3399 | [Address on File] | 6/21/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3399 | [Address on File] | 6/15/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3399 | [Address on File] | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3399 | [Address on File] | 5/23/2023 | USD | $3,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$22,000.00** | |
| Confidential Customer USD Transferee #3400 | [Address on File] | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3400 | [Address on File] | 6/21/2023 | USD | $544.47 | Customer Disbursement |
| Confidential Customer USD Transferee #3400 | [Address on File] | 6/21/2023 | USD | $6,190.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3400 | [Address on File] | 6/20/2023 | USD | $990.54 | Customer Disbursement |
| | | **TOTAL** | | **$12,725.01** | |
| Confidential Customer USD Transferee #3401 | [Address on File] | 6/21/2023 | USD | $58.04 | Customer Disbursement |
| | | **TOTAL** | | **$58.04** | |
| Confidential Customer USD Transferee #3402 | [Address on File] | 5/24/2023 | USD | $6,500.64 | Customer Disbursement |
| | | **TOTAL** | | **$6,500.64** | |
| Confidential Customer USD Transferee #3403 | [Address on File] | 6/16/2023 | USD | $10.67 | Customer Disbursement |
| | | **TOTAL** | | **$10.67** | |
| Confidential Customer USD Transferee #3404 | [Address on File] | 5/16/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3405 | [Address on File] | 6/16/2023 | USD | $136.80 | Customer Disbursement |
| | | **TOTAL** | | **$136.80** | |
| Confidential Customer USD Transferee #3406 | [Address on File] | 6/21/2023 | USD | $133.88 | Customer Disbursement |
| Confidential Customer USD Transferee #3406 | [Address on File] | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$333.88** | |
| Confidential Customer USD Transferee #3407 | [Address on File] | 5/24/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #3408 | [Address on File] | 5/30/2023 | USD | $394.71 | Customer Disbursement |
| Confidential Customer USD Transferee #3408 | [Address on File] | 5/22/2023 | USD | $413.44 | Customer Disbursement |
| | | **TOTAL** | | **$808.15** | |
| Confidential Customer USD Transferee #3409 | [Address on File] | 5/23/2023 | USD | $10,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,000.00** | |
| Confidential Customer USD Transferee #3410 | [Address on File] | 6/21/2023 | USD | $710.00 | Customer Disbursement |
| | | **TOTAL** | | **$710.00** | |
| Confidential Customer USD Transferee #3411 | [Address on File] | 5/31/2023 | USD | $2,520,831.01 | Customer Disbursement |
| | | **TOTAL** | | **$2,520,831.01** | |
| Confidential Customer USD Transferee #3412 | [Address on File] | 5/17/2023 | USD | $19,769.87 | Customer Disbursement |
| | | **TOTAL** | | **$19,769.87** | |
| Confidential Customer USD Transferee #3413 | [Address on File] | 6/21/2023 | USD | $1,095.23 | Customer Disbursement |
| | | **TOTAL** | | **$1,095.23** | |
| Confidential Customer USD Transferee #3414 | [Address on File] | 6/16/2023 | USD | $629.37 | Customer Disbursement |
| | | **TOTAL** | | **$629.37** | |
| Confidential Customer USD Transferee #3415 | [Address on File] | 6/12/2023 | USD | $14,694.50 | Customer Disbursement |
| | | **TOTAL** | | **$14,694.50** | |
| Confidential Customer USD Transferee #3416 | [Address on File] | 5/26/2023 | USD | $750,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$750,000.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3417 | [Address on File] | 5/22/2023 | USD | $30,000,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$30,000,000.00** | |
| Confidential Customer USD Transferee #3418 | [Address on File] | 5/17/2023 | USD | $6,000,000.21 | Customer Disbursement |
| | | **TOTAL** | | **$6,000,000.21** | |
| Confidential Customer USD Transferee #3419 | [Address on File] | 6/20/2023 | USD | $8,182.14 | Customer Disbursement |
| | | **TOTAL** | | **$8,182.14** | |
| Confidential Customer USD Transferee #3420 | [Address on File] | 5/30/2023 | USD | $104.43 | Customer Disbursement |
| | | **TOTAL** | | **$104.43** | |
| Confidential Customer USD Transferee #3421 | [Address on File] | 6/7/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #3422 | [Address on File] | 5/23/2023 | USD | $148.37 | Customer Disbursement |
| | | **TOTAL** | | **$148.37** | |
| Confidential Customer USD Transferee #3423 | [Address on File] | 6/2/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3423 | [Address on File] | 5/25/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3423 | [Address on File] | 5/24/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$60,000.00** | |
| Confidential Customer USD Transferee #3424 | [Address on File] | 6/7/2023 | USD | $10,645.58 | Customer Disbursement |
| Confidential Customer USD Transferee #3424 | [Address on File] | 5/26/2023 | USD | $12,694.84 | Customer Disbursement |
| | | **TOTAL** | | **$23,340.42** | |
| Confidential Customer USD Transferee #3425 | [Address on File] | 6/2/2023 | USD | $14.71 | Customer Disbursement |
| Confidential Customer USD Transferee #3425 | [Address on File] | 5/25/2023 | USD | $6,139.72 | Customer Disbursement |
| | | **TOTAL** | | **$6,154.43** | |
| Confidential Customer USD Transferee #3426 | [Address on File] | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #3427 | [Address on File] | 6/6/2023 | USD | $588.11 | Customer Disbursement |
| | | **TOTAL** | | **$588.11** | |
| Confidential Customer USD Transferee #3428 | [Address on File] | 6/15/2023 | USD | $1,186,475.37 | Customer Disbursement |
| | | **TOTAL** | | **$1,186,475.37** | |
| Confidential Customer USD Transferee #3429 | [Address on File] | 6/9/2023 | USD | $76.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 6/8/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 6/8/2023 | USD | $5.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3429 | [Address on File] | 6/7/2023 | USD | $68.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 6/7/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 6/7/2023 | USD | $6.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 6/7/2023 | USD | $52.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 6/7/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 6/6/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 6/6/2023 | USD | $36.33 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 6/6/2023 | USD | $190.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 6/6/2023 | USD | $84.46 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 6/5/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 6/5/2023 | USD | $11.95 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 6/2/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 6/2/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 6/2/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 6/1/2023 | USD | $101.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 6/1/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/31/2023 | USD | $12.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/31/2023 | USD | $106.58 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/31/2023 | USD | $75.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/31/2023 | USD | $2.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/31/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/31/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/31/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/30/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/30/2023 | USD | $119.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/30/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/30/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/26/2023 | USD | $10.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/25/2023 | USD | $50.92 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/25/2023 | USD | $105.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/25/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/24/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/24/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/24/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/23/2023 | USD | $74.54 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/23/2023 | USD | $11.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/23/2023 | USD | $6.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/23/2023 | USD | $11.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/23/2023 | USD | $80.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/23/2023 | USD | $6.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/22/2023 | USD | $80.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/22/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/22/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/22/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/22/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/19/2023 | USD | $7.83 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/19/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/19/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/18/2023 | USD | $23.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/18/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/18/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/18/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/16/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/16/2023 | USD | $70.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 | [Address on File] | 5/16/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,196.61** | |
| Confidential Customer USD Transferee #3430 | [Address on File] | 6/9/2023 | USD | $98.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 6/8/2023 | USD | $160.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 6/8/2023 | USD | $10.18 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3430 | [Address on File] | 6/8/2023 | USD | $10.03 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 6/7/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 6/7/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 6/7/2023 | USD | $104.07 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 6/7/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 6/7/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 6/6/2023 | USD | $3.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 6/6/2023 | USD | $13.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 6/6/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 6/6/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 6/6/2023 | USD | $13.86 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 6/6/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 6/5/2023 | USD | $5.10 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 6/2/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 6/2/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 6/1/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/31/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/31/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/31/2023 | USD | $5.10 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/31/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/31/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/31/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/30/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/30/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/30/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/30/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/30/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/30/2023 | USD | $5.82 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/26/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/26/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/26/2023 | USD | $30.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/26/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/24/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/24/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/24/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/24/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/24/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/24/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/24/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/24/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/22/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/22/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/22/2023 | USD | $110.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/22/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/22/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/22/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/19/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/18/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/17/2023 | USD | $54.61 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/16/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/16/2023 | USD | $7.01 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 | [Address on File] | 5/16/2023 | USD | $3.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,798.78** | |
| Confidential Customer USD Transferee #3431 | [Address on File] | 6/21/2023 | USD | $833.64 | Customer Disbursement |
| | | **TOTAL** | | **$833.64** | |
| Confidential Customer USD Transferee #3432 | [Address on File] | 5/26/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #3433 | [Address on File] | 6/21/2023 | USD | $100,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$100,000.00** | |
| Confidential Customer USD Transferee #3434 | [Address on File] | 6/7/2023 | USD | $25,865.00 | Customer Disbursement |
| | | **TOTAL** | | **$25,865.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3435 | [Address on File] | 6/15/2023 | USD | $73,926.61 | Customer Disbursement |
| Confidential Customer USD Transferee #3435 | [Address on File] | 6/15/2023 | USD | $24,257.71 | Customer Disbursement |
| Confidential Customer USD Transferee #3435 | [Address on File] | 6/9/2023 | USD | $92,395.64 | Customer Disbursement |
| Confidential Customer USD Transferee #3435 | [Address on File] | 6/8/2023 | USD | $201,233.83 | Customer Disbursement |
| Confidential Customer USD Transferee #3435 | [Address on File] | 6/6/2023 | USD | $322,541.16 | Customer Disbursement |
| Confidential Customer USD Transferee #3435 | [Address on File] | 6/2/2023 | USD | $210,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3435 | [Address on File] | 5/31/2023 | USD | $850,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3435 | [Address on File] | 5/30/2023 | USD | $10,309,332.93 | Customer Disbursement |
| Confidential Customer USD Transferee #3435 | [Address on File] | 5/30/2023 | USD | $10,000,000.00 | Customer Disbursement |
|  |  | **TOTAL** |  | **$22,083,687.88** |  |
| Confidential Customer USD Transferee #3436 | [Address on File] | 6/8/2023 | USD | $1,235.00 | Customer Disbursement |
|  |  | **TOTAL** |  | **$1,235.00** |  |
| Confidential Customer USD Transferee #3437 | [Address on File] | 5/22/2023 | USD | $6.00 | Customer Disbursement |
|  |  | **TOTAL** |  | **$6.00** |  |
| Confidential Customer USD Transferee #3438 | [Address on File] | 6/12/2023 | USD | $4.37 | Customer Disbursement |
|  |  | **TOTAL** |  | **$4.37** |  |
| Confidential Customer USD Transferee #3439 | [Address on File] | 6/21/2023 | USD | $310.00 | Customer Disbursement |
|  |  | **TOTAL** |  | **$310.00** |  |
| Confidential Customer USD Transferee #3440 | [Address on File] | 5/18/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3440 | [Address on File] | 5/16/2023 | USD | $60.00 | Customer Disbursement |
|  |  | **TOTAL** |  | **$210.00** |  |
| Confidential Customer USD Transferee #3441 | [Address on File] | 6/12/2023 | USD | $28.41 | Customer Disbursement |
|  |  | **TOTAL** |  | **$28.41** |  |
| Confidential Customer USD Transferee #3442 | [Address on File] | 6/16/2023 | USD | $70,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3442 | [Address on File] | 5/22/2023 | USD | $29,800.00 | Customer Disbursement |
|  |  | **TOTAL** |  | **$99,800.00** |  |
| Confidential Customer USD Transferee #3443 | [Address on File] | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3443 | [Address on File] | 5/30/2023 | USD | $482.09 | Customer Disbursement |
|  |  | **TOTAL** |  | **$3,482.09** |  |
| Confidential Customer USD Transferee #3444 | [Address on File] | 6/21/2023 | USD | $420.00 | Customer Disbursement |
|  |  | **TOTAL** |  | **$420.00** |  |
| Confidential Customer USD Transferee #3445 | [Address on File] | 6/5/2023 | USD | $453.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3445 | [Address on File] | 5/23/2023 | USD | $451.24 | Customer Disbursement |
| | | **TOTAL** | | **$904.24** | |
| Confidential Customer USD Transferee #3446 | [Address on File] | 6/7/2023 | USD | $4.33 | Customer Disbursement |
| | | **TOTAL** | | **$4.33** | |
| Confidential Customer USD Transferee #3447 | [Address on File] | 6/20/2023 | USD | $33.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3447 | [Address on File] | 6/16/2023 | USD | $61,199.88 | Customer Disbursement |
| Confidential Customer USD Transferee #3447 | [Address on File] | 6/1/2023 | USD | $1,447.00 | Customer Disbursement |
| | | **TOTAL** | | **$62,679.88** | |
| Confidential Customer USD Transferee #3448 | [Address on File] | 5/23/2023 | USD | $35.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3448 | [Address on File] | 5/19/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$55.00** | |
| Confidential Customer USD Transferee #3449 | [Address on File] | 6/7/2023 | USD | $1,369.10 | Customer Disbursement |
| | | **TOTAL** | | **$1,369.10** | |
| Confidential Customer USD Transferee #3450 | [Address on File] | 6/22/2023 | USD | $109.77 | Customer Disbursement |
| | | **TOTAL** | | **$109.77** | |
| Confidential Customer USD Transferee #3451 | [Address on File] | 6/13/2023 | USD | $10.22 | Customer Disbursement |
| | | **TOTAL** | | **$10.22** | |
| Confidential Customer USD Transferee #3452 | [Address on File] | 6/21/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3452 | [Address on File] | 6/8/2023 | USD | $170.00 | Customer Disbursement |
| | | **TOTAL** | | **$190.00** | |
| Confidential Customer USD Transferee #3453 | [Address on File] | 6/13/2023 | USD | $5,497.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,497.00** | |
| Confidential Customer USD Transferee #3454 | [Address on File] | 6/7/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #3455 | [Address on File] | 5/22/2023 | USD | $30.00 | Customer Disbursement |
| | | **TOTAL** | | **$30.00** | |
| Confidential Customer USD Transferee #3456 | [Address on File] | 6/22/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #3457 | [Address on File] | 5/30/2023 | USD | $1,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3457 | [Address on File] | 5/16/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3457 | [Address on File] | 5/16/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3457 | [Address on File] | 5/16/2023 | USD | $400.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$2,900.00** | |
| Confidential Customer USD Transferee #3458 | [Address on File] | 6/20/2023 | USD | $79.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3458 | [Address on File] | 5/24/2023 | USD | $104.35 | Customer Disbursement |
| | | **TOTAL** | | **$183.35** | |
| Confidential Customer USD Transferee #3459 | [Address on File] | 6/5/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #3460 | [Address on File] | 6/21/2023 | USD | $25.51 | Customer Disbursement |
| | | **TOTAL** | | **$25.51** | |
| Confidential Customer USD Transferee #3461 | [Address on File] | 5/31/2023 | USD | $450.00 | Customer Disbursement |
| | | **TOTAL** | | **$450.00** | |
| Confidential Customer USD Transferee #3462 | [Address on File] | 6/7/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3462 | [Address on File] | 6/2/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3462 | [Address on File] | 6/2/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,000.00** | |
| Confidential Customer USD Transferee #3463 | [Address on File] | 6/1/2023 | USD | $7,574.74 | Customer Disbursement |
| | | **TOTAL** | | **$7,574.74** | |
| Confidential Customer USD Transferee #3464 | [Address on File] | 6/16/2023 | USD | $41.01 | Customer Disbursement |
| | | **TOTAL** | | **$41.01** | |
| Confidential Customer USD Transferee #3465 | [Address on File] | 6/20/2023 | USD | $64.18 | Customer Disbursement |
| | | **TOTAL** | | **$64.18** | |
| Confidential Customer USD Transferee #3466 | [Address on File] | 5/23/2023 | USD | $14,875.05 | Customer Disbursement |
| | | **TOTAL** | | **$14,875.05** | |
| Confidential Customer USD Transferee #3467 | [Address on File] | 6/16/2023 | USD | $30.62 | Customer Disbursement |
| | | **TOTAL** | | **$30.62** | |
| Confidential Customer USD Transferee #3468 | [Address on File] | 5/31/2023 | USD | $188.05 | Customer Disbursement |
| | | **TOTAL** | | **$188.05** | |
| Confidential Customer USD Transferee #3469 | [Address on File] | 6/8/2023 | USD | $420,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3469 | [Address on File] | 6/8/2023 | USD | $73,502.95 | Customer Disbursement |
| | | **TOTAL** | | **$493,502.95** | |
| Confidential Customer USD Transferee #3470 | [Address on File] | 6/8/2023 | USD | $67,723.37 | Customer Disbursement |
| | | **TOTAL** | | **$67,723.37** | |
| Confidential Customer USD Transferee #3471 | [Address on File] | 6/21/2023 | USD | $8.91 | Customer Disbursement |
| | | **TOTAL** | | **$8.91** | |
| Confidential Customer USD Transferee #3472 | [Address on File] | 5/26/2023 | USD | $741.13 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3472 | [Address on File] | 5/25/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3472 | [Address on File] | 5/24/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$40,741.13** | |
| Confidential Customer USD Transferee #3473 | [Address on File] | 6/2/2023 | USD | $471.94 | Customer Disbursement |
| Confidential Customer USD Transferee #3473 | [Address on File] | 5/26/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3473 | [Address on File] | 5/19/2023 | USD | $288.59 | Customer Disbursement |
| | | **TOTAL** | | **$1,260.53** | |
| Confidential Customer USD Transferee #3474 | [Address on File] | 6/12/2023 | USD | $4,876.02 | Customer Disbursement |
| Confidential Customer USD Transferee #3474 | [Address on File] | 6/8/2023 | USD | $4,391.66 | Customer Disbursement |
| Confidential Customer USD Transferee #3474 | [Address on File] | 6/8/2023 | USD | $495.00 | Customer Disbursement |
| | | **TOTAL** | | **$9,762.68** | |
| Confidential Customer USD Transferee #3475 | [Address on File] | 6/20/2023 | USD | $118.30 | Customer Disbursement |
| | | **TOTAL** | | **$118.30** | |
| Confidential Customer USD Transferee #3476 | [Address on File] | 6/21/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #3477 | [Address on File] | 5/30/2023 | USD | $800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3477 | [Address on File] | 5/30/2023 | USD | $700.87 | Customer Disbursement |
| Confidential Customer USD Transferee #3477 | [Address on File] | 5/26/2023 | USD | $1,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.87** | |
| Confidential Customer USD Transferee #3478 | [Address on File] | 6/20/2023 | USD | $4.12 | Customer Disbursement |
| | | **TOTAL** | | **$4.12** | |
| Confidential Customer USD Transferee #3479 | [Address on File] | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #3480 | [Address on File] | 6/20/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #3481 | [Address on File] | 6/22/2023 | USD | $67.10 | Customer Disbursement |
| | | **TOTAL** | | **$67.10** | |
| Confidential Customer USD Transferee #3482 | [Address on File] | 5/16/2023 | USD | $46.83 | Customer Disbursement |
| | | **TOTAL** | | **$46.83** | |
| Confidential Customer USD Transferee #3483 | [Address on File] | 6/21/2023 | USD | $81.95 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3483 | [Address on File] | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$281.95** | |
| Confidential Customer USD Transferee #3484 | [Address on File] | 6/20/2023 | USD | $995.00 | Customer Disbursement |
| | | **TOTAL** | | **$995.00** | |
| Confidential Customer USD Transferee #3485 | [Address on File] | 5/25/2023 | USD | $290.93 | Customer Disbursement |
| | | **TOTAL** | | **$290.93** | |
| Confidential Customer USD Transferee #3486 | [Address on File] | 5/23/2023 | USD | $198.00 | Customer Disbursement |
| | | **TOTAL** | | **$198.00** | |
| Confidential Customer USD Transferee #3487 | [Address on File] | 6/21/2023 | USD | $2,501.82 | Customer Disbursement |
| | | **TOTAL** | | **$2,501.82** | |
| Confidential Customer USD Transferee #3488 | [Address on File] | 5/26/2023 | USD | $600.00 | Customer Disbursement |
| | | **TOTAL** | | **$600.00** | |
| Confidential Customer USD Transferee #3489 | [Address on File] | 6/15/2023 | USD | $60,359.31 | Customer Disbursement |
| | | **TOTAL** | | **$60,359.31** | |
| Confidential Customer USD Transferee #3490 | [Address on File] | 6/16/2023 | USD | $224,430.38 | Customer Disbursement |
| | | **TOTAL** | | **$224,430.38** | |
| Confidential Customer USD Transferee #3491 | [Address on File] | 6/5/2023 | USD | $180.00 | Customer Disbursement |
| | | **TOTAL** | | **$180.00** | |
| Confidential Customer USD Transferee #3492 | [Address on File] | 6/16/2023 | USD | $138.00 | Customer Disbursement |
| | | **TOTAL** | | **$138.00** | |
| Confidential Customer USD Transferee #3493 | [Address on File] | 6/5/2023 | USD | $700.00 | Customer Disbursement |
| | | **TOTAL** | | **$700.00** | |
| Confidential Customer USD Transferee #3494 | [Address on File] | 6/22/2023 | USD | $8,000.69 | Customer Disbursement |
| Confidential Customer USD Transferee #3494 | [Address on File] | 6/21/2023 | USD | $8,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3494 | [Address on File] | 6/20/2023 | USD | $19,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3494 | [Address on File] | 6/7/2023 | USD | $8,459.68 | Customer Disbursement |
| | | **TOTAL** | | **$43,460.37** | |
| Confidential Customer USD Transferee #3495 | [Address on File] | 6/21/2023 | USD | $6,316.91 | Customer Disbursement |
| | | **TOTAL** | | **$6,316.91** | |
| Confidential Customer USD Transferee #3496 | [Address on File] | 6/5/2023 | USD | $18.60 | Customer Disbursement |
| | | **TOTAL** | | **$18.60** | |
| Confidential Customer USD Transferee #3497 | [Address on File] | 6/13/2023 | USD | $39,860.00 | Customer Disbursement |
| | | **TOTAL** | | **$39,860.00** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3498 | [Address on File] | 6/16/2023 | USD | $77,384.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3498 | [Address on File] | 6/13/2023 | USD | $19,930.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3498 | [Address on File] | 6/5/2023 | USD | $14,947.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3498 | [Address on File] | 6/1/2023 | USD | $10,795.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3498 | [Address on File] | 5/26/2023 | USD | $34,888.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3498 | [Address on File] | 5/25/2023 | USD | $34,878.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3498 | [Address on File] | 5/19/2023 | USD | $19,932.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3498 | [Address on File] | 5/16/2023 | USD | $32,175.00 | Customer Disbursement |
|  |  | **TOTAL** |  | **$244,929.00** |  |
| Confidential Customer USD Transferee #3499 | [Address on File] | 6/20/2023 | USD | $44.45 | Customer Disbursement |
|  |  | **TOTAL** |  | **$44.45** |  |
| Confidential Customer USD Transferee #3500 | [Address on File] | 5/23/2023 | USD | $14.22 | Customer Disbursement |
|  |  | **TOTAL** |  | **$14.22** |  |
| Confidential Customer USD Transferee #3501 | [Address on File] | 6/20/2023 | USD | $161.00 | Customer Disbursement |
|  |  | **TOTAL** |  | **$161.00** |  |
| Confidential Customer USD Transferee #3502 | [Address on File] | 5/19/2023 | USD | $1,700.00 | Customer Disbursement |
|  |  | **TOTAL** |  | **$1,700.00** |  |
| Confidential Customer USD Transferee #3503 | [Address on File] | 6/21/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3503 | [Address on File] | 6/5/2023 | USD | $550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3503 | [Address on File] | 5/17/2023 | USD | $2,500.00 | Customer Disbursement |
|  |  | **TOTAL** |  | **$4,550.00** |  |
| Confidential Customer USD Transferee #3504 | [Address on File] | 6/6/2023 | USD | $50.84 | Customer Disbursement |
|  |  | **TOTAL** |  | **$50.84** |  |
| Confidential Customer USD Transferee #3505 | [Address on File] | 6/6/2023 | USD | $135.74 | Customer Disbursement |
|  |  | **TOTAL** |  | **$135.74** |  |
| Confidential Customer USD Transferee #3506 | [Address on File] | 5/23/2023 | USD | $150.21 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$150.21** | |
| Confidential Customer USD Transferee #3507 | [Address on File] | 6/20/2023 | USD | $4.01 | Customer Disbursement |
| | | **TOTAL** | | **$4.01** | |
| Confidential Customer USD Transferee #3508 | [Address on File] | 6/16/2023 | USD | $6,930.85 | Customer Disbursement |
| Confidential Customer USD Transferee #3508 | [Address on File] | 6/13/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$7,080.85** | |
| Confidential Customer USD Transferee #3509 | [Address on File] | 6/12/2023 | USD | $25.42 | Customer Disbursement |
| | | **TOTAL** | | **$25.42** | |
| Confidential Customer USD Transferee #3510 | [Address on File] | 6/9/2023 | USD | $13,452.77 | Customer Disbursement |
| | | **TOTAL** | | **$13,452.77** | |
| Confidential Customer USD Transferee #3511 | [Address on File] | 6/8/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$150.00** | |
| Confidential Customer USD Transferee #3512 | [Address on File] | 5/19/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #3513 | [Address on File] | 6/21/2023 | USD | $712.80 | Customer Disbursement |
| | | **TOTAL** | | **$712.80** | |
| Confidential Customer USD Transferee #3514 | [Address on File] | 6/6/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3514 | [Address on File] | 5/25/2023 | USD | $209.75 | Customer Disbursement |
| | | **TOTAL** | | **$359.75** | |
| Confidential Customer USD Transferee #3515 | [Address on File] | 5/31/2023 | USD | $2.26 | Customer Disbursement |
| | | **TOTAL** | | **$2.26** | |
| Confidential Customer USD Transferee #3516 | [Address on File] | 6/7/2023 | USD | $333.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3516 | [Address on File] | 6/5/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3516 | [Address on File] | 5/16/2023 | USD | $932.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,765.00** | |
| Confidential Customer USD Transferee #3517 | [Address on File] | 5/31/2023 | USD | $4.51 | Customer Disbursement |
| Confidential Customer USD Transferee #3517 | [Address on File] | 5/25/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3517 | [Address on File] | 5/18/2023 | USD | $70.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3517 | [Address on File] | 5/16/2023 | USD | $7.31 | Customer Disbursement |
| | | **TOTAL** | | **$86.82** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3518 | [Address on File] | 6/20/2023 | USD | $304.00 | Customer Disbursement |
| | | **TOTAL** | | **$304.00** | |
| Confidential Customer USD Transferee #3519 | [Address on File] | 6/8/2023 | USD | $905.19 | Customer Disbursement |
| Confidential Customer USD Transferee #3519 | [Address on File] | 6/6/2023 | USD | $6,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3519 | [Address on File] | 6/5/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$26,905.19** | |
| Confidential Customer USD Transferee #3520 | [Address on File] | 5/23/2023 | USD | $5,517.51 | Customer Disbursement |
| | | **TOTAL** | | **$5,517.51** | |
| Confidential Customer USD Transferee #3521 | [Address on File] | 6/21/2023 | USD | $189.99 | Customer Disbursement |
| Confidential Customer USD Transferee #3521 | [Address on File] | 5/24/2023 | USD | $326.68 | Customer Disbursement |
| | | **TOTAL** | | **$516.67** | |
| Confidential Customer USD Transferee #3522 | [Address on File] | 6/12/2023 | USD | $2,057.83 | Customer Disbursement |
| | | **TOTAL** | | **$2,057.83** | |
| Confidential Customer USD Transferee #3523 | [Address on File] | 6/14/2023 | USD | $21.00 | Customer Disbursement |
| | | **TOTAL** | | **$21.00** | |
| Confidential Customer USD Transferee #3524 | [Address on File] | 5/24/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #3525 | [Address on File] | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3525 | [Address on File] | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3525 | [Address on File] | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3525 | [Address on File] | 6/20/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3525 | [Address on File] | 6/20/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$800.00** | |
| Confidential Customer USD Transferee #3526 | [Address on File] | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3526 | [Address on File] | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3526 | [Address on File] | 5/25/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3526 | [Address on File] | 5/25/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3526 | [Address on File] | 5/25/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3526 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3526 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$21,000.00** | |
| Confidential Customer USD Transferee #3527 | [Address on File] | 5/18/2023 | USD | $461.55 | Customer Disbursement |
| | | **TOTAL** | | **$461.55** | |
| Confidential Customer USD Transferee #3528 | [Address on File] | 6/9/2023 | USD | $1,785.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,785.00** | |
| Confidential Customer USD Transferee #3529 | [Address on File] | 5/31/2023 | USD | $2,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3529 | [Address on File] | 5/16/2023 | USD | $2,700.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,400.00** | |
| Confidential Customer USD Transferee #3530 | [Address on File] | 5/22/2023 | USD | $261.07 | Customer Disbursement |
| | | **TOTAL** | | **$261.07** | |
| Confidential Customer USD Transferee #3531 | [Address on File] | 5/16/2023 | USD | $40.00 | Customer Disbursement |
| | | **TOTAL** | | **$40.00** | |
| Confidential Customer USD Transferee #3532 | [Address on File] | 6/21/2023 | USD | $43.04 | Customer Disbursement |
| | | **TOTAL** | | **$43.04** | |
| Confidential Customer USD Transferee #3533 | [Address on File] | 5/30/2023 | USD | $104.52 | Customer Disbursement |
| | | **TOTAL** | | **$104.52** | |
| Confidential Customer USD Transferee #3534 | [Address on File] | 5/17/2023 | USD | $250.00 | Customer Disbursement |
| | | **TOTAL** | | **$250.00** | |
| Confidential Customer USD Transferee #3535 | [Address on File] | 5/23/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #3536 | [Address on File] | 5/24/2023 | USD | $1,293.18 | Customer Disbursement |
| | | **TOTAL** | | **$1,293.18** | |
| Confidential Customer USD Transferee #3537 | [Address on File] | 6/13/2023 | USD | $1,811.05 | Customer Disbursement |
| | | **TOTAL** | | **$1,811.05** | |
| Confidential Customer USD Transferee #3538 | [Address on File] | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3538 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,000.00** | |
| Confidential Customer USD Transferee #3539 | [Address on File] | 5/18/2023 | USD | $50.59 | Customer Disbursement |
| Confidential Customer USD Transferee #3539 | [Address on File] | 5/17/2023 | USD | $17,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$17,550.59** | |
| Confidential Customer USD Transferee #3540 | [Address on File] | 6/21/2023 | USD | $5,112.13 | Customer Disbursement |
| | | **TOTAL** | | **$5,112.13** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3541 | [Address on File] | 6/21/2023 | USD | $1,990.11 | Customer Disbursement |
| Confidential Customer USD Transferee #3541 | [Address on File] | 6/21/2023 | USD | $1,192.98 | Customer Disbursement |
| | | **TOTAL** | | **$3,183.09** | |
| Confidential Customer USD Transferee #3542 | [Address on File] | 5/31/2023 | USD | $125.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3542 | [Address on File] | 5/17/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$325.00** | |
| Confidential Customer USD Transferee #3543 | [Address on File] | 5/30/2023 | USD | $674.13 | Customer Disbursement |
| | | **TOTAL** | | **$674.13** | |
| Confidential Customer USD Transferee #3544 | [Address on File] | 6/21/2023 | USD | $3,657.95 | Customer Disbursement |
| | | **TOTAL** | | **$3,657.95** | |
| Confidential Customer USD Transferee #3545 | [Address on File] | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$20,000.00** | |
| Confidential Customer USD Transferee #3546 | [Address on File] | 6/13/2023 | USD | $7,091.49 | Customer Disbursement |
| | | **TOTAL** | | **$7,091.49** | |
| Confidential Customer USD Transferee #3547 | [Address on File] | 6/5/2023 | USD | $2,214.74 | Customer Disbursement |
| | | **TOTAL** | | **$2,214.74** | |
| Confidential Customer USD Transferee #3548 | [Address on File] | 6/21/2023 | USD | $8,199.87 | Customer Disbursement |
| | | **TOTAL** | | **$8,199.87** | |
| Confidential Customer USD Transferee #3549 | [Address on File] | 5/19/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #3550 | [Address on File] | 5/18/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #3551 | [Address on File] | 5/25/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3551 | [Address on File] | 5/19/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,000.00** | |
| Confidential Customer USD Transferee #3552 | [Address on File] | 5/23/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #3553 | [Address on File] | 5/30/2023 | USD | $34.02 | Customer Disbursement |
| | | **TOTAL** | | **$34.02** | |
| Confidential Customer USD Transferee #3554 | [Address on File] | 6/1/2023 | USD | $290.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3554 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,290.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3555 | [Address on File] | 6/13/2023 | USD | $1,300.90 | Customer Disbursement |
| | | **TOTAL** | | **$1,300.90** | |
| Confidential Customer USD Transferee #3556 | [Address on File] | 5/24/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #3557 | [Address on File] | 6/5/2023 | USD | $175.00 | Customer Disbursement |
| | | **TOTAL** | | **$175.00** | |
| Confidential Customer USD Transferee #3558 | [Address on File] | 5/26/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #3559 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3559 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3559 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3559 | [Address on File] | 5/31/2023 | USD | $890.83 | Customer Disbursement |
| Confidential Customer USD Transferee #3559 | [Address on File] | 5/26/2023 | USD | $40.00 | Customer Disbursement |
| | | **TOTAL** | | **$9,930.83** | |
| Confidential Customer USD Transferee #3560 | [Address on File] | 6/13/2023 | USD | $9,050.00 | Customer Disbursement |
| | | **TOTAL** | | **$9,050.00** | |
| Confidential Customer USD Transferee #3561 | [Address on File] | 6/5/2023 | USD | $683.94 | Customer Disbursement |
| | | **TOTAL** | | **$683.94** | |
| Confidential Customer USD Transferee #3562 | [Address on File] | 5/31/2023 | USD | $1,100.44 | Customer Disbursement |
| Confidential Customer USD Transferee #3562 | [Address on File] | 5/24/2023 | USD | $1,100.44 | Customer Disbursement |
| | | **TOTAL** | | **$2,200.88** | |
| Confidential Customer USD Transferee #3563 | [Address on File] | 6/7/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #3564 | [Address on File] | 5/25/2023 | USD | $55.40 | Customer Disbursement |
| | | **TOTAL** | | **$55.40** | |
| Confidential Customer USD Transferee #3565 | [Address on File] | 6/1/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #3566 | [Address on File] | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #3567 | [Address on File] | 6/20/2023 | USD | $355.34 | Customer Disbursement |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3567 | [Address on File] | 6/20/2023 | USD | $426.24 | Customer Disbursement |
| | | **TOTAL** | | **$781.58** | |
| Confidential Customer USD Transferee #3568 | [Address on File] | 6/15/2023 | USD | $5,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,000.00** | |
| Confidential Customer USD Transferee #3569 | [Address on File] | 5/19/2023 | USD | $7,794.23 | Customer Disbursement |
| | | **TOTAL** | | **$7,794.23** | |
| Confidential Customer USD Transferee #3570 | [Address on File] | 6/6/2023 | USD | $497.25 | Customer Disbursement |
| Confidential Customer USD Transferee #3570 | [Address on File] | 5/31/2023 | USD | $996.70 | Customer Disbursement |
| | | **TOTAL** | | **$1,493.95** | |
| Confidential Customer USD Transferee #3571 | [Address on File] | 6/1/2023 | USD | $1,100.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,100.00** | |
| Confidential Customer USD Transferee #3572 | [Address on File] | 6/15/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #3573 | [Address on File] | 5/23/2023 | USD | $16,781.29 | Customer Disbursement |
| Confidential Customer USD Transferee #3573 | [Address on File] | 5/22/2023 | USD | $77.00 | Customer Disbursement |
| | | **TOTAL** | | **$16,858.29** | |
| Confidential Customer USD Transferee #3574 | [Address on File] | 6/20/2023 | USD | $476.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3574 | [Address on File] | 6/20/2023 | USD | $586.85 | Customer Disbursement |
| Confidential Customer USD Transferee #3574 | [Address on File] | 6/20/2023 | USD | $123.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3574 | [Address on File] | 6/16/2023 | USD | $26.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,211.85** | |
| Confidential Customer USD Transferee #3575 | [Address on File] | 6/6/2023 | USD | $374.38 | Customer Disbursement |
| | | **TOTAL** | | **$374.38** | |
| Confidential Customer USD Transferee #3576 | [Address on File] | 6/21/2023 | USD | $149.00 | Customer Disbursement |
| | | **TOTAL** | | **$149.00** | |
| Confidential Customer USD Transferee #3577 | [Address on File] | 5/26/2023 | USD | $86.29 | Customer Disbursement |
| | | **TOTAL** | | **$86.29** | |
| Confidential Customer USD Transferee #3578 | [Address on File] | 6/16/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3578 | [Address on File] | 6/13/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,050.00** | |
| Confidential Customer USD Transferee #3579 | [Address on File] | 5/31/2023 | USD | $1,028.07 | Customer Disbursement |
| Confidential Customer USD Transferee #3579 | [Address on File] | 5/18/2023 | USD | $1,070.38 | Customer Disbursement |
| | | **TOTAL** | | **$2,098.45** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3580 | [Address on File] | 6/7/2023 | USD | $175.00 | Customer Disbursement |
| | | **TOTAL** | | **$175.00** | |
| Confidential Customer USD Transferee #3581 | [Address on File] | 5/23/2023 | USD | $1,039.73 | Customer Disbursement |
| | | **TOTAL** | | **$1,039.73** | |
| Confidential Customer USD Transferee #3582 | [Address on File] | 6/21/2023 | USD | $43.85 | Customer Disbursement |
| | | **TOTAL** | | **$43.85** | |
| Confidential Customer USD Transferee #3583 | [Address on File] | 6/12/2023 | USD | $1,728.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3583 | [Address on File] | 6/12/2023 | USD | $51.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3583 | [Address on File] | 6/8/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3583 | [Address on File] | 6/8/2023 | USD | $1,728.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,557.00** | |
| Confidential Customer USD Transferee #3584 | [Address on File] | 5/30/2023 | USD | $2,995.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,995.00** | |
| Confidential Customer USD Transferee #3585 | [Address on File] | 5/16/2023 | USD | $900.00 | Customer Disbursement |
| | | **TOTAL** | | **$900.00** | |
| Confidential Customer USD Transferee #3586 | [Address on File] | 6/16/2023 | USD | $30.92 | Customer Disbursement |
| Confidential Customer USD Transferee #3586 | [Address on File] | 5/24/2023 | USD | $4,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3586 | [Address on File] | 5/22/2023 | USD | $4,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$8,530.92** | |
| Confidential Customer USD Transferee #3587 | [Address on File] | 6/21/2023 | USD | $4,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,500.00** | |
| Confidential Customer USD Transferee #3588 | [Address on File] | 5/31/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #3589 | [Address on File] | 6/21/2023 | USD | $122.00 | Customer Disbursement |
| | | **TOTAL** | | **$122.00** | |
| Confidential Customer USD Transferee #3590 | [Address on File] | 5/26/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #3591 | [Address on File] | 6/20/2023 | USD | $1,000.49 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.49** | |
| Confidential Customer USD Transferee #3592 | [Address on File] | 6/12/2023 | USD | $162.76 | Customer Disbursement |
| | | **TOTAL** | | **$162.76** | |
| Confidential Customer USD Transferee #3593 | [Address on File] | 5/26/2023 | USD | $1,674.85 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$1,674.85** | |
| Confidential Customer USD Transferee #3594 | [Address on File] | 5/24/2023 | USD | $95.30 | Customer Disbursement |
| | | **TOTAL** | | **$95.30** | |
| Confidential Customer USD Transferee #3595 | [Address on File] | 5/18/2023 | USD | $624.33 | Customer Disbursement |
| | | **TOTAL** | | **$624.33** | |
| Confidential Customer USD Transferee #3596 | [Address on File] | 6/1/2023 | USD | $170.60 | Customer Disbursement |
| | | **TOTAL** | | **$170.60** | |
| Confidential Customer USD Transferee #3597 | [Address on File] | 6/5/2023 | USD | $464.13 | Customer Disbursement |
| | | **TOTAL** | | **$464.13** | |
| Confidential Customer USD Transferee #3598 | [Address on File] | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #3599 | [Address on File] | 5/25/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3599 | [Address on File] | 5/24/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3599 | [Address on File] | 5/22/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3599 | [Address on File] | 5/19/2023 | USD | $1,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #3600 | [Address on File] | 6/5/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$300.00** | |
| Confidential Customer USD Transferee #3601 | [Address on File] | 6/14/2023 | USD | $989.00 | Customer Disbursement |
| | | **TOTAL** | | **$989.00** | |
| Confidential Customer USD Transferee #3602 | [Address on File] | 5/31/2023 | USD | $985.58 | Customer Disbursement |
| | | **TOTAL** | | **$985.58** | |
| Confidential Customer USD Transferee #3603 | [Address on File] | 6/16/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #3604 | [Address on File] | 6/22/2023 | USD | $1,515.26 | Customer Disbursement |
| | | **TOTAL** | | **$1,515.26** | |
| Confidential Customer USD Transferee #3605 | [Address on File] | 6/6/2023 | USD | $70.69 | Customer Disbursement |
| | | **TOTAL** | | **$70.69** | |
| Confidential Customer USD Transferee #3606 | [Address on File] | 6/6/2023 | USD | $427.70 | Customer Disbursement |
| | | **TOTAL** | | **$427.70** | |
| Confidential Customer USD Transferee #3607 | [Address on File] | 5/23/2023 | USD | $563.03 | Customer Disbursement |
| | | **TOTAL** | | **$563.03** | |
| Confidential Customer USD Transferee #3608 | [Address on File] | 6/21/2023 | USD | $134.18 | Customer Disbursement |
| | | **TOTAL** | | **$134.18** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3609 | [Address on File] | 5/22/2023 | USD | $72.13 | Customer Disbursement |
| | | **TOTAL** | | **$72.13** | |
| Confidential Customer USD Transferee #3610 | [Address on File] | 6/20/2023 | USD | $5,587.41 | Customer Disbursement |
| | | **TOTAL** | | **$5,587.41** | |
| Confidential Customer USD Transferee #3611 | [Address on File] | 5/31/2023 | USD | $87.38 | Customer Disbursement |
| | | **TOTAL** | | **$87.38** | |
| Confidential Customer USD Transferee #3612 | [Address on File] | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$20,000.00** | |
| Confidential Customer USD Transferee #3613 | [Address on File] | 6/13/2023 | USD | $138.68 | Customer Disbursement |
| | | **TOTAL** | | **$138.68** | |
| Confidential Customer USD Transferee #3614 | [Address on File] | 6/20/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3614 | [Address on File] | 6/16/2023 | USD | $80,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3614 | [Address on File] | 6/12/2023 | USD | $2,291.15 | Customer Disbursement |
| Confidential Customer USD Transferee #3614 | [Address on File] | 6/12/2023 | USD | $4,985.00 | Customer Disbursement |
| | | **TOTAL** | | **$107,276.15** | |
| Confidential Customer USD Transferee #3615 | [Address on File] | 5/16/2023 | USD | $14.60 | Customer Disbursement |
| | | **TOTAL** | | **$14.60** | |
| Confidential Customer USD Transferee #3616 | [Address on File] | 5/24/2023 | USD | $40.00 | Customer Disbursement |
| | | **TOTAL** | | **$40.00** | |
| Confidential Customer USD Transferee #3617 | [Address on File] | 5/17/2023 | USD | $810.00 | Customer Disbursement |
| | | **TOTAL** | | **$810.00** | |
| Confidential Customer USD Transferee #3618 | [Address on File] | 6/12/2023 | USD | $2,087.04 | Customer Disbursement |
| | | **TOTAL** | | **$2,087.04** | |
| Confidential Customer USD Transferee #3619 | [Address on File] | 6/5/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3619 | [Address on File] | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3619 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$8,000.00** | |
| Confidential Customer USD Transferee #3620 | [Address on File] | 6/8/2023 | USD | $45.00 | Customer Disbursement |
| | | **TOTAL** | | **$45.00** | |
| Confidential Customer USD Transferee #3621 | [Address on File] | 6/6/2023 | USD | $495.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3621 | [Address on File] | 6/6/2023 | USD | $85.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3621 | [Address on File] | 5/26/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3621 | [Address on File] | 5/26/2023 | USD | $195.00 | Customer Disbursement |
| | | **TOTAL** | | **$925.00** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3622 | [Address on File] | 6/16/2023 | USD | $497.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3622 | [Address on File] | 6/16/2023 | USD | $104.08 | Customer Disbursement |
| | | **TOTAL** | | **$601.08** | |
| Confidential Customer USD Transferee #3623 | [Address on File] | 6/9/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,000.00** | |
| Confidential Customer USD Transferee #3624 | [Address on File] | 5/23/2023 | USD | $30.00 | Customer Disbursement |
| | | **TOTAL** | | **$30.00** | |
| Confidential Customer USD Transferee #3625 | [Address on File] | 6/9/2023 | USD | $354.31 | Customer Disbursement |
| | | **TOTAL** | | **$354.31** | |
| Confidential Customer USD Transferee #3626 | [Address on File] | 6/20/2023 | USD | $27.00 | Customer Disbursement |
| | | **TOTAL** | | **$27.00** | |
| Confidential Customer USD Transferee #3627 | [Address on File] | 5/31/2023 | USD | $38.00 | Customer Disbursement |
| | | **TOTAL** | | **$38.00** | |
| Confidential Customer USD Transferee #3628 | [Address on File] | 6/20/2023 | USD | $126.37 | Customer Disbursement |
| Confidential Customer USD Transferee #3628 | [Address on File] | 6/20/2023 | USD | $129.23 | Customer Disbursement |
| | | **TOTAL** | | **$255.60** | |
| Confidential Customer USD Transferee #3629 | [Address on File] | 6/12/2023 | USD | $1,991.78 | Customer Disbursement |
| | | **TOTAL** | | **$1,991.78** | |
| Confidential Customer USD Transferee #3630 | [Address on File] | 5/17/2023 | USD | $23,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$23,500.00** | |
| Confidential Customer USD Transferee #3631 | [Address on File] | 6/8/2023 | USD | $3.00 | Customer Disbursement |
| | | **TOTAL** | | **$3.00** | |
| Confidential Customer USD Transferee #3632 | [Address on File] | 5/26/2023 | USD | $1,274.80 | Customer Disbursement |
| | | **TOTAL** | | **$1,274.80** | |
| Confidential Customer USD Transferee #3633 | [Address on File] | 6/7/2023 | USD | $1.00 | Customer Disbursement |
| | | **TOTAL** | | **$1.00** | |
| Confidential Customer USD Transferee #3634 | [Address on File] | 6/22/2023 | USD | $1,747.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3634 | [Address on File] | 6/16/2023 | USD | $29,613.91 | Customer Disbursement |
| | | **TOTAL** | | **$31,360.91** | |
| Confidential Customer USD Transferee #3635 | [Address on File] | 5/31/2023 | USD | $4,142.47 | Customer Disbursement |
| | | **TOTAL** | | **$4,142.47** | |
| Confidential Customer USD Transferee #3636 | [Address on File] | 6/21/2023 | USD | $2,127.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,127.00** | |
| Confidential Customer USD Transferee #3637 | [Address on File] | 6/8/2023 | USD | $94.86 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$94.86** | |
| Confidential Customer USD Transferee #3638 | [Address on File] | 6/21/2023 | USD | $2,894.98 | Customer Disbursement |
| | | **TOTAL** | | **$2,894.98** | |
| Confidential Customer USD Transferee #3639 | [Address on File] | 6/16/2023 | USD | $119.58 | Customer Disbursement |
| | | **TOTAL** | | **$119.58** | |
| Confidential Customer USD Transferee #3640 | [Address on File] | 5/16/2023 | USD | $1,776.69 | Customer Disbursement |
| | | **TOTAL** | | **$1,776.69** | |
| Confidential Customer USD Transferee #3641 | [Address on File] | 6/6/2023 | USD | $373.32 | Customer Disbursement |
| Confidential Customer USD Transferee #3641 | [Address on File] | 5/23/2023 | USD | $373.97 | Customer Disbursement |
| | | **TOTAL** | | **$747.29** | |
| Confidential Customer USD Transferee #3642 | [Address on File] | 5/16/2023 | USD | $1,628.65 | Customer Disbursement |
| | | **TOTAL** | | **$1,628.65** | |
| Confidential Customer USD Transferee #3643 | [Address on File] | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #3644 | [Address on File] | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #3645 | [Address on File] | 6/21/2023 | USD | $4.00 | Customer Disbursement |
| | | **TOTAL** | | **$4.00** | |
| Confidential Customer USD Transferee #3646 | [Address on File] | 6/8/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #3647 | [Address on File] | 6/22/2023 | USD | $85.10 | Customer Disbursement |
| | | **TOTAL** | | **$85.10** | |
| Confidential Customer USD Transferee #3648 | [Address on File] | 6/13/2023 | USD | $3,755.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,755.00** | |
| Confidential Customer USD Transferee #3649 | [Address on File] | 6/20/2023 | USD | $1,274.54 | Customer Disbursement |
| Confidential Customer USD Transferee #3649 | [Address on File] | 6/20/2023 | USD | $5,830.65 | Customer Disbursement |
| | | **TOTAL** | | **$7,105.19** | |
| Confidential Customer USD Transferee #3650 | [Address on File] | 6/21/2023 | USD | $103.22 | Customer Disbursement |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3650 | [Address on File] | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$303.22** | |
| Confidential Customer USD Transferee #3651 | [Address on File] | 6/7/2023 | USD | $15,586.84 | Customer Disbursement |
| | | **TOTAL** | | **$15,586.84** | |
| Confidential Customer USD Transferee #3652 | [Address on File] | 6/20/2023 | USD | $152.00 | Customer Disbursement |
| | | **TOTAL** | | **$152.00** | |
| Confidential Customer USD Transferee #3653 | [Address on File] | 6/21/2023 | USD | $7,281.41 | Customer Disbursement |
| | | **TOTAL** | | **$7,281.41** | |
| Confidential Customer USD Transferee #3654 | [Address on File] | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #3655 | [Address on File] | 6/9/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #3656 | [Address on File] | 5/16/2023 | USD | $53,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$53,500.00** | |
| Confidential Customer USD Transferee #3657 | [Address on File] | 6/9/2023 | USD | $403.76 | Customer Disbursement |
| | | **TOTAL** | | **$403.76** | |
| Confidential Customer USD Transferee #3658 | [Address on File] | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #3659 | [Address on File] | 6/20/2023 | USD | $0.96 | Customer Disbursement |
| Confidential Customer USD Transferee #3659 | [Address on File] | 6/20/2023 | USD | $30.00 | Customer Disbursement |
| | | **TOTAL** | | **$30.96** | |
| Confidential Customer USD Transferee #3660 | [Address on File] | 6/15/2023 | USD | $3,449.11 | Customer Disbursement |
| | | **TOTAL** | | **$3,449.11** | |
| Confidential Customer USD Transferee #3661 | [Address on File] | 6/12/2023 | USD | $120.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3661 | [Address on File] | 6/7/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$320.00** | |
| Confidential Customer USD Transferee #3662 | [Address on File] | 6/8/2023 | USD | $1,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3662 | [Address on File] | 6/7/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3662 | [Address on File] | 6/6/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3662 | [Address on File] | 6/5/2023 | USD | $1,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$5,400.00** | |
| Confidential Customer USD Transferee #3663 | [Address on File] | 6/7/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3663 | [Address on File] | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$400.00** | |
| Confidential Customer USD Transferee #3664 | [Address on File] | 6/16/2023 | USD | $1,217.16 | Customer Disbursement |
| Confidential Customer USD Transferee #3664 | [Address on File] | 6/16/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3664 | [Address on File] | 6/14/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3664 | [Address on File] | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3664 | [Address on File] | 5/31/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3664 | [Address on File] | 5/30/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3664 | [Address on File] | 5/22/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,337.16** | |
| Confidential Customer USD Transferee #3665 | [Address on File] | 6/21/2023 | USD | $36.42 | Customer Disbursement |
| | | **TOTAL** | | **$36.42** | |
| Confidential Customer USD Transferee #3666 | [Address on File] | 5/26/2023 | USD | $1,350.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,350.00** | |
| Confidential Customer USD Transferee #3667 | [Address on File] | 6/1/2023 | USD | $108.76 | Customer Disbursement |
| | | **TOTAL** | | **$108.76** | |
| Confidential Customer USD Transferee #3668 | [Address on File] | 5/23/2023 | USD | $278.36 | Customer Disbursement |
| Confidential Customer USD Transferee #3668 | [Address on File] | 5/17/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$288.36** | |
| Confidential Customer USD Transferee #3669 | [Address on File] | 5/23/2023 | USD | $7,166.10 | Customer Disbursement |
| | | **TOTAL** | | **$7,166.10** | |
| Confidential Customer USD Transferee #3670 | [Address on File] | 6/12/2023 | USD | $224.13 | Customer Disbursement |
| | | **TOTAL** | | **$224.13** | |
| Confidential Customer USD Transferee #3671 | [Address on File] | 6/21/2023 | USD | $208.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3671 | [Address on File] | 6/21/2023 | USD | $147.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3671 | [Address on File] | 6/21/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$380.00** | |
| Confidential Customer USD Transferee #3672 | [Address on File] | 6/22/2023 | USD | $220.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3672 | [Address on File] | 6/21/2023 | USD | $60.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3672 | [Address on File] | 6/20/2023 | USD | $305.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3672 | [Address on File] | 6/14/2023 | USD | $40.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3672 | [Address on File] | 6/9/2023 | USD | $40.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3672 | [Address on File] | 6/2/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3672 | [Address on File] | 5/24/2023 | USD | $105.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3672 | [Address on File] | 5/23/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3672 | [Address on File] | 5/22/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3672 | [Address on File] | 5/19/2023 | USD | $63.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3672 | [Address on File] | 5/16/2023 | USD | $61.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,344.00** | |
| Confidential Customer USD Transferee #3673 | [Address on File] | 5/22/2023 | USD | $125.00 | Customer Disbursement |
| | | **TOTAL** | | **$125.00** | |
| Confidential Customer USD Transferee #3674 | [Address on File] | 5/24/2023 | USD | $162.00 | Customer Disbursement |
| | | **TOTAL** | | **$162.00** | |
| Confidential Customer USD Transferee #3675 | [Address on File] | 5/16/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #3676 | [Address on File] | 6/21/2023 | USD | $45.05 | Customer Disbursement |
| | | **TOTAL** | | **$45.05** | |
| Confidential Customer USD Transferee #3677 | [Address on File] | 6/22/2023 | USD | $128.72 | Customer Disbursement |
| | | **TOTAL** | | **$128.72** | |
| Confidential Customer USD Transferee #3678 | [Address on File] | 5/24/2023 | USD | $160.00 | Customer Disbursement |
| | | **TOTAL** | | **$160.00** | |
| Confidential Customer USD Transferee #3679 | [Address on File] | 5/23/2023 | USD | $220.00 | Customer Disbursement |
| | | **TOTAL** | | **$220.00** | |
| Confidential Customer USD Transferee #3680 | [Address on File] | 6/21/2023 | USD | $10,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,000.00** | |
| Confidential Customer USD Transferee #3681 | [Address on File] | 6/1/2023 | USD | $156.93 | Customer Disbursement |
| Confidential Customer USD Transferee #3681 | [Address on File] | 5/30/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3681 | [Address on File] | 5/30/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$556.93** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3682 | [Address on File] | 6/5/2023 | USD | $1,127.89 | Customer Disbursement |
| | | **TOTAL** | | **$1,127.89** | |
| Confidential Customer USD Transferee #3683 | [Address on File] | 6/7/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3683 | [Address on File] | 5/23/2023 | USD | $14,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$34,000.00** | |
| Confidential Customer USD Transferee #3684 | [Address on File] | 6/16/2023 | USD | $50.63 | Customer Disbursement |
| | | **TOTAL** | | **$50.63** | |
| Confidential Customer USD Transferee #3685 | [Address on File] | 5/31/2023 | USD | $843.69 | Customer Disbursement |
| Confidential Customer USD Transferee #3685 | [Address on File] | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3685 | [Address on File] | 5/17/2023 | USD | $843.69 | Customer Disbursement |
| Confidential Customer USD Transferee #3685 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$7,687.38** | |
| Confidential Customer USD Transferee #3686 | [Address on File] | 5/24/2023 | USD | $4,545.05 | Customer Disbursement |
| | | **TOTAL** | | **$4,545.05** | |
| Confidential Customer USD Transferee #3687 | [Address on File] | 5/30/2023 | USD | $495.00 | Customer Disbursement |
| | | **TOTAL** | | **$495.00** | |
| Confidential Customer USD Transferee #3688 | [Address on File] | 5/18/2023 | USD | $1,457.45 | Customer Disbursement |
| | | **TOTAL** | | **$1,457.45** | |
| Confidential Customer USD Transferee #3689 | [Address on File] | 6/12/2023 | USD | $97.73 | Customer Disbursement |
| | | **TOTAL** | | **$97.73** | |
| Confidential Customer USD Transferee #3690 | [Address on File] | 6/5/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3690 | [Address on File] | 5/18/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3690 | [Address on File] | 5/18/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3690 | [Address on File] | 5/16/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$8,500.00** | |
| Confidential Customer USD Transferee #3691 | [Address on File] | 6/8/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #3692 | [Address on File] | 6/2/2023 | USD | $890.23 | Customer Disbursement |
| Confidential Customer USD Transferee #3692 | [Address on File] | 5/31/2023 | USD | $384.27 | Customer Disbursement |
| Confidential Customer USD Transferee #3692 | [Address on File] | 5/23/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,274.50** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | [Address on File] | | | | |
| Confidential Customer USD Transferee #3693 | | 6/5/2023 | USD | $2,050.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,050.00** | |
| Confidential Customer USD Transferee #3694 | [Address on File] | 6/13/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3694 | [Address on File] | 6/7/2023 | USD | $378.40 | Customer Disbursement |
| | | **TOTAL** | | **$628.40** | |
| Confidential Customer USD Transferee #3695 | [Address on File] | 6/16/2023 | USD | $19.87 | Customer Disbursement |
| | | **TOTAL** | | **$19.87** | |
| Confidential Customer USD Transferee #3696 | [Address on File] | 6/6/2023 | USD | $602.65 | Customer Disbursement |
| | | **TOTAL** | | **$602.65** | |
| Confidential Customer USD Transferee #3697 | [Address on File] | 5/31/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$150.00** | |
| Confidential Customer USD Transferee #3698 | [Address on File] | 6/20/2023 | USD | $12,772.99 | Customer Disbursement |
| Confidential Customer USD Transferee #3698 | [Address on File] | 6/20/2023 | USD | $35.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3698 | [Address on File] | 6/20/2023 | USD | $1,224.00 | Customer Disbursement |
| | | **TOTAL** | | **$14,031.99** | |
| Confidential Customer USD Transferee #3699 | [Address on File] | 6/14/2023 | USD | $12,475.60 | Customer Disbursement |
| | | **TOTAL** | | **$12,475.60** | |
| Confidential Customer USD Transferee #3700 | [Address on File] | 5/31/2023 | USD | $10,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,000.00** | |
| Confidential Customer USD Transferee #3701 | [Address on File] | 5/31/2023 | USD | $6,183.30 | Customer Disbursement |
| Confidential Customer USD Transferee #3701 | [Address on File] | 5/31/2023 | USD | $15,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$21,183.30** | |
| Confidential Customer USD Transferee #3702 | [Address on File] | 6/16/2023 | USD | $245.00 | Customer Disbursement |
| | | **TOTAL** | | **$245.00** | |
| Confidential Customer USD Transferee #3703 | [Address on File] | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #3704 | [Address on File] | 6/21/2023 | USD | $210.19 | Customer Disbursement |
| Confidential Customer USD Transferee #3704 | [Address on File] | 6/21/2023 | USD | $507.00 | Customer Disbursement |
| | | **TOTAL** | | **$717.19** | |
| Confidential Customer USD Transferee #3705 | [Address on File] | 6/6/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3705 | [Address on File] | 5/26/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3705 | [Address on File] | 5/24/2023 | USD | $25.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3705 | [Address on File] | 5/23/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$145.00** | |
| Confidential Customer USD Transferee #3706 | [Address on File] | 6/12/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3706 | [Address on File] | 5/16/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$400.00** | |
| Confidential Customer USD Transferee #3707 | [Address on File] | 6/20/2023 | USD | $9.03 | Customer Disbursement |
| | | **TOTAL** | | **$9.03** | |
| Confidential Customer USD Transferee #3708 | [Address on File] | 6/9/2023 | USD | $1,390.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,390.00** | |
| Confidential Customer USD Transferee #3709 | [Address on File] | 6/8/2023 | USD | $2,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3709 | [Address on File] | 6/7/2023 | USD | $1,550.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,250.00** | |
| Confidential Customer USD Transferee #3710 | [Address on File] | 6/21/2023 | USD | $94.44 | Customer Disbursement |
| | | **TOTAL** | | **$94.44** | |
| Confidential Customer USD Transferee #3711 | [Address on File] | 6/5/2023 | USD | $1,000.01 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.01** | |
| Confidential Customer USD Transferee #3712 | [Address on File] | 6/6/2023 | USD | $68.68 | Customer Disbursement |
| | | **TOTAL** | | **$68.68** | |
| Confidential Customer USD Transferee #3713 | [Address on File] | 6/15/2023 | USD | $21,055.28 | Customer Disbursement |
| Confidential Customer USD Transferee #3713 | [Address on File] | 6/2/2023 | USD | $3,089.63 | Customer Disbursement |
| Confidential Customer USD Transferee #3713 | [Address on File] | 5/17/2023 | USD | $2,662.55 | Customer Disbursement |
| Confidential Customer USD Transferee #3713 | [Address on File] | 5/16/2023 | USD | $502.51 | Customer Disbursement |
| | | **TOTAL** | | **$27,309.97** | |
| Confidential Customer USD Transferee #3714 | [Address on File] | 5/25/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #3715 | [Address on File] | 6/12/2023 | USD | $160.10 | Customer Disbursement |
| | | **TOTAL** | | **$160.10** | |
| Confidential Customer USD Transferee #3716 | [Address on File] | 6/5/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3716 | [Address on File] | 5/31/2023 | USD | $200.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3716 | [Address on File] | 5/31/2023 | USD | $350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3716 | [Address on File] | 5/30/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3716 | [Address on File] | 5/26/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3716 | [Address on File] | 5/26/2023 | USD | $85.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,735.00** | |
| Confidential Customer USD Transferee #3717 | [Address on File] | 5/19/2023 | USD | $1.00 | Customer Disbursement |
| | | **TOTAL** | | **$1.00** | |
| Confidential Customer USD Transferee #3718 | [Address on File] | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #3719 | [Address on File] | 5/16/2023 | USD | $1,010.39 | Customer Disbursement |
| | | **TOTAL** | | **$1,010.39** | |
| Confidential Customer USD Transferee #3720 | [Address on File] | 5/26/2023 | USD | $2,500.02 | Customer Disbursement |
| | | **TOTAL** | | **$2,500.02** | |
| Confidential Customer USD Transferee #3721 | [Address on File] | 6/9/2023 | USD | $492.10 | Customer Disbursement |
| | | **TOTAL** | | **$492.10** | |
| Confidential Customer USD Transferee #3722 | [Address on File] | 5/23/2023 | USD | $606.00 | Customer Disbursement |
| | | **TOTAL** | | **$606.00** | |
| Confidential Customer USD Transferee #3723 | [Address on File] | 6/2/2023 | USD | $865.85 | Customer Disbursement |
| Confidential Customer USD Transferee #3723 | [Address on File] | 5/26/2023 | USD | $865.85 | Customer Disbursement |
| Confidential Customer USD Transferee #3723 | [Address on File] | 5/19/2023 | USD | $265.85 | Customer Disbursement |
| Confidential Customer USD Transferee #3723 | [Address on File] | 5/19/2023 | USD | $700.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,697.55** | |
| Confidential Customer USD Transferee #3724 | [Address on File] | 5/17/2023 | USD | $69.95 | Customer Disbursement |
| | | **TOTAL** | | **$69.95** | |
| Confidential Customer USD Transferee #3725 | [Address on File] | 6/5/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #3726 | [Address on File] | 5/16/2023 | USD | $6.00 | Customer Disbursement |
| | | **TOTAL** | | **$6.00** | |
| Confidential Customer USD Transferee #3727 | [Address on File] | 6/22/2023 | USD | $1,640.45 | Customer Disbursement |
| | | **TOTAL** | | **$1,640.45** | |
| Confidential Customer USD Transferee #3728 | [Address on File] | 5/31/2023 | USD | $4.63 | Customer Disbursement |
| | | **TOTAL** | | **$4.63** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3729 | [Address on File] | 5/17/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #3730 | [Address on File] | 6/2/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #3731 | [Address on File] | 5/23/2023 | USD | $589.94 | Customer Disbursement |
| | | **TOTAL** | | **$589.94** | |
| Confidential Customer USD Transferee #3732 | [Address on File] | 5/16/2023 | USD | $10,503.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,503.00** | |
| Confidential Customer USD Transferee #3733 | [Address on File] | 5/22/2023 | USD | $45.00 | Customer Disbursement |
| | | **TOTAL** | | **$45.00** | |
| Confidential Customer USD Transferee #3734 | [Address on File] | 5/22/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #3735 | [Address on File] | 5/23/2023 | USD | $114.62 | Customer Disbursement |
| | | **TOTAL** | | **$114.62** | |
| Confidential Customer USD Transferee #3736 | [Address on File] | 6/8/2023 | USD | $1,816.71 | Customer Disbursement |
| Confidential Customer USD Transferee #3736 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3736 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$7,816.71** | |
| Confidential Customer USD Transferee #3737 | [Address on File] | 5/31/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #3738 | [Address on File] | 5/31/2023 | USD | $311.43 | Customer Disbursement |
| | | **TOTAL** | | **$311.43** | |
| Confidential Customer USD Transferee #3739 | [Address on File] | 5/31/2023 | USD | $35.16 | Customer Disbursement |
| Confidential Customer USD Transferee #3739 | [Address on File] | 5/23/2023 | USD | $95.19 | Customer Disbursement |
| | | **TOTAL** | | **$130.35** | |
| Confidential Customer USD Transferee #3740 | [Address on File] | 6/8/2023 | USD | $5,010.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,010.00** | |
| Confidential Customer USD Transferee #3741 | [Address on File] | 5/24/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3741 | [Address on File] | 5/16/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3742 | [Address on File] | 6/13/2023 | USD | $250.00 | Customer Disbursement |
| | | **TOTAL** | | **$250.00** | |
| Confidential Customer USD Transferee #3743 | [Address on File] | 6/8/2023 | USD | $1,716.55 | Customer Disbursement |
| | | **TOTAL** | | **$1,716.55** | |
| Confidential Customer USD Transferee #3744 | [Address on File] | 6/1/2023 | USD | $650.00 | Customer Disbursement |
| | | **TOTAL** | | **$650.00** | |
| Confidential Customer USD Transferee #3745 | [Address on File] | 6/1/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #3746 | [Address on File] | 6/21/2023 | USD | $3,419.77 | Customer Disbursement |
| Confidential Customer USD Transferee #3746 | [Address on File] | 6/21/2023 | USD | $7,872.12 | Customer Disbursement |
| | | **TOTAL** | | **$11,291.89** | |
| Confidential Customer USD Transferee #3747 | [Address on File] | 6/21/2023 | USD | $1.89 | Customer Disbursement |
| | | **TOTAL** | | **$1.89** | |
| Confidential Customer USD Transferee #3748 | [Address on File] | 6/13/2023 | USD | $950.00 | Customer Disbursement |
| | | **TOTAL** | | **$950.00** | |
| Confidential Customer USD Transferee #3749 | [Address on File] | 5/24/2023 | USD | $1,076.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,076.00** | |
| Confidential Customer USD Transferee #3750 | [Address on File] | 6/13/2023 | USD | $879.59 | Customer Disbursement |
| Confidential Customer USD Transferee #3750 | [Address on File] | 5/22/2023 | USD | $502.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,381.59** | |
| Confidential Customer USD Transferee #3751 | [Address on File] | 5/30/2023 | USD | $120.00 | Customer Disbursement |
| | | **TOTAL** | | **$120.00** | |
| Confidential Customer USD Transferee #3752 | [Address on File] | 6/16/2023 | USD | $71.76 | Customer Disbursement |
| | | **TOTAL** | | **$71.76** | |
| Confidential Customer USD Transferee #3753 | [Address on File] | 5/16/2023 | USD | $1,055.38 | Customer Disbursement |
| | | **TOTAL** | | **$1,055.38** | |
| Confidential Customer USD Transferee #3754 | [Address on File] | 5/17/2023 | USD | $8.35 | Customer Disbursement |
| | | **TOTAL** | | **$8.35** | |
| Confidential Customer USD Transferee #3755 | [Address on File] | 5/30/2023 | USD | $361.12 | Customer Disbursement |
| Confidential Customer USD Transferee #3755 | [Address on File] | 5/30/2023 | USD | $85.00 | Customer Disbursement |
| | | **TOTAL** | | **$446.12** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3756 | [Address on File] | 6/7/2023 | USD | $986.46 | Customer Disbursement |
| | | **TOTAL** | | **$986.46** | |
| Confidential Customer USD Transferee #3757 | [Address on File] | 5/31/2023 | USD | $272.08 | Customer Disbursement |
| | | **TOTAL** | | **$272.08** | |
| Confidential Customer USD Transferee #3758 | [Address on File] | 5/25/2023 | USD | $4.95 | Customer Disbursement |
| Confidential Customer USD Transferee #3758 | [Address on File] | 5/25/2023 | USD | $6.67 | Customer Disbursement |
| | | **TOTAL** | | **$11.62** | |
| Confidential Customer USD Transferee #3759 | [Address on File] | 5/31/2023 | USD | $19.00 | Customer Disbursement |
| | | **TOTAL** | | **$19.00** | |
| Confidential Customer USD Transferee #3760 | [Address on File] | 6/13/2023 | USD | $151.60 | Customer Disbursement |
| | | **TOTAL** | | **$151.60** | |
| Confidential Customer USD Transferee #3761 | [Address on File] | 5/25/2023 | USD | $1,327.83 | Customer Disbursement |
| | | **TOTAL** | | **$1,327.83** | |
| Confidential Customer USD Transferee #3762 | [Address on File] | 6/16/2023 | USD | $1,234.93 | Customer Disbursement |
| | | **TOTAL** | | **$1,234.93** | |
| Confidential Customer USD Transferee #3763 | [Address on File] | 6/21/2023 | USD | $189.89 | Customer Disbursement |
| | | **TOTAL** | | **$189.89** | |
| Confidential Customer USD Transferee #3764 | [Address on File] | 6/22/2023 | USD | $7,807.69 | Customer Disbursement |
| | | **TOTAL** | | **$7,807.69** | |
| Confidential Customer USD Transferee #3765 | [Address on File] | 5/23/2023 | USD | $110.00 | Customer Disbursement |
| | | **TOTAL** | | **$110.00** | |
| Confidential Customer USD Transferee #3766 | [Address on File] | 6/20/2023 | USD | $6,042.59 | Customer Disbursement |
| | | **TOTAL** | | **$6,042.59** | |
| Confidential Customer USD Transferee #3767 | [Address on File] | 5/31/2023 | USD | $40.00 | Customer Disbursement |
| | | **TOTAL** | | **$40.00** | |
| Confidential Customer USD Transferee #3768 | [Address on File] | 6/21/2023 | USD | $833.52 | Customer Disbursement |
| | | **TOTAL** | | **$833.52** | |
| Confidential Customer USD Transferee #3769 | [Address on File] | 6/16/2023 | USD | $145.10 | Customer Disbursement |
| | | **TOTAL** | | **$145.10** | |
| Confidential Customer USD Transferee #3770 | [Address on File] | 6/21/2023 | USD | $9,098.16 | Customer Disbursement |
| | | **TOTAL** | | **$9,098.16** | |
| Confidential Customer USD Transferee #3771 | [Address on File] | 6/20/2023 | USD | $25,544.62 | Customer Disbursement |
| | | **TOTAL** | | **$25,544.62** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3772 | [Address on File] | 6/5/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #3773 | [Address on File] | 5/31/2023 | USD | $550.54 | Customer Disbursement |
| | | **TOTAL** | | **$550.54** | |
| Confidential Customer USD Transferee #3774 | [Address on File] | 6/8/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #3775 | [Address on File] | 6/20/2023 | USD | $2,124.22 | Customer Disbursement |
| Confidential Customer USD Transferee #3775 | [Address on File] | 5/25/2023 | USD | $655.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,779.22** | |
| Confidential Customer USD Transferee #3776 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #3777 | [Address on File] | 6/6/2023 | USD | $900.00 | Customer Disbursement |
| | | **TOTAL** | | **$900.00** | |
| Confidential Customer USD Transferee #3778 | [Address on File] | 6/12/2023 | USD | $1.49 | Customer Disbursement |
| | | **TOTAL** | | **$1.49** | |
| Confidential Customer USD Transferee #3779 | [Address on File] | 5/23/2023 | USD | $112.20 | Customer Disbursement |
| | | **TOTAL** | | **$112.20** | |
| Confidential Customer USD Transferee #3780 | [Address on File] | 6/20/2023 | USD | $2,480.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3780 | [Address on File] | 6/16/2023 | USD | $22.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,502.00** | |
| Confidential Customer USD Transferee #3781 | [Address on File] | 6/6/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3781 | [Address on File] | 6/5/2023 | USD | $170.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3781 | [Address on File] | 6/2/2023 | USD | $801.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3781 | [Address on File] | 5/30/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,971.00** | |
| Confidential Customer USD Transferee #3782 | [Address on File] | 5/31/2023 | USD | $355.70 | Customer Disbursement |
| | | **TOTAL** | | **$355.70** | |
| Confidential Customer USD Transferee #3783 | [Address on File] | 6/20/2023 | USD | $725.00 | Customer Disbursement |
| | | **TOTAL** | | **$725.00** | |
| Confidential Customer USD Transferee #3784 | [Address on File] | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3784 | [Address on File] | 6/2/2023 | USD | $1,856.27 | Customer Disbursement |
| Confidential Customer USD Transferee #3784 | [Address on File] | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3784 | [Address on File] | 5/19/2023 | USD | $1,853.28 | Customer Disbursement |
| | | **TOTAL** | | **$9,709.55** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3785 | [Address on File] | 5/24/2023 | USD | $12.09 | Customer Disbursement |
| | | TOTAL | | $12.09 | |
| Confidential Customer USD Transferee #3786 | [Address on File] | 6/12/2023 | USD | $700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3786 | [Address on File] | 6/7/2023 | USD | $1,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3786 | [Address on File] | 5/30/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3786 | [Address on File] | 5/16/2023 | USD | $1,950.00 | Customer Disbursement |
| | | TOTAL | | $6,450.00 | |
| Confidential Customer USD Transferee #3787 | [Address on File] | 5/18/2023 | USD | $658.00 | Customer Disbursement |
| | | TOTAL | | $658.00 | |
| Confidential Customer USD Transferee #3788 | [Address on File] | 5/26/2023 | USD | $298.00 | Customer Disbursement |
| | | TOTAL | | $298.00 | |
| Confidential Customer USD Transferee #3789 | [Address on File] | 5/25/2023 | USD | $10.00 | Customer Disbursement |
| | | TOTAL | | $10.00 | |
| Confidential Customer USD Transferee #3790 | [Address on File] | 6/7/2023 | USD | $4.00 | Customer Disbursement |
| | | TOTAL | | $4.00 | |
| Confidential Customer USD Transferee #3791 | [Address on File] | 6/20/2023 | USD | $379.51 | Customer Disbursement |
| Confidential Customer USD Transferee #3791 | [Address on File] | 5/31/2023 | USD | $215.00 | Customer Disbursement |
| | | TOTAL | | $594.51 | |
| Confidential Customer USD Transferee #3792 | [Address on File] | 5/22/2023 | USD | $106.42 | Customer Disbursement |
| | | TOTAL | | $106.42 | |
| Confidential Customer USD Transferee #3793 | [Address on File] | 6/15/2023 | USD | $1,975.72 | Customer Disbursement |
| | | TOTAL | | $1,975.72 | |
| Confidential Customer USD Transferee #3794 | [Address on File] | 5/23/2023 | USD | $2,802.99 | Customer Disbursement |
| | | TOTAL | | $2,802.99 | |
| Confidential Customer USD Transferee #3795 | [Address on File] | 6/21/2023 | USD | $153.11 | Customer Disbursement |
| | | TOTAL | | $153.11 | |
| Confidential Customer USD Transferee #3796 | [Address on File] | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3796 | [Address on File] | 5/31/2023 | USD | $250.00 | Customer Disbursement |
| | | TOTAL | | $750.00 | |
| Confidential Customer USD Transferee #3797 | [Address on File] | 6/8/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3797 | [Address on File] | 5/16/2023 | USD | $1,200.00 | Customer Disbursement |
| | | TOTAL | | $3,200.00 | |
| Confidential Customer USD Transferee #3798 | [Address on File] | 6/5/2023 | USD | $1,800.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3798 | [Address on File] | 5/31/2023 | USD | $1,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3798 | [Address on File] | 5/23/2023 | USD | $1,800.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,400.00** | |
| Confidential Customer USD Transferee #3799 | [Address on File] | 6/21/2023 | USD | $182.92 | Customer Disbursement |
| | | **TOTAL** | | **$182.92** | |
| Confidential Customer USD Transferee #3800 | [Address on File] | 5/17/2023 | USD | $780.67 | Customer Disbursement |
| | | **TOTAL** | | **$780.67** | |
| Confidential Customer USD Transferee #3801 | [Address on File] | 6/7/2023 | USD | $52.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | [Address on File] | 6/6/2023 | USD | $65.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | [Address on File] | 6/6/2023 | USD | $42.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | [Address on File] | 6/6/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | [Address on File] | 6/2/2023 | USD | $69.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | [Address on File] | 5/31/2023 | USD | $40.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | [Address on File] | 5/25/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | [Address on File] | 5/24/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | [Address on File] | 5/19/2023 | USD | $46.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | [Address on File] | 5/18/2023 | USD | $17.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | [Address on File] | 5/17/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | [Address on File] | 5/17/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | [Address on File] | 5/17/2023 | USD | $21.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | [Address on File] | 5/16/2023 | USD | $14.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | [Address on File] | 5/16/2023 | USD | $18.00 | Customer Disbursement |
| | | **TOTAL** | | **$654.00** | |
| Confidential Customer USD Transferee #3802 | [Address on File] | 6/8/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3802 | [Address on File] | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3802 | [Address on File] | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$625.00** | |
| Confidential Customer USD Transferee #3803 | [Address on File] | 6/8/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #3804 | [Address on File] | 5/16/2023 | USD | $199.00 | Customer Disbursement |
| | | **TOTAL** | | **$199.00** | |
| Confidential Customer USD Transferee #3805 | [Address on File] | 6/8/2023 | USD | $495.51 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3805 | [Address on File] | 5/16/2023 | USD | $105.97 | Customer Disbursement |
| | | **TOTAL** | | **$601.48** | |
| Confidential Customer USD Transferee #3806 | [Address on File] | 5/23/2023 | USD | $736.09 | Customer Disbursement |
| | | **TOTAL** | | **$736.09** | |
| Confidential Customer USD Transferee #3807 | [Address on File] | 6/16/2023 | USD | $30.03 | Customer Disbursement |
| | | **TOTAL** | | **$30.03** | |
| Confidential Customer USD Transferee #3808 | [Address on File] | 6/5/2023 | USD | $72.96 | Customer Disbursement |
| | | **TOTAL** | | **$72.96** | |
| Confidential Customer USD Transferee #3809 | [Address on File] | 5/16/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #3810 | [Address on File] | 6/21/2023 | USD | $4,892.16 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 6/20/2023 | USD | $200,244.23 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 6/16/2023 | USD | $219,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 6/15/2023 | USD | $144,871.53 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 6/15/2023 | USD | $25,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 6/14/2023 | USD | $140,814.43 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 6/13/2023 | USD | $14,556.89 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 6/12/2023 | USD | $223,942.23 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 6/9/2023 | USD | $157,255.96 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 6/8/2023 | USD | $244,638.12 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 6/7/2023 | USD | $110,736.48 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 6/6/2023 | USD | $107,667.16 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 6/6/2023 | USD | $171,582.47 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 6/6/2023 | USD | $198,900.50 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 6/6/2023 | USD | $190,830.62 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 6/5/2023 | USD | $199,400.25 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 6/5/2023 | USD | $408,999.18 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 6/2/2023 | USD | $65,364.02 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 6/2/2023 | USD | $564,518.22 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 6/2/2023 | USD | $149,149.33 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 6/1/2023 | USD | $134,559.50 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 5/31/2023 | USD | $97,280.68 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 5/26/2023 | USD | $288,638.81 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3810 | [Address on File] | 5/26/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 5/26/2023 | USD | $25,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 5/26/2023 | USD | $152,371.58 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 5/25/2023 | USD | $34,869.62 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 5/25/2023 | USD | $65,761.26 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 5/25/2023 | USD | $140,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 5/18/2023 | USD | $112,098.42 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 5/17/2023 | USD | $226,857.44 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 5/16/2023 | USD | $250,075.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 | [Address on File] | 5/16/2023 | USD | $352,648.30 | Customer Disbursement |
| | | **TOTAL** | | **$5,432,524.39** | |
| Confidential Customer USD Transferee #3811 | [Address on File] | 6/16/2023 | USD | $279,276.77 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 | [Address on File] | 6/15/2023 | USD | $55,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 | [Address on File] | 6/15/2023 | USD | $49,013.90 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 | [Address on File] | 6/15/2023 | USD | $172,653.14 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 | [Address on File] | 6/14/2023 | USD | $469,995.15 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 | [Address on File] | 6/14/2023 | USD | $143,995.83 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 | [Address on File] | 6/13/2023 | USD | $176,912.37 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 | [Address on File] | 6/9/2023 | USD | $18,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 | [Address on File] | 6/9/2023 | USD | $455,288.55 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 | [Address on File] | 6/8/2023 | USD | $5,188.05 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 | [Address on File] | 6/7/2023 | USD | $256,912.93 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 | [Address on File] | 6/7/2023 | USD | $298,599.18 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 | [Address on File] | 6/7/2023 | USD | $172,308.30 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 | [Address on File] | 6/6/2023 | USD | $84,033.71 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 | [Address on File] | 6/2/2023 | USD | $203,911.39 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 | [Address on File] | 6/1/2023 | USD | $134,663.19 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 | [Address on File] | 5/31/2023 | USD | $891,131.58 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 | [Address on File] | 5/30/2023 | USD | $50,389.99 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 | [Address on File] | 5/26/2023 | USD | $692,558.49 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 | [Address on File] | 5/26/2023 | USD | $8,821.61 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 | [Address on File] | 5/25/2023 | USD | $5,113.62 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 | [Address on File] | 5/24/2023 | USD | $68,935.53 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 | [Address on File] | 5/22/2023 | USD | $747,760.84 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 | [Address on File] | 5/18/2023 | USD | $271,718.61 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 | [Address on File] | 5/17/2023 | USD | $300,030.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3811 | [Address on File] | 5/17/2023 | USD | $211,234.33 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 | [Address on File] | 5/16/2023 | USD | $29,835.08 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 | [Address on File] | 5/16/2023 | USD | $100,566.64 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 | [Address on File] | 5/16/2023 | USD | $69,678.17 | Customer Disbursement |
| | | **TOTAL** | | **$6,423,526.95** | |
| Confidential Customer USD Transferee #3812 | [Address on File] | 6/16/2023 | USD | $466,005.57 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 | [Address on File] | 6/16/2023 | USD | $357,773.50 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 | [Address on File] | 6/15/2023 | USD | $132,313.17 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 | [Address on File] | 6/13/2023 | USD | $704,358.06 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 | [Address on File] | 6/12/2023 | USD | $11,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 | [Address on File] | 6/8/2023 | USD | $29,916.05 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 | [Address on File] | 6/8/2023 | USD | $49,600.19 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 | [Address on File] | 6/8/2023 | USD | $155,630.35 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 | [Address on File] | 6/6/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 | [Address on File] | 6/5/2023 | USD | $9,793.91 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 | [Address on File] | 6/1/2023 | USD | $162,947.16 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 | [Address on File] | 6/1/2023 | USD | $745,303.39 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 | [Address on File] | 5/30/2023 | USD | $694,805.98 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 | [Address on File] | 5/30/2023 | USD | $215,012.82 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 | [Address on File] | 5/25/2023 | USD | $139,225.83 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 | [Address on File] | 5/25/2023 | USD | $49,820.15 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 | [Address on File] | 5/25/2023 | USD | $39,853.13 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 | [Address on File] | 5/25/2023 | USD | $139,427.24 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 | [Address on File] | 5/25/2023 | USD | $137,947.67 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 | [Address on File] | 5/23/2023 | USD | $180,442.62 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 | [Address on File] | 5/23/2023 | USD | $223,003.43 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 | [Address on File] | 5/23/2023 | USD | $181,361.35 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 | [Address on File] | 5/23/2023 | USD | $201,798.75 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 | [Address on File] | 5/23/2023 | USD | $298,541.81 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 | [Address on File] | 5/19/2023 | USD | $468,049.19 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 | [Address on File] | 5/18/2023 | USD | $95,587.60 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 | [Address on File] | 5/18/2023 | USD | $497,543.96 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 | [Address on File] | 5/17/2023 | USD | $200,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,637,862.88** | |
| Confidential Customer USD Transferee #3813 | [Address on File] | 6/20/2023 | USD | $301,440.33 | Customer Disbursement |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3813 | [Address on File] | 6/16/2023 | USD | $22,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 6/16/2023 | USD | $293,646.23 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 6/15/2023 | USD | $216,964.34 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 6/15/2023 | USD | $174,900.78 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 6/14/2023 | USD | $70,712.98 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 6/13/2023 | USD | $192,341.35 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 6/13/2023 | USD | $506,430.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 6/12/2023 | USD | $660,117.30 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 6/9/2023 | USD | $298,578.87 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 6/8/2023 | USD | $288,779.51 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 6/8/2023 | USD | $76,171.37 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 6/7/2023 | USD | $215,190.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 6/6/2023 | USD | $37,786.65 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 6/6/2023 | USD | $203,995.57 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 6/6/2023 | USD | $143,984.93 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 6/6/2023 | USD | $169,322.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 6/5/2023 | USD | $14,570.34 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 6/2/2023 | USD | $458,964.89 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 6/1/2023 | USD | $8,184,180.44 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 5/31/2023 | USD | $854,188.90 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 5/30/2023 | USD | $726,711.53 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 5/30/2023 | USD | $169,161.07 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 5/30/2023 | USD | $298,232.85 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 5/30/2023 | USD | $79,885.24 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 5/30/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 5/25/2023 | USD | $268,781.44 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 5/25/2023 | USD | $293,917.97 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 5/25/2023 | USD | $259,375.42 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 5/24/2023 | USD | $87,119.52 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 5/19/2023 | USD | $492,224.50 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 5/17/2023 | USD | $39,888.06 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 5/17/2023 | USD | $250,693.78 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 5/17/2023 | USD | $205,191.03 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 | [Address on File] | 5/16/2023 | USD | $300,090.00 | Customer Disbursement |
| | | **TOTAL** | | **$16,876,039.19** | |

In re: Prime Trust, LLC

Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3814 | [Address on File] | 6/8/2023 | USD | $386,250.00 | Customer Disbursement |
| | | TOTAL | | $386,250.00 | |
| Confidential Customer USD Transferee #3815 | [Address on File] | 6/8/2023 | USD | $15,000.00 | Customer Disbursement |
| | | TOTAL | | $15,000.00 | |
| Confidential Customer USD Transferee #3816 | [Address on File] | 6/5/2023 | USD | $474,467.00 | Customer Disbursement |
| | | TOTAL | | $474,467.00 | |
| Confidential Customer USD Transferee #3817 | [Address on File] | 5/26/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3817 | [Address on File] | 5/16/2023 | USD | $70,000.00 | Customer Disbursement |
| | | TOTAL | | $90,000.00 | |
| Confidential Customer USD Transferee #3818 | [Address on File] | 6/14/2023 | USD | $4,427.27 | Customer Disbursement |
| | | TOTAL | | $4,427.27 | |
| Confidential Customer USD Transferee #3819 | [Address on File] | 6/5/2023 | USD | $302.70 | Customer Disbursement |
| | | TOTAL | | $302.70 | |
| Confidential Customer USD Transferee #3820 | [Address on File] | 6/6/2023 | USD | $1,450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3820 | [Address on File] | 5/25/2023 | USD | $95.00 | Customer Disbursement |
| | | TOTAL | | $1,545.00 | |
| Confidential Customer USD Transferee #3821 | [Address on File] | 5/31/2023 | USD | $138.99 | Customer Disbursement |
| | | TOTAL | | $138.99 | |
| Confidential Customer USD Transferee #3822 | [Address on File] | 6/20/2023 | USD | $21.00 | Customer Disbursement |
| | | TOTAL | | $21.00 | |
| Confidential Customer USD Transferee #3823 | [Address on File] | 5/23/2023 | USD | $497.81 | Customer Disbursement |
| | | TOTAL | | $497.81 | |
| Confidential Customer USD Transferee #3824 | [Address on File] | 6/7/2023 | USD | $3,794.59 | Customer Disbursement |
| Confidential Customer USD Transferee #3824 | [Address on File] | 6/7/2023 | USD | $20,015.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3824 | [Address on File] | 6/5/2023 | USD | $1,690.57 | Customer Disbursement |
| Confidential Customer USD Transferee #3824 | [Address on File] | 6/5/2023 | USD | $865.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3824 | [Address on File] | 6/2/2023 | USD | $20,185.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3824 | [Address on File] | 5/16/2023 | USD | $7,000.00 | Customer Disbursement |
| | | TOTAL | | $53,550.16 | |
| Confidential Customer USD Transferee #3825 | [Address on File] | 5/18/2023 | USD | $21.74 | Customer Disbursement |
| | | TOTAL | | $21.74 | |
| Confidential Customer USD Transferee #3826 | [Address on File] | 6/12/2023 | USD | $92.44 | Customer Disbursement |
| | | TOTAL | | $92.44 | |
| Confidential Customer USD Transferee #3827 | [Address on File] | 6/16/2023 | USD | $6,408.43 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$6,408.43** | |
| Confidential Customer USD Transferee #3828 | [Address on File] | 5/19/2023 | USD | $298.70 | Customer Disbursement |
| | | **TOTAL** | | **$298.70** | |
| Confidential Customer USD Transferee #3829 | [Address on File] | 6/12/2023 | USD | $1.49 | Customer Disbursement |
| | | **TOTAL** | | **$1.49** | |
| Confidential Customer USD Transferee #3830 | [Address on File] | 6/7/2023 | USD | $14.69 | Customer Disbursement |
| | | **TOTAL** | | **$14.69** | |
| Confidential Customer USD Transferee #3831 | [Address on File] | 5/31/2023 | USD | $191.89 | Customer Disbursement |
| | | **TOTAL** | | **$191.89** | |
| Confidential Customer USD Transferee #3832 | [Address on File] | 5/26/2023 | USD | $306.00 | Customer Disbursement |
| | | **TOTAL** | | **$306.00** | |
| Confidential Customer USD Transferee #3833 | [Address on File] | 5/16/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #3834 | [Address on File] | 6/5/2023 | USD | $250.00 | Customer Disbursement |
| | | **TOTAL** | | **$250.00** | |
| Confidential Customer USD Transferee #3835 | [Address on File] | 5/31/2023 | USD | $10,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,000.00** | |
| Confidential Customer USD Transferee #3836 | [Address on File] | 6/20/2023 | USD | $681.00 | Customer Disbursement |
| | | **TOTAL** | | **$681.00** | |
| Confidential Customer USD Transferee #3837 | [Address on File] | 6/20/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #3838 | [Address on File] | 6/5/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #3839 | [Address on File] | 5/26/2023 | USD | $1,777.70 | Customer Disbursement |
| | | **TOTAL** | | **$1,777.70** | |
| Confidential Customer USD Transferee #3840 | [Address on File] | 6/2/2023 | USD | $1,700.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,700.00** | |
| Confidential Customer USD Transferee #3841 | [Address on File] | 6/6/2023 | USD | $38.60 | Customer Disbursement |
| | | **TOTAL** | | **$38.60** | |
| Confidential Customer USD Transferee #3842 | [Address on File] | 6/1/2023 | USD | $393.51 | Customer Disbursement |
| | | **TOTAL** | | **$393.51** | |
| Confidential Customer USD Transferee #3843 | [Address on File] | 6/5/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3844 | [Address on File] | 6/6/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3844 | [Address on File] | 6/6/2023 | USD | $1,430.13 | Customer Disbursement |
| | | **TOTAL** | | **$1,530.13** | |
| Confidential Customer USD Transferee #3845 | [Address on File] | 5/24/2023 | USD | $145.00 | Customer Disbursement |
| | | **TOTAL** | | **$145.00** | |
| Confidential Customer USD Transferee #3846 | [Address on File] | 5/31/2023 | USD | $7.38 | Customer Disbursement |
| | | **TOTAL** | | **$7.38** | |
| Confidential Customer USD Transferee #3847 | [Address on File] | 6/5/2023 | USD | $1,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3847 | [Address on File] | 6/5/2023 | USD | $4,862.24 | Customer Disbursement |
| Confidential Customer USD Transferee #3847 | [Address on File] | 6/5/2023 | USD | $67.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,029.24** | |
| Confidential Customer USD Transferee #3848 | [Address on File] | 6/21/2023 | USD | $86.95 | Customer Disbursement |
| | | **TOTAL** | | **$86.95** | |
| Confidential Customer USD Transferee #3849 | [Address on File] | 6/6/2023 | USD | $8.00 | Customer Disbursement |
| | | **TOTAL** | | **$8.00** | |
| Confidential Customer USD Transferee #3850 | [Address on File] | 5/31/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #3851 | [Address on File] | 6/16/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #3852 | [Address on File] | 5/22/2023 | USD | $4,792.48 | Customer Disbursement |
| | | **TOTAL** | | **$4,792.48** | |
| Confidential Customer USD Transferee #3853 | [Address on File] | 6/5/2023 | USD | $160.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3853 | [Address on File] | 5/19/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3853 | [Address on File] | 5/17/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$190.00** | |
| Confidential Customer USD Transferee #3854 | [Address on File] | 6/1/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #3855 | [Address on File] | 6/20/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #3856 | [Address on File] | 6/20/2023 | USD | $12,901.44 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$12,901.44** | |
| Confidential Customer USD Transferee #3857 | [Address on File] | 5/19/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #3858 | [Address on File] | 6/6/2023 | USD | $973.77 | Customer Disbursement |
| | | **TOTAL** | | **$973.77** | |
| Confidential Customer USD Transferee #3859 | [Address on File] | 5/23/2023 | USD | $2,115.81 | Customer Disbursement |
| | | **TOTAL** | | **$2,115.81** | |
| Confidential Customer USD Transferee #3860 | [Address on File] | 5/26/2023 | USD | $38.49 | Customer Disbursement |
| | | **TOTAL** | | **$38.49** | |
| Confidential Customer USD Transferee #3861 | [Address on File] | 6/22/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3861 | [Address on File] | 6/16/2023 | USD | $9,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$18,000.00** | |
| Confidential Customer USD Transferee #3862 | [Address on File] | 5/24/2023 | USD | $415.47 | Customer Disbursement |
| Confidential Customer USD Transferee #3862 | [Address on File] | 5/24/2023 | USD | $5.31 | Customer Disbursement |
| Confidential Customer USD Transferee #3862 | [Address on File] | 5/24/2023 | USD | $793.86 | Customer Disbursement |
| Confidential Customer USD Transferee #3862 | [Address on File] | 5/23/2023 | USD | $1,438.04 | Customer Disbursement |
| Confidential Customer USD Transferee #3862 | [Address on File] | 5/23/2023 | USD | $5.41 | Customer Disbursement |
| | | **TOTAL** | | **$2,658.09** | |
| Confidential Customer USD Transferee #3863 | [Address on File] | 5/25/2023 | USD | $505.22 | Customer Disbursement |
| | | **TOTAL** | | **$505.22** | |
| Confidential Customer USD Transferee #3864 | [Address on File] | 5/22/2023 | USD | $38.11 | Customer Disbursement |
| | | **TOTAL** | | **$38.11** | |
| Confidential Customer USD Transferee #3865 | [Address on File] | 6/20/2023 | USD | $160.17 | Customer Disbursement |
| | | **TOTAL** | | **$160.17** | |
| Confidential Customer USD Transferee #3866 | [Address on File] | 6/8/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #3867 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3867 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3867 | [Address on File] | 5/16/2023 | USD | $2,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$8,500.00** | |
| Confidential Customer USD Transferee #3868 | [Address on File] | 6/1/2023 | USD | $743.32 | Customer Disbursement |
| Confidential Customer USD Transferee #3868 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3868 | [Address on File] | 5/25/2023 | USD | $3,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3868 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3868 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$12,743.32** | |
| Confidential Customer USD Transferee #3869 | [Address on File] | 6/16/2023 | USD | $20.55 | Customer Disbursement |
| | | **TOTAL** | | **$20.55** | |
| Confidential Customer USD Transferee #3870 | [Address on File] | 5/16/2023 | USD | $99.58 | Customer Disbursement |
| | | **TOTAL** | | **$99.58** | |
| Confidential Customer USD Transferee #3871 | [Address on File] | 5/24/2023 | USD | $223.19 | Customer Disbursement |
| | | **TOTAL** | | **$223.19** | |
| Confidential Customer USD Transferee #3872 | [Address on File] | 6/2/2023 | USD | $1,064.79 | Customer Disbursement |
| | | **TOTAL** | | **$1,064.79** | |
| Confidential Customer USD Transferee #3873 | [Address on File] | 6/21/2023 | USD | $8,157.94 | Customer Disbursement |
| Confidential Customer USD Transferee #3873 | [Address on File] | 6/8/2023 | USD | $17,065.61 | Customer Disbursement |
| | | **TOTAL** | | **$25,223.55** | |
| Confidential Customer USD Transferee #3874 | [Address on File] | 6/21/2023 | USD | $39.48 | Customer Disbursement |
| | | **TOTAL** | | **$39.48** | |
| Confidential Customer USD Transferee #3875 | [Address on File] | 5/31/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3875 | [Address on File] | 5/25/2023 | USD | $130.00 | Customer Disbursement |
| | | **TOTAL** | | **$380.00** | |
| Confidential Customer USD Transferee #3876 | [Address on File] | 5/18/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #3877 | [Address on File] | 5/30/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #3878 | [Address on File] | 5/18/2023 | USD | $46.48 | Customer Disbursement |
| | | **TOTAL** | | **$46.48** | |
| Confidential Customer USD Transferee #3879 | [Address on File] | 6/14/2023 | USD | $5,127.92 | Customer Disbursement |
| | | **TOTAL** | | **$5,127.92** | |
| Confidential Customer USD Transferee #3880 | [Address on File] | 5/31/2023 | USD | $57.00 | Customer Disbursement |
| | | **TOTAL** | | **$57.00** | |
| Confidential Customer USD Transferee #3881 | [Address on File] | 6/16/2023 | USD | $37.16 | Customer Disbursement |
| | | **TOTAL** | | **$37.16** | |
| Confidential Customer USD Transferee #3882 | [Address on File] | 5/23/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3882 | [Address on File] | 5/22/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3882 | [Address on File] | 5/19/2023 | USD | $20,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3882 | [Address on File] | 5/17/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$80,000.00** | |
| Confidential Customer USD Transferee #3883 | [Address on File] | 6/12/2023 | USD | $281,896.23 | Customer Disbursement |
| Confidential Customer USD Transferee #3883 | [Address on File] | 6/2/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3883 | [Address on File] | 5/31/2023 | USD | $72,148.00 | Customer Disbursement |
| | | **TOTAL** | | **$404,044.23** | |
| Confidential Customer USD Transferee #3884 | [Address on File] | 6/12/2023 | USD | $1,885,570.29 | Customer Disbursement |
| | | **TOTAL** | | **$1,885,570.29** | |
| Confidential Customer USD Transferee #3885 | [Address on File] | 5/31/2023 | USD | $551,840.40 | Customer Disbursement |
| | | **TOTAL** | | **$551,840.40** | |
| Confidential Customer USD Transferee #3886 | [Address on File] | 6/16/2023 | USD | $4,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3886 | [Address on File] | 5/19/2023 | USD | $4,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3886 | [Address on File] | 5/19/2023 | USD | $4,700.00 | Customer Disbursement |
| | | **TOTAL** | | **$13,400.00** | |
| Confidential Customer USD Transferee #3887 | [Address on File] | 6/20/2023 | USD | $685.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3887 | [Address on File] | 5/19/2023 | USD | $25,732.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3887 | [Address on File] | 5/23/2023 | USD | $60,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3887 | [Address on File] | 5/23/2023 | USD | $999.00 | Customer Disbursement |
| | | **TOTAL** | | **$87,416.00** | |
| Confidential Customer USD Transferee #3888 | [Address on File] | 6/20/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3888 | [Address on File] | 5/19/2023 | USD | $1,155.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3888 | [Address on File] | 5/19/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3888 | [Address on File] | 5/19/2023 | USD | $3,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3888 | [Address on File] | 5/19/2023 | USD | $3,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3888 | [Address on File] | 5/19/2023 | USD | $1,105.10 | Customer Disbursement |
| | | **TOTAL** | | **$10,760.10** | |
| Confidential Customer USD Transferee #3889 | [Address on File] | 6/12/2023 | USD | $1,506,878.28 | Customer Disbursement |
| Confidential Customer USD Transferee #3889 | [Address on File] | 5/31/2023 | USD | $875,996.40 | Customer Disbursement |
| | | **TOTAL** | | **$2,382,874.68** | |
| Confidential Customer USD Transferee #3890 | [Address on File] | 6/8/2023 | USD | $479.08 | Customer Disbursement |
| | | **TOTAL** | | **$479.08** | |
| Confidential Customer USD Transferee #3891 | [Address on File] | 6/1/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #3892 | [Address on File] | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #3893 | [Address on File] | 6/1/2023 | USD | $30.00 | Customer Disbursement |
| | | **TOTAL** | | **$30.00** | |
| Confidential Customer USD Transferee #3894 | [Address on File] | 6/6/2023 | USD | $17.18 | Customer Disbursement |
| | | **TOTAL** | | **$17.18** | |
| Confidential Customer USD Transferee #3895 | [Address on File] | 5/23/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3895 | [Address on File] | 5/16/2023 | USD | $44,250.00 | Customer Disbursement |
| | | **TOTAL** | | **$144,250.00** | |
| Confidential Customer USD Transferee #3896 | [Address on File] | 6/6/2023 | USD | $92.61 | Customer Disbursement |
| | | **TOTAL** | | **$92.61** | |
| Confidential Customer USD Transferee #3897 | [Address on File] | 6/21/2023 | USD | $1,227.83 | Customer Disbursement |
| Confidential Customer USD Transferee #3897 | [Address on File] | 6/20/2023 | USD | $134.71 | Customer Disbursement |
| | | **TOTAL** | | **$1,362.54** | |
| Confidential Customer USD Transferee #3898 | [Address on File] | 5/31/2023 | USD | $117.33 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$117.33** | |
| Confidential Customer USD Transferee #3899 | [Address on File] | 6/22/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3899 | [Address on File] | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3899 | [Address on File] | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3899 | [Address on File] | 6/6/2023 | USD | $1,200.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,200.00** | |
| Confidential Customer USD Transferee #3900 | [Address on File] | 6/21/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,000.00** | |
| Confidential Customer USD Transferee #3901 | [Address on File] | 5/16/2023 | USD | $117.00 | Customer Disbursement |
| | | **TOTAL** | | **$117.00** | |
| Confidential Customer USD Transferee #3902 | [Address on File] | 5/16/2023 | USD | $193.00 | Customer Disbursement |
| | | **TOTAL** | | **$193.00** | |
| Confidential Customer USD Transferee #3903 | [Address on File] | 6/9/2023 | USD | $984.21 | Customer Disbursement |
| Confidential Customer USD Transferee #3903 | [Address on File] | 6/6/2023 | USD | $8.72 | Customer Disbursement |
| Confidential Customer USD Transferee #3903 | [Address on File] | 5/26/2023 | USD | $1.31 | Customer Disbursement |
| Confidential Customer USD Transferee #3903 | [Address on File] | 5/22/2023 | USD | $20.07 | Customer Disbursement |
| | | **TOTAL** | | **$1,014.31** | |
| Confidential Customer USD Transferee #3904 | [Address on File] | 6/20/2023 | USD | $142.70 | Customer Disbursement |
| | | **TOTAL** | | **$142.70** | |
| Confidential Customer USD Transferee #3905 | [Address on File] | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3905 | [Address on File] | 6/2/2023 | USD | $1,721.47 | Customer Disbursement |
| Confidential Customer USD Transferee #3905 | [Address on File] | 5/16/2023 | USD | $1,721.46 | Customer Disbursement |
| Confidential Customer USD Transferee #3905 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$9,442.93** | |
| Confidential Customer USD Transferee #3906 | [Address on File] | 6/20/2023 | USD | $10,000.21 | Customer Disbursement |
| Confidential Customer USD Transferee #3906 | [Address on File] | 6/20/2023 | USD | $900,000.26 | Customer Disbursement |
| Confidential Customer USD Transferee #3906 | [Address on File] | 6/16/2023 | USD | $106,450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3906 | [Address on File] | 6/6/2023 | USD | $3,984.61 | Customer Disbursement |
| Confidential Customer USD Transferee #3906 | [Address on File] | 6/1/2023 | USD | $104.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3906 | [Address on File] | 5/30/2023 | USD | $550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3906 | [Address on File] | 5/22/2023 | USD | $4,707.69 | Customer Disbursement |
| Confidential Customer USD Transferee #3906 | [Address on File] | 5/18/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3906 | [Address on File] | 5/17/2023 | USD | $673,169.23 | Customer Disbursement |
| | | **TOTAL** | | **$1,699,066.00** | |
| Confidential Customer USD Transferee #3907 | [Address on File] | 6/20/2023 | USD | $900,000.25 | Customer Disbursement |
| Confidential Customer USD Transferee #3907 | [Address on File] | 6/5/2023 | USD | $1,000,023.23 | Customer Disbursement |
| Confidential Customer USD Transferee #3907 | [Address on File] | 6/2/2023 | USD | $2,419.23 | Customer Disbursement |
| Confidential Customer USD Transferee #3907 | [Address on File] | 6/1/2023 | USD | $952.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3907 | [Address on File] | 5/31/2023 | USD | $250,650.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3907 | [Address on File] | 5/26/2023 | USD | $500,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,654,044.71** | |
| Confidential Customer USD Transferee #3908 | [Address on File] | 6/20/2023 | USD | $900,000.22 | Customer Disbursement |
| Confidential Customer USD Transferee #3908 | [Address on File] | 6/20/2023 | USD | $3,507.69 | Customer Disbursement |
| Confidential Customer USD Transferee #3908 | [Address on File] | 6/20/2023 | USD | $900,000.23 | Customer Disbursement |
| Confidential Customer USD Transferee #3908 | [Address on File] | 6/20/2023 | USD | $900,000.24 | Customer Disbursement |
| Confidential Customer USD Transferee #3908 | [Address on File] | 6/20/2023 | USD | $4,807.69 | Customer Disbursement |
| Confidential Customer USD Transferee #3908 | [Address on File] | 6/16/2023 | USD | $2,484.62 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3908 | [Address on File] | 6/16/2023 | USD | $5,551,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3908 | [Address on File] | 5/30/2023 | USD | $9,916.84 | Customer Disbursement |
| | | TOTAL | | $8,271,717.53 | |
| Confidential Customer USD Transferee #3909 | [Address on File] | 6/20/2023 | USD | $900,000.27 | Customer Disbursement |
| Confidential Customer USD Transferee #3909 | [Address on File] | 6/20/2023 | USD | $790,000.27 | Customer Disbursement |
| Confidential Customer USD Transferee #3909 | [Address on File] | 6/20/2023 | USD | $900,000.21 | Customer Disbursement |
| Confidential Customer USD Transferee #3909 | [Address on File] | 6/6/2023 | USD | $14,423.07 | Customer Disbursement |
| Confidential Customer USD Transferee #3909 | [Address on File] | 6/1/2023 | USD | $770,803.23 | Customer Disbursement |
| Confidential Customer USD Transferee #3909 | [Address on File] | 6/1/2023 | USD | $3,415.38 | Customer Disbursement |
| Confidential Customer USD Transferee #3909 | [Address on File] | 5/24/2023 | USD | $56,550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3909 | [Address on File] | 5/19/2023 | USD | $2,419.23 | Customer Disbursement |
| | | TOTAL | | $3,437,611.66 | |
| Confidential Customer USD Transferee #3910 | [Address on File] | 6/15/2023 | USD | $11,116.64 | Customer Disbursement |
| | | TOTAL | | $11,116.64 | |
| Confidential Customer USD Transferee #3911 | [Address on File] | 6/6/2023 | USD | $4.95 | Customer Disbursement |
| | | TOTAL | | $4.95 | |
| Confidential Customer USD Transferee #3912 | [Address on File] | 5/16/2023 | USD | $1,050.87 | Customer Disbursement |
| | | TOTAL | | $1,050.87 | |
| Confidential Customer USD Transferee #3913 | [Address on File] | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| | | TOTAL | | $3,000.00 | |
| Confidential Customer USD Transferee #3914 | [Address on File] | 5/16/2023 | USD | $140.00 | Customer Disbursement |
| | | TOTAL | | $140.00 | |
| Confidential Customer USD Transferee #3915 | [Address on File] | 6/15/2023 | USD | $1,285.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3915 | [Address on File] | 6/9/2023 | USD | $1,985.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,270.00** | |
| Confidential Customer USD Transferee #3916 | [Address on File] | 6/20/2023 | USD | $3,458.14 | Customer Disbursement |
| | | **TOTAL** | | **$3,458.14** | |
| Confidential Customer USD Transferee #3917 | [Address on File] | 6/7/2023 | USD | $3,898.27 | Customer Disbursement |
| | | **TOTAL** | | **$3,898.27** | |
| Confidential Customer USD Transferee #3918 | [Address on File] | 6/2/2023 | USD | $2,108.53 | Customer Disbursement |
| Confidential Customer USD Transferee #3918 | [Address on File] | 5/30/2023 | USD | $1,101.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,209.53** | |
| Confidential Customer USD Transferee #3919 | [Address on File] | 5/26/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3919 | [Address on File] | 5/23/2023 | USD | $500,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000,000.00** | |
| Confidential Customer USD Transferee #3920 | [Address on File] | 5/31/2023 | USD | $500,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$500,000.00** | |
| Confidential Customer USD Transferee #3921 | [Address on File] | 5/23/2023 | USD | $1,107.33 | Customer Disbursement |
| | | **TOTAL** | | **$1,107.33** | |
| Confidential Customer USD Transferee #3922 | [Address on File] | 6/21/2023 | USD | $717.88 | Customer Disbursement |
| | | **TOTAL** | | **$717.88** | |
| Confidential Customer USD Transferee #3923 | [Address on File] | 6/21/2023 | USD | $137.00 | Customer Disbursement |
| | | **TOTAL** | | **$137.00** | |
| Confidential Customer USD Transferee #3924 | [Address on File] | 6/8/2023 | USD | $1,097.56 | Customer Disbursement |
| Confidential Customer USD Transferee #3924 | [Address on File] | 6/8/2023 | USD | $1,039.37 | Customer Disbursement |
| Confidential Customer USD Transferee #3924 | [Address on File] | 5/26/2023 | USD | $193.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3924 | [Address on File] | 5/22/2023 | USD | $438.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,767.93** | |
| Confidential Customer USD Transferee #3925 | [Address on File] | 6/16/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #3926 | [Address on File] | 5/18/2023 | USD | $40.00 | Customer Disbursement |
| | | **TOTAL** | | **$40.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3927 | [Address on File] | 6/7/2023 | USD | $3,100.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,100.00** | |
| Confidential Customer USD Transferee #3928 | [Address on File] | 5/23/2023 | USD | $21,072.04 | Customer Disbursement |
| | | **TOTAL** | | **$21,072.04** | |
| Confidential Customer USD Transferee #3929 | [Address on File] | 6/21/2023 | USD | $1,177.89 | Customer Disbursement |
| | | **TOTAL** | | **$1,177.89** | |
| Confidential Customer USD Transferee #3930 | [Address on File] | 6/6/2023 | USD | $396.41 | Customer Disbursement |
| | | **TOTAL** | | **$396.41** | |
| Confidential Customer USD Transferee #3931 | [Address on File] | 5/31/2023 | USD | $250.00 | Customer Disbursement |
| | | **TOTAL** | | **$250.00** | |
| Confidential Customer USD Transferee #3932 | [Address on File] | 6/5/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3932 | [Address on File] | 5/22/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$600.00** | |
| Confidential Customer USD Transferee #3933 | [Address on File] | 6/21/2023 | USD | $1,017.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3933 | [Address on File] | 6/21/2023 | USD | $420.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,437.00** | |
| Confidential Customer USD Transferee #3934 | [Address on File] | 5/31/2023 | USD | $335.13 | Customer Disbursement |
| | | **TOTAL** | | **$335.13** | |
| Confidential Customer USD Transferee #3935 | [Address on File] | 5/23/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #3936 | [Address on File] | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #3937 | [Address on File] | 6/16/2023 | USD | $75,043.62 | Customer Disbursement |
| Confidential Customer USD Transferee #3937 | [Address on File] | 6/15/2023 | USD | $136,901.43 | Customer Disbursement |
| Confidential Customer USD Transferee #3937 | [Address on File] | 6/14/2023 | USD | $268,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$479,945.05** | |
| Confidential Customer USD Transferee #3938 | [Address on File] | 6/15/2023 | USD | $4,339,310.66 | Customer Disbursement |
| Confidential Customer USD Transferee #3938 | [Address on File] | 6/14/2023 | USD | $7,719.91 | Customer Disbursement |
| Confidential Customer USD Transferee #3938 | [Address on File] | 6/13/2023 | USD | $72,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,419,030.57** | |
| Confidential Customer USD Transferee #3939 | [Address on File] | 5/25/2023 | USD | $45.00 | Customer Disbursement |
| | | **TOTAL** | | **$45.00** | |
| Confidential Customer USD Transferee #3940 | [Address on File] | 6/21/2023 | USD | $4,255.99 | Customer Disbursement |
| Confidential Customer USD Transferee #3940 | [Address on File] | 6/20/2023 | USD | $1,832.58 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$6,088.57** | |
| Confidential Customer USD Transferee #3941 | [Address on File] | 5/19/2023 | USD | $2.00 | Customer Disbursement |
| | | **TOTAL** | | **$2.00** | |
| Confidential Customer USD Transferee #3942 | [Address on File] | 6/7/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3942 | [Address on File] | 5/18/2023 | USD | $1,100.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,125.00** | |
| Confidential Customer USD Transferee #3943 | [Address on File] | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #3944 | [Address on File] | 6/8/2023 | USD | $3,328.34 | Customer Disbursement |
| | | **TOTAL** | | **$3,328.34** | |
| Confidential Customer USD Transferee #3945 | [Address on File] | 5/31/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #3946 | [Address on File] | 5/25/2023 | USD | $160.53 | Customer Disbursement |
| | | **TOTAL** | | **$160.53** | |
| Confidential Customer USD Transferee #3947 | [Address on File] | 6/6/2023 | USD | $454.20 | Customer Disbursement |
| Confidential Customer USD Transferee #3947 | [Address on File] | 6/1/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3947 | [Address on File] | 5/16/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$754.20** | |
| Confidential Customer USD Transferee #3948 | [Address on File] | 6/7/2023 | USD | $605.49 | Customer Disbursement |
| | | **TOTAL** | | **$605.49** | |
| Confidential Customer USD Transferee #3949 | [Address on File] | 6/20/2023 | USD | $33.39 | Customer Disbursement |
| | | **TOTAL** | | **$33.39** | |
| Confidential Customer USD Transferee #3950 | [Address on File] | 5/17/2023 | USD | $150.67 | Customer Disbursement |
| | | **TOTAL** | | **$150.67** | |
| Confidential Customer USD Transferee #3951 | [Address on File] | 6/12/2023 | USD | $13.62 | Customer Disbursement |
| | | **TOTAL** | | **$13.62** | |
| Confidential Customer USD Transferee #3952 | [Address on File] | 6/20/2023 | USD | $92.00 | Customer Disbursement |
| | | **TOTAL** | | **$92.00** | |
| Confidential Customer USD Transferee #3953 | [Address on File] | 6/21/2023 | USD | $9.80 | Customer Disbursement |
| | | **TOTAL** | | **$9.80** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3954 | [Address on File] | 5/16/2023 | USD | $85.79 | Customer Disbursement |
| | | TOTAL | | $85.79 | |
| Confidential Customer USD Transferee #3955 | [Address on File] | 6/16/2023 | USD | $6,192.62 | Customer Disbursement |
| Confidential Customer USD Transferee #3955 | [Address on File] | 6/16/2023 | USD | $4,250.00 | Customer Disbursement |
| | | TOTAL | | $10,442.62 | |
| Confidential Customer USD Transferee #3956 | [Address on File] | 5/26/2023 | USD | $333.32 | Customer Disbursement |
| | | TOTAL | | $333.32 | |
| Confidential Customer USD Transferee #3957 | [Address on File] | 5/23/2023 | USD | $30.00 | Customer Disbursement |
| | | TOTAL | | $30.00 | |
| Confidential Customer USD Transferee #3958 | [Address on File] | 5/25/2023 | USD | $114.38 | Customer Disbursement |
| | | TOTAL | | $114.38 | |
| Confidential Customer USD Transferee #3959 | [Address on File] | 5/16/2023 | USD | $193.70 | Customer Disbursement |
| | | TOTAL | | $193.70 | |
| Confidential Customer USD Transferee #3960 | [Address on File] | 6/6/2023 | USD | $1,189.00 | Customer Disbursement |
| | | TOTAL | | $1,189.00 | |
| Confidential Customer USD Transferee #3961 | [Address on File] | 6/21/2023 | USD | $3,113.87 | Customer Disbursement |
| | | TOTAL | | $3,113.87 | |
| Confidential Customer USD Transferee #3962 | [Address on File] | 5/18/2023 | USD | $6,054.10 | Customer Disbursement |
| | | TOTAL | | $6,054.10 | |
| Confidential Customer USD Transferee #3963 | [Address on File] | 6/7/2023 | USD | $2,123.27 | Customer Disbursement |
| | | TOTAL | | $2,123.27 | |
| Confidential Customer USD Transferee #3964 | [Address on File] | 6/5/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3964 | [Address on File] | 5/30/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3964 | [Address on File] | 5/22/2023 | USD | $100.00 | Customer Disbursement |
| | | TOTAL | | $400.00 | |
| Confidential Customer USD Transferee #3965 | [Address on File] | 5/22/2023 | USD | $662.00 | Customer Disbursement |
| | | TOTAL | | $662.00 | |
| Confidential Customer USD Transferee #3966 | [Address on File] | 6/16/2023 | USD | $265.00 | Customer Disbursement |
| | | TOTAL | | $265.00 | |
| Confidential Customer USD Transferee #3967 | [Address on File] | 6/5/2023 | USD | $4,591.24 | Customer Disbursement |
| | | TOTAL | | $4,591.24 | |
| Confidential Customer USD Transferee #3968 | [Address on File] | 6/7/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3968 | [Address on File] | 5/24/2023 | USD | $400.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$800.00** | |
| Confidential Customer USD Transferee #3969 | [Address on File] | 6/12/2023 | USD | $0.21 | Customer Disbursement |
| | | **TOTAL** | | **$0.21** | |
| Confidential Customer USD Transferee #3970 | [Address on File] | 6/20/2023 | USD | $0.09 | Customer Disbursement |
| | | **TOTAL** | | **$0.09** | |
| Confidential Customer USD Transferee #3971 | [Address on File] | 6/7/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #3972 | [Address on File] | 6/21/2023 | USD | $2,226.19 | Customer Disbursement |
| Confidential Customer USD Transferee #3972 | [Address on File] | 6/21/2023 | USD | $6,917.43 | Customer Disbursement |
| | | **TOTAL** | | **$9,143.62** | |
| Confidential Customer USD Transferee #3973 | [Address on File] | 6/22/2023 | USD | $167.71 | Customer Disbursement |
| | | **TOTAL** | | **$167.71** | |
| Confidential Customer USD Transferee #3974 | [Address on File] | 5/31/2023 | USD | $682.27 | Customer Disbursement |
| | | **TOTAL** | | **$682.27** | |
| Confidential Customer USD Transferee #3975 | [Address on File] | 6/8/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3975 | [Address on File] | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3975 | [Address on File] | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$9,000.00** | |
| Confidential Customer USD Transferee #3976 | [Address on File] | 6/13/2023 | USD | $27.56 | Customer Disbursement |
| | | **TOTAL** | | **$27.56** | |
| Confidential Customer USD Transferee #3977 | [Address on File] | 5/18/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #3978 | [Address on File] | 6/21/2023 | USD | $19,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$19,000.00** | |
| Confidential Customer USD Transferee #3979 | [Address on File] | 6/2/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #3980 | [Address on File] | 6/1/2023 | USD | $41,648.00 | Customer Disbursement |
| | | **TOTAL** | | **$41,648.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3981 | [Address on File] | 6/6/2023 | USD | $7,460.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3981 | [Address on File] | 6/1/2023 | USD | $100.00 | Customer Disbursement |
| | | TOTAL | | $7,560.00 | |
| Confidential Customer USD Transferee #3982 | [Address on File] | 6/20/2023 | USD | $2,974.29 | Customer Disbursement |
| | | TOTAL | | $2,974.29 | |
| Confidential Customer USD Transferee #3983 | [Address on File] | 5/23/2023 | USD | $29.00 | Customer Disbursement |
| | | TOTAL | | $29.00 | |
| Confidential Customer USD Transferee #3984 | [Address on File] | 5/23/2023 | USD | $605.00 | Customer Disbursement |
| | | TOTAL | | $605.00 | |
| Confidential Customer USD Transferee #3985 | [Address on File] | 5/23/2023 | USD | $60.00 | Customer Disbursement |
| | | TOTAL | | $60.00 | |
| Confidential Customer USD Transferee #3986 | [Address on File] | 6/7/2023 | USD | $6,495.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3986 | [Address on File] | 6/7/2023 | USD | $2,495.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3986 | [Address on File] | 6/2/2023 | USD | $9,495.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3986 | [Address on File] | 6/1/2023 | USD | $5,995.00 | Customer Disbursement |
| | | TOTAL | | $24,480.00 | |
| Confidential Customer USD Transferee #3987 | [Address on File] | 5/17/2023 | USD | $150.00 | Customer Disbursement |
| | | TOTAL | | $150.00 | |
| Confidential Customer USD Transferee #3988 | [Address on File] | 6/8/2023 | USD | $166.78 | Customer Disbursement |
| Confidential Customer USD Transferee #3988 | [Address on File] | 6/7/2023 | USD | $100.00 | Customer Disbursement |
| | | TOTAL | | $266.78 | |
| Confidential Customer USD Transferee #3989 | [Address on File] | 6/21/2023 | USD | $377.56 | Customer Disbursement |
| Confidential Customer USD Transferee #3989 | [Address on File] | 6/21/2023 | USD | $3,613.00 | Customer Disbursement |
| | | TOTAL | | $3,990.56 | |
| Confidential Customer USD Transferee #3990 | [Address on File] | 5/18/2023 | USD | $1.00 | Customer Disbursement |
| | | TOTAL | | $1.00 | |
| Confidential Customer USD Transferee #3991 | [Address on File] | 6/1/2023 | USD | $1.00 | Customer Disbursement |
| | | TOTAL | | $1.00 | |
| Confidential Customer USD Transferee #3992 | [Address on File] | 6/5/2023 | USD | $149.26 | Customer Disbursement |
| | | TOTAL | | $149.26 | |
| Confidential Customer USD Transferee #3993 | [Address on File] | 5/23/2023 | USD | $2,711.42 | Customer Disbursement |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$2,711.42** | |
| Confidential Customer USD Transferee #3994 | [Address on File] | 6/21/2023 | USD | $1,577.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3994 | [Address on File] | 6/20/2023 | USD | $2,881.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3994 | [Address on File] | 6/16/2023 | USD | $773.09 | Customer Disbursement |
| Confidential Customer USD Transferee #3994 | [Address on File] | 6/16/2023 | USD | $5,480.59 | Customer Disbursement |
| | | **TOTAL** | | **$10,711.68** | |
| Confidential Customer USD Transferee #3995 | [Address on File] | 5/26/2023 | USD | $900.00 | Customer Disbursement |
| | | **TOTAL** | | **$900.00** | |
| Confidential Customer USD Transferee #3996 | [Address on File] | 6/1/2023 | USD | $350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3996 | [Address on File] | 5/25/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$450.00** | |
| Confidential Customer USD Transferee #3997 | [Address on File] | 6/2/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3997 | [Address on File] | 5/23/2023 | USD | $805.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,805.00** | |
| Confidential Customer USD Transferee #3998 | [Address on File] | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3998 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3998 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$9,000.00** | |
| Confidential Customer USD Transferee #3999 | [Address on File] | 6/21/2023 | USD | $7,157.88 | Customer Disbursement |
| | | **TOTAL** | | **$7,157.88** | |
| Confidential Customer USD Transferee #4000 | [Address on File] | 5/17/2023 | USD | $1,097.60 | Customer Disbursement |
| | | **TOTAL** | | **$1,097.60** | |
| Confidential Customer USD Transferee #4001 | [Address on File] | 6/1/2023 | USD | $1,310.67 | Customer Disbursement |
| | | **TOTAL** | | **$1,310.67** | |
| Confidential Customer USD Transferee #4002 | [Address on File] | 6/16/2023 | USD | $1,326.31 | Customer Disbursement |
| | | **TOTAL** | | **$1,326.31** | |
| Confidential Customer USD Transferee #4003 | [Address on File] | 5/31/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4003 | [Address on File] | 5/31/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4003 | [Address on File] | 5/31/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4003 | [Address on File] | 5/24/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4003 | [Address on File] | 5/24/2023 | USD | $400.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,450.00** | |
| Confidential Customer USD Transferee #4004 | [Address on File] | 5/17/2023 | USD | $700.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4004 | [Address on File] | 5/16/2023 | USD | $60.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4004 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4004 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4004 | [Address on File] | 5/16/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$8,760.00** | |
| Confidential Customer USD Transferee #4005 | [Address on File] | 6/16/2023 | USD | $26.46 | Customer Disbursement |
| | | **TOTAL** | | **$26.46** | |
| Confidential Customer USD Transferee #4006 | [Address on File] | 6/5/2023 | USD | $115.00 | Customer Disbursement |
| | | **TOTAL** | | **$115.00** | |
| Confidential Customer USD Transferee #4007 | [Address on File] | 6/20/2023 | USD | $3,433.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,433.00** | |
| Confidential Customer USD Transferee #4008 | [Address on File] | 6/6/2023 | USD | $721.63 | Customer Disbursement |
| Confidential Customer USD Transferee #4008 | [Address on File] | 5/23/2023 | USD | $6,964.20 | Customer Disbursement |
| | | **TOTAL** | | **$7,685.83** | |
| Confidential Customer USD Transferee #4009 | [Address on File] | 5/24/2023 | USD | $100.32 | Customer Disbursement |
| | | **TOTAL** | | **$100.32** | |
| Confidential Customer USD Transferee #4010 | [Address on File] | 5/30/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4010 | [Address on File] | 5/30/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$7,000.00** | |
| Confidential Customer USD Transferee #4011 | [Address on File] | 6/20/2023 | USD | $1,550.91 | Customer Disbursement |
| Confidential Customer USD Transferee #4011 | [Address on File] | 6/16/2023 | USD | $335.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,885.91** | |
| Confidential Customer USD Transferee #4012 | [Address on File] | 6/15/2023 | USD | $395.33 | Customer Disbursement |
| Confidential Customer USD Transferee #4012 | [Address on File] | 5/16/2023 | USD | $592.26 | Customer Disbursement |
| | | **TOTAL** | | **$987.59** | |
| Confidential Customer USD Transferee #4013 | [Address on File] | 5/23/2023 | USD | $497.43 | Customer Disbursement |
| | | **TOTAL** | | **$497.43** | |
| Confidential Customer USD Transferee #4014 | [Address on File] | 6/16/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4014 | [Address on File] | 5/31/2023 | USD | $550.00 | Customer Disbursement |
| | | **TOTAL** | | **$570.00** | |
| Confidential Customer USD Transferee #4015 | [Address on File] | 6/20/2023 | USD | $257.73 | Customer Disbursement |
| | | **TOTAL** | | **$257.73** | |
| Confidential Customer USD Transferee #4016 | [Address on File] | 6/6/2023 | USD | $60.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4016 | [Address on File] | 6/6/2023 | USD | $300.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4016 | [Address on File] | 5/19/2023 | USD | $400.00 | Customer Disbursement |
| | | TOTAL | | $760.00 | |
| Confidential Customer USD Transferee #4017 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| | | TOTAL | | $3,000.00 | |
| Confidential Customer USD Transferee #4018 | [Address on File] | 5/30/2023 | USD | $1,211.10 | Customer Disbursement |
| | | TOTAL | | $1,211.10 | |
| Confidential Customer USD Transferee #4019 | [Address on File] | 6/6/2023 | USD | $650.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4019 | [Address on File] | 5/31/2023 | USD | $736.87 | Customer Disbursement |
| Confidential Customer USD Transferee #4019 | [Address on File] | 5/23/2023 | USD | $633.24 | Customer Disbursement |
| | | TOTAL | | $2,020.11 | |
| Confidential Customer USD Transferee #4020 | [Address on File] | 6/9/2023 | USD | $6,064.87 | Customer Disbursement |
| | | TOTAL | | $6,064.87 | |
| Confidential Customer USD Transferee #4021 | [Address on File] | 5/31/2023 | USD | $350.00 | Customer Disbursement |
| | | TOTAL | | $350.00 | |
| Confidential Customer USD Transferee #4022 | [Address on File] | 6/21/2023 | USD | $5.30 | Customer Disbursement |
| | | TOTAL | | $5.30 | |
| Confidential Customer USD Transferee #4023 | [Address on File] | 5/17/2023 | USD | $4,000.00 | Customer Disbursement |
| | | TOTAL | | $4,000.00 | |
| Confidential Customer USD Transferee #4024 | [Address on File] | 6/20/2023 | USD | $2,034.23 | Customer Disbursement |
| Confidential Customer USD Transferee #4024 | [Address on File] | 6/12/2023 | USD | $14,056.04 | Customer Disbursement |
| | | TOTAL | | $16,090.27 | |
| Confidential Customer USD Transferee #4025 | [Address on File] | 5/24/2023 | USD | $433.22 | Customer Disbursement |
| | | TOTAL | | $433.22 | |
| Confidential Customer USD Transferee #4026 | [Address on File] | 5/24/2023 | USD | $20.00 | Customer Disbursement |
| | | TOTAL | | $20.00 | |
| Confidential Customer USD Transferee #4027 | [Address on File] | 6/6/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4027 | [Address on File] | 5/22/2023 | USD | $250.00 | Customer Disbursement |
| | | TOTAL | | $500.00 | |
| Confidential Customer USD Transferee #4028 | [Address on File] | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4028 | [Address on File] | 5/23/2023 | USD | $529.00 | Customer Disbursement |
| | | TOTAL | | $1,029.00 | |
| Confidential Customer USD Transferee #4029 | [Address on File] | 6/16/2023 | USD | $382.32 | Customer Disbursement |
| | | TOTAL | | $382.32 | |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4030 | [Address on File] | 6/14/2023 | USD | $88,992.95 | Customer Disbursement |
| | | **TOTAL** | | **$88,992.95** | |
| Confidential Customer USD Transferee #4031 | [Address on File] | 6/15/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$20,000.00** | |
| Confidential Customer USD Transferee #4032 | [Address on File] | 5/25/2023 | USD | $1,200.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,200.00** | |
| Confidential Customer USD Transferee #4033 | [Address on File] | 6/6/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #4034 | [Address on File] | 5/26/2023 | USD | $115.00 | Customer Disbursement |
| | | **TOTAL** | | **$115.00** | |
| Confidential Customer USD Transferee #4035 | [Address on File] | 6/6/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4035 | [Address on File] | 6/2/2023 | USD | $400.00 | Customer Disbursement |
| | | **TOTAL** | | **$800.00** | |
| Confidential Customer USD Transferee #4036 | [Address on File] | 5/16/2023 | USD | $51.38 | Customer Disbursement |
| | | **TOTAL** | | **$51.38** | |
| Confidential Customer USD Transferee #4037 | [Address on File] | 6/7/2023 | USD | $781.72 | Customer Disbursement |
| | | **TOTAL** | | **$781.72** | |
| Confidential Customer USD Transferee #4038 | [Address on File] | 5/23/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #4039 | [Address on File] | 6/20/2023 | USD | $15.67 | Customer Disbursement |
| | | **TOTAL** | | **$15.67** | |
| Confidential Customer USD Transferee #4040 | [Address on File] | 5/31/2023 | USD | $994.78 | Customer Disbursement |
| | | **TOTAL** | | **$994.78** | |
| Confidential Customer USD Transferee #4041 | [Address on File] | 5/24/2023 | USD | $40.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4041 | [Address on File] | 5/22/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4041 | [Address on File] | 5/17/2023 | USD | $18.00 | Customer Disbursement |
| | | **TOTAL** | | **$78.00** | |
| Confidential Customer USD Transferee #4042 | [Address on File] | 5/17/2023 | USD | $28.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4042 | [Address on File] | 5/17/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4042 | [Address on File] | 5/17/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4042 | [Address on File] | 5/17/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4042 | [Address on File] | 5/17/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4042 | [Address on File] | 5/17/2023 | USD | $18.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$126.00** | |
| Confidential Customer USD Transferee #4043 | [Address on File] | 5/31/2023 | USD | $3,387.25 | Customer Disbursement |
| Confidential Customer USD Transferee #4043 | [Address on File] | 5/30/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$23,387.25** | |
| Confidential Customer USD Transferee #4044 | [Address on File] | 5/31/2023 | USD | $1,530.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4044 | [Address on File] | 5/23/2023 | USD | $2,860.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,390.00** | |
| Confidential Customer USD Transferee #4045 | [Address on File] | 6/13/2023 | USD | $832.03 | Customer Disbursement |
| | | **TOTAL** | | **$832.03** | |
| Confidential Customer USD Transferee #4046 | [Address on File] | 6/6/2023 | USD | $297.77 | Customer Disbursement |
| | | **TOTAL** | | **$297.77** | |
| Confidential Customer USD Transferee #4047 | [Address on File] | 6/20/2023 | USD | $99.73 | Customer Disbursement |
| | | **TOTAL** | | **$99.73** | |
| Confidential Customer USD Transferee #4048 | [Address on File] | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,000.00** | |
| Confidential Customer USD Transferee #4049 | [Address on File] | 6/12/2023 | USD | $168.36 | Customer Disbursement |
| | | **TOTAL** | | **$168.36** | |
| Confidential Customer USD Transferee #4050 | [Address on File] | 6/13/2023 | USD | $8,352.86 | Customer Disbursement |
| | | **TOTAL** | | **$8,352.86** | |
| Confidential Customer USD Transferee #4051 | [Address on File] | 5/31/2023 | USD | $2.00 | Customer Disbursement |
| | | **TOTAL** | | **$2.00** | |
| Confidential Customer USD Transferee #4052 | [Address on File] | 6/21/2023 | USD | $189.80 | Customer Disbursement |
| Confidential Customer USD Transferee #4052 | [Address on File] | 6/16/2023 | USD | $1,140.45 | Customer Disbursement |
| Confidential Customer USD Transferee #4052 | [Address on File] | 5/30/2023 | USD | $600.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,930.25** | |
| Confidential Customer USD Transferee #4053 | [Address on File] | 6/5/2023 | USD | $2,819.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4053 | [Address on File] | 5/17/2023 | USD | $2,881.21 | Customer Disbursement |
| | | **TOTAL** | | **$5,700.31** | |
| Confidential Customer USD Transferee #4054 | [Address on File] | 5/23/2023 | USD | $86.20 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$86.20** | |
| Confidential Customer USD Transferee #4055 | [Address on File] | 5/16/2023 | USD | $1,572.03 | Customer Disbursement |
| | | **TOTAL** | | **$1,572.03** | |
| Confidential Customer USD Transferee #4056 | [Address on File] | 6/8/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #4057 | [Address on File] | 6/5/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4057 | [Address on File] | 6/5/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4057 | [Address on File] | 5/25/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$125.00** | |
| Confidential Customer USD Transferee #4058 | [Address on File] | 5/23/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #4059 | [Address on File] | 5/30/2023 | USD | $350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4059 | [Address on File] | 5/23/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4059 | [Address on File] | 5/16/2023 | USD | $65.00 | Customer Disbursement |
| | | **TOTAL** | | **$565.00** | |
| Confidential Customer USD Transferee #4060 | [Address on File] | 5/31/2023 | USD | $400.00 | Customer Disbursement |
| | | **TOTAL** | | **$400.00** | |
| Confidential Customer USD Transferee #4061 | [Address on File] | 5/23/2023 | USD | $1,085.71 | Customer Disbursement |
| | | **TOTAL** | | **$1,085.71** | |
| Confidential Customer USD Transferee #4062 | [Address on File] | 6/8/2023 | USD | $1,078.64 | Customer Disbursement |
| | | **TOTAL** | | **$1,078.64** | |
| Confidential Customer USD Transferee #4063 | [Address on File] | 5/25/2023 | USD | $862.39 | Customer Disbursement |
| | | **TOTAL** | | **$862.39** | |
| Confidential Customer USD Transferee #4064 | [Address on File] | 6/12/2023 | USD | $15.25 | Customer Disbursement |
| | | **TOTAL** | | **$15.25** | |
| Confidential Customer USD Transferee #4065 | [Address on File] | 5/31/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #4066 | [Address on File] | 6/20/2023 | USD | $27.00 | Customer Disbursement |
| | | **TOTAL** | | **$27.00** | |
| Confidential Customer USD Transferee #4067 | [Address on File] | 6/8/2023 | USD | $467.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4067 | [Address on File] | 6/5/2023 | USD | $68.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4067 | [Address on File] | 6/1/2023 | USD | $170.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4067 | [Address on File] | 5/23/2023 | USD | $209.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4067 | [Address on File] | 5/22/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4067 | [Address on File] | 5/17/2023 | USD | $100.00 | Customer Disbursement |
| | | TOTAL | | $1,114.00 | |
| Confidential Customer USD Transferee #4068 | [Address on File] | 6/5/2023 | USD | $1,117.27 | Customer Disbursement |
| | | TOTAL | | $1,117.27 | |
| Confidential Customer USD Transferee #4069 | [Address on File] | 6/2/2023 | USD | $20.00 | Customer Disbursement |
| | | TOTAL | | $20.00 | |
| Confidential Customer USD Transferee #4070 | [Address on File] | 6/14/2023 | USD | $80.11 | Customer Disbursement |
| Confidential Customer USD Transferee #4070 | [Address on File] | 6/8/2023 | USD | $292.65 | Customer Disbursement |
| | | TOTAL | | $372.76 | |
| Confidential Customer USD Transferee #4071 | [Address on File] | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| | | TOTAL | | $3,000.00 | |
| Confidential Customer USD Transferee #4072 | [Address on File] | 6/5/2023 | USD | $1,757.99 | Customer Disbursement |
| | | TOTAL | | $1,757.99 | |
| Confidential Customer USD Transferee #4073 | [Address on File] | 6/7/2023 | USD | $3,220.00 | Customer Disbursement |
| | | TOTAL | | $3,220.00 | |
| Confidential Customer USD Transferee #4074 | [Address on File] | 5/31/2023 | USD | $30.00 | Customer Disbursement |
| | | TOTAL | | $30.00 | |
| Confidential Customer USD Transferee #4075 | [Address on File] | 5/23/2023 | USD | $953.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4075 | [Address on File] | 5/16/2023 | USD | $1,000.00 | Customer Disbursement |
| | | TOTAL | | $1,953.00 | |
| Confidential Customer USD Transferee #4076 | [Address on File] | 6/14/2023 | USD | $232.26 | Customer Disbursement |
| | | TOTAL | | $232.26 | |
| Confidential Customer USD Transferee #4077 | [Address on File] | 6/6/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4077 | [Address on File] | 6/6/2023 | USD | $185.18 | Customer Disbursement |
| Confidential Customer USD Transferee #4077 | [Address on File] | 5/17/2023 | USD | $156.42 | Customer Disbursement |
| | | TOTAL | | $841.60 | |
| Confidential Customer USD Transferee #4078 | [Address on File] | 6/16/2023 | USD | $100.00 | Customer Disbursement |
| | | TOTAL | | $100.00 | |
| Confidential Customer USD Transferee #4079 | [Address on File] | 6/9/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4079 | [Address on File] | 5/22/2023 | USD | $2,026.27 | Customer Disbursement |
| | | TOTAL | | $7,026.27 | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4080 | [Address on File] | 5/30/2023 | USD | $400.00 | Customer Disbursement |
| | | **TOTAL** | | **$400.00** | |
| Confidential Customer USD Transferee #4081 | [Address on File] | 6/14/2023 | USD | $796.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4081 | [Address on File] | 5/24/2023 | USD | $3,301.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,097.00** | |
| Confidential Customer USD Transferee #4082 | [Address on File] | 6/1/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #4083 | [Address on File] | 5/23/2023 | USD | $456.75 | Customer Disbursement |
| | | **TOTAL** | | **$456.75** | |
| Confidential Customer USD Transferee #4084 | [Address on File] | 5/31/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #4085 | [Address on File] | 6/5/2023 | USD | $1,485.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4085 | [Address on File] | 5/30/2023 | USD | $1,385.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4085 | [Address on File] | 5/23/2023 | USD | $1,300.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,170.00** | |
| Confidential Customer USD Transferee #4086 | [Address on File] | 6/1/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4086 | [Address on File] | 6/1/2023 | USD | $2,216.81 | Customer Disbursement |
| Confidential Customer USD Transferee #4086 | [Address on File] | 5/31/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4086 | [Address on File] | 5/18/2023 | USD | $2,159.09 | Customer Disbursement |
| | | **TOTAL** | | **$7,375.90** | |
| Confidential Customer USD Transferee #4087 | [Address on File] | 6/1/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #4088 | [Address on File] | 6/22/2023 | USD | $6.28 | Customer Disbursement |
| | | **TOTAL** | | **$6.28** | |
| Confidential Customer USD Transferee #4089 | [Address on File] | 6/21/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #4090 | [Address on File] | 6/20/2023 | USD | $25,739.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4090 | [Address on File] | 6/9/2023 | USD | $13,952.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4090 | [Address on File] | 6/8/2023 | USD | $46,140.00 | Customer Disbursement |
| | | **TOTAL** | | **$85,831.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4091 | [Address on File] | 6/16/2023 | USD | $19,661.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4091 | [Address on File] | 6/9/2023 | USD | $9,396.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4091 | [Address on File] | 6/2/2023 | USD | $6,603.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4091 | [Address on File] | 5/26/2023 | USD | $21,806.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4091 | [Address on File] | 5/18/2023 | USD | $19,816.00 | Customer Disbursement |
| | | **TOTAL** | | **$77,282.00** | |
| Confidential Customer USD Transferee #4092 | [Address on File] | 6/6/2023 | USD | $56.00 | Customer Disbursement |
| | | **TOTAL** | | **$56.00** | |
| Confidential Customer USD Transferee #4093 | [Address on File] | 6/21/2023 | USD | $61.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4093 | [Address on File] | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4093 | [Address on File] | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$461.00** | |
| Confidential Customer USD Transferee #4094 | [Address on File] | 6/7/2023 | USD | $112.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4094 | [Address on File] | 6/7/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$212.00** | |
| Confidential Customer USD Transferee #4095 | [Address on File] | 6/12/2023 | USD | $772.97 | Customer Disbursement |
| | | **TOTAL** | | **$772.97** | |
| Confidential Customer USD Transferee #4096 | [Address on File] | 5/31/2023 | USD | $40.70 | Customer Disbursement |
| | | **TOTAL** | | **$40.70** | |
| Confidential Customer USD Transferee #4097 | [Address on File] | 6/16/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #4098 | [Address on File] | 5/18/2023 | USD | $40,474.88 | Customer Disbursement |
| | | **TOTAL** | | **$40,474.88** | |
| Confidential Customer USD Transferee #4099 | [Address on File] | 5/23/2023 | USD | $16,892.15 | Customer Disbursement |
| | | **TOTAL** | | **$16,892.15** | |
| Confidential Customer USD Transferee #4100 | [Address on File] | 5/18/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4101 | [Address on File] | 6/7/2023 | USD | $776.81 | Customer Disbursement |
| | | TOTAL | | $776.81 | |
| Confidential Customer USD Transferee #4102 | [Address on File] | 5/26/2023 | USD | $10.00 | Customer Disbursement |
| | | TOTAL | | $10.00 | |
| Confidential Customer USD Transferee #4103 | [Address on File] | 6/13/2023 | USD | $2,016.87 | Customer Disbursement |
| | | TOTAL | | $2,016.87 | |
| Confidential Customer USD Transferee #4104 | [Address on File] | 6/16/2023 | USD | $325.00 | Customer Disbursement |
| | | TOTAL | | $325.00 | |
| Confidential Customer USD Transferee #4105 | [Address on File] | 6/7/2023 | USD | $0.88 | Customer Disbursement |
| | | TOTAL | | $0.88 | |
| Confidential Customer USD Transferee #4106 | [Address on File] | 5/24/2023 | USD | $63.50 | Customer Disbursement |
| | | TOTAL | | $63.50 | |
| Confidential Customer USD Transferee #4107 | [Address on File] | 5/22/2023 | USD | $200.00 | Customer Disbursement |
| | | TOTAL | | $200.00 | |
| Confidential Customer USD Transferee #4108 | [Address on File] | 5/31/2023 | USD | $137.00 | Customer Disbursement |
| | | TOTAL | | $137.00 | |
| Confidential Customer USD Transferee #4109 | [Address on File] | 5/25/2023 | USD | $54.44 | Customer Disbursement |
| Confidential Customer USD Transferee #4109 | [Address on File] | 5/25/2023 | USD | $494.25 | Customer Disbursement |
| | | TOTAL | | $548.69 | |
| Confidential Customer USD Transferee #4110 | [Address on File] | 6/16/2023 | USD | $1,713.52 | Customer Disbursement |
| Confidential Customer USD Transferee #4110 | [Address on File] | 5/31/2023 | USD | $1,898.61 | Customer Disbursement |
| Confidential Customer USD Transferee #4110 | [Address on File] | 5/30/2023 | USD | $1,810.43 | Customer Disbursement |
| Confidential Customer USD Transferee #4110 | [Address on File] | 5/23/2023 | USD | $1,797.32 | Customer Disbursement |
| | | TOTAL | | $7,219.88 | |
| Confidential Customer USD Transferee #4111 | [Address on File] | 6/16/2023 | USD | $16.46 | Customer Disbursement |
| | | TOTAL | | $16.46 | |
| Confidential Customer USD Transferee #4112 | [Address on File] | 5/31/2023 | USD | $4.08 | Customer Disbursement |
| | | TOTAL | | $4.08 | |
| Confidential Customer USD Transferee #4113 | [Address on File] | 6/2/2023 | USD | $3,562.04 | Customer Disbursement |
| | | TOTAL | | $3,562.04 | |
| Confidential Customer USD Transferee #4114 | [Address on File] | 6/6/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4114 | [Address on File] | 6/6/2023 | USD | $2,886.91 | Customer Disbursement |
| | | TOTAL | | $4,886.91 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4115 | [Address on File] | 6/21/2023 | USD | $127.16 | Customer Disbursement |
| | | **TOTAL** | | **$127.16** | |
| Confidential Customer USD Transferee #4116 | [Address on File] | 6/16/2023 | USD | $21.54 | Customer Disbursement |
| | | **TOTAL** | | **$21.54** | |
| Confidential Customer USD Transferee #4117 | [Address on File] | 5/22/2023 | USD | $1.00 | Customer Disbursement |
| | | **TOTAL** | | **$1.00** | |
| Confidential Customer USD Transferee #4118 | [Address on File] | 6/7/2023 | USD | $482.33 | Customer Disbursement |
| | | **TOTAL** | | **$482.33** | |
| Confidential Customer USD Transferee #4119 | [Address on File] | 6/7/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4119 | [Address on File] | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,000.00** | |
| Confidential Customer USD Transferee #4120 | [Address on File] | 5/22/2023 | USD | $34,238.30 | Customer Disbursement |
| | | **TOTAL** | | **$34,238.30** | |
| Confidential Customer USD Transferee #4121 | [Address on File] | 6/16/2023 | USD | $5,016.94 | Customer Disbursement |
| | | **TOTAL** | | **$5,016.94** | |
| Confidential Customer USD Transferee #4122 | [Address on File] | 6/7/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4122 | [Address on File] | 6/7/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4122 | [Address on File] | 6/7/2023 | USD | $869.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,079.00** | |
| Confidential Customer USD Transferee #4123 | [Address on File] | 6/21/2023 | USD | $56.49 | Customer Disbursement |
| Confidential Customer USD Transferee #4123 | [Address on File] | 6/20/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$61.49** | |
| Confidential Customer USD Transferee #4124 | [Address on File] | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #4125 | [Address on File] | 5/24/2023 | USD | $1,005.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,005.00** | |
| Confidential Customer USD Transferee #4126 | [Address on File] | 5/24/2023 | USD | $10,321.52 | Customer Disbursement |
| | | **TOTAL** | | **$10,321.52** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4127 | [Address on File] | 6/12/2023 | USD | $2,079.64 | Customer Disbursement |
| Confidential Customer USD Transferee #4127 | [Address on File] | 6/7/2023 | USD | $1,575.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,654.64** | |
| Confidential Customer USD Transferee #4128 | [Address on File] | 6/21/2023 | USD | $521.00 | Customer Disbursement |
| | | **TOTAL** | | **$521.00** | |
| Confidential Customer USD Transferee #4129 | [Address on File] | 6/5/2023 | USD | $494.00 | Customer Disbursement |
| | | **TOTAL** | | **$494.00** | |
| Confidential Customer USD Transferee #4130 | [Address on File] | 6/9/2023 | USD | $4,605.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4130 | [Address on File] | 5/16/2023 | USD | $4,705.00 | Customer Disbursement |
| | | **TOTAL** | | **$9,310.00** | |
| Confidential Customer USD Transferee #4131 | [Address on File] | 6/20/2023 | USD | $950.00 | Customer Disbursement |
| | | **TOTAL** | | **$950.00** | |
| Confidential Customer USD Transferee #4132 | [Address on File] | 6/1/2023 | USD | $51.67 | Customer Disbursement |
| | | **TOTAL** | | **$51.67** | |
| Confidential Customer USD Transferee #4133 | [Address on File] | 6/1/2023 | USD | $82.55 | Customer Disbursement |
| Confidential Customer USD Transferee #4133 | [Address on File] | 6/12/2023 | USD | $0.57 | Customer Disbursement |
| | | **TOTAL** | | **$83.12** | |
| Confidential Customer USD Transferee #4134 | [Address on File] | 6/20/2023 | USD | $7,154.66 | Customer Disbursement |
| | | **TOTAL** | | **$7,154.66** | |
| Confidential Customer USD Transferee #4135 | [Address on File] | 6/16/2023 | USD | $661.74 | Customer Disbursement |
| | | **TOTAL** | | **$661.74** | |
| Confidential Customer USD Transferee #4136 | [Address on File] | 6/5/2023 | USD | $320.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4136 | [Address on File] | 5/31/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4136 | [Address on File] | 5/26/2023 | USD | $71.86 | Customer Disbursement |
| | | **TOTAL** | | **$641.86** | |
| Confidential Customer USD Transferee #4137 | [Address on File] | 6/6/2023 | USD | $2,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,500.00** | |
| Confidential Customer USD Transferee #4138 | [Address on File] | 5/30/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4138 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4138 | [Address on File] | 5/23/2023 | USD | $37.40 | Customer Disbursement |
| | | **TOTAL** | | **$4,037.40** | |
| Confidential Customer USD Transferee #4139 | [Address on File] | 5/17/2023 | USD | $60,557.42 | Customer Disbursement |
| | | **TOTAL** | | **$60,557.42** | |
| Confidential Customer USD Transferee #4140 | [Address on File] | 5/25/2023 | USD | $6.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$6.00** | |
| Confidential Customer USD Transferee #4141 | [Address on File] | 6/7/2023 | USD | $2,505.01 | Customer Disbursement |
| | | **TOTAL** | | **$2,505.01** | |
| Confidential Customer USD Transferee #4142 | [Address on File] | 6/16/2023 | USD | $258.19 | Customer Disbursement |
| | | **TOTAL** | | **$258.19** | |
| Confidential Customer USD Transferee #4143 | [Address on File] | 5/17/2023 | USD | $400.00 | Customer Disbursement |
| | | **TOTAL** | | **$400.00** | |
| Confidential Customer USD Transferee #4144 | [Address on File] | 5/22/2023 | USD | $457.39 | Customer Disbursement |
| | | **TOTAL** | | **$457.39** | |
| Confidential Customer USD Transferee #4145 | [Address on File] | 5/22/2023 | USD | $52.00 | Customer Disbursement |
| | | **TOTAL** | | **$52.00** | |
| Confidential Customer USD Transferee #4146 | [Address on File] | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$20,000.00** | |
| Confidential Customer USD Transferee #4147 | [Address on File] | 6/16/2023 | USD | $24.00 | Customer Disbursement |
| | | **TOTAL** | | **$24.00** | |
| Confidential Customer USD Transferee #4148 | [Address on File] | 6/16/2023 | USD | $46.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4148 | [Address on File] | 6/6/2023 | USD | $32.08 | Customer Disbursement |
| Confidential Customer USD Transferee #4148 | [Address on File] | 5/23/2023 | USD | $71.04 | Customer Disbursement |
| Confidential Customer USD Transferee #4148 | [Address on File] | 5/19/2023 | USD | $46.08 | Customer Disbursement |
| | | **TOTAL** | | **$195.30** | |
| Confidential Customer USD Transferee #4149 | [Address on File] | 5/17/2023 | USD | $189.00 | Customer Disbursement |
| | | **TOTAL** | | **$189.00** | |
| Confidential Customer USD Transferee #4150 | [Address on File] | 5/25/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4150 | [Address on File] | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4150 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4150 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4150 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4150 | [Address on File] | 5/23/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$15,000.00** | |
| Confidential Customer USD Transferee #4151 | [Address on File] | 5/18/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #4152 | [Address on File] | 6/7/2023 | USD | $3.80 | Customer Disbursement |
| Confidential Customer USD Transferee #4152 | [Address on File] | 6/2/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$8.80** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4153 | [Address on File] | 6/6/2023 | USD | $54.00 | Customer Disbursement |
| | | TOTAL | | $54.00 | |
| Confidential Customer USD Transferee #4154 | [Address on File] | 6/22/2023 | USD | $2,360.54 | Customer Disbursement |
| Confidential Customer USD Transferee #4154 | [Address on File] | 6/13/2023 | USD | $164.18 | Customer Disbursement |
| | | TOTAL | | $2,524.72 | |
| Confidential Customer USD Transferee #4155 | [Address on File] | 6/16/2023 | USD | $10.00 | Customer Disbursement |
| | | TOTAL | | $10.00 | |
| Confidential Customer USD Transferee #4156 | [Address on File] | 6/5/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4156 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4156 | [Address on File] | 5/17/2023 | USD | $1,000.00 | Customer Disbursement |
| | | TOTAL | | $6,000.00 | |
| Confidential Customer USD Transferee #4157 | [Address on File] | 6/21/2023 | USD | $365.61 | Customer Disbursement |
| Confidential Customer USD Transferee #4157 | [Address on File] | 6/8/2023 | USD | $401.16 | Customer Disbursement |
| | | TOTAL | | $766.77 | |
| Confidential Customer USD Transferee #4158 | [Address on File] | 6/1/2023 | USD | $1,191.41 | Customer Disbursement |
| | | TOTAL | | $1,191.41 | |
| Confidential Customer USD Transferee #4159 | [Address on File] | 6/20/2023 | USD | $76,550.26 | Customer Disbursement |
| Confidential Customer USD Transferee #4159 | [Address on File] | 6/16/2023 | USD | $5,000.00 | Customer Disbursement |
| | | TOTAL | | $81,550.26 | |
| Confidential Customer USD Transferee #4160 | [Address on File] | 6/20/2023 | USD | $4.48 | Customer Disbursement |
| | | TOTAL | | $4.48 | |
| Confidential Customer USD Transferee #4161 | [Address on File] | 5/26/2023 | USD | $1,207.78 | Customer Disbursement |
| | | TOTAL | | $1,207.78 | |
| Confidential Customer USD Transferee #4162 | [Address on File] | 6/13/2023 | USD | $15.25 | Customer Disbursement |
| | | TOTAL | | $15.25 | |
| Confidential Customer USD Transferee #4163 | [Address on File] | 6/9/2023 | USD | $80.49 | Customer Disbursement |
| | | TOTAL | | $80.49 | |
| Confidential Customer USD Transferee #4164 | [Address on File] | 6/1/2023 | USD | $107.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4164 | [Address on File] | 5/31/2023 | USD | $89.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4164 | [Address on File] | 5/30/2023 | USD | $202.00 | Customer Disbursement |
| | | TOTAL | | $398.50 | |
| Confidential Customer USD Transferee #4165 | [Address on File] | 6/16/2023 | USD | $10,043.89 | Customer Disbursement |
| | | TOTAL | | $10,043.89 | |
| Confidential Customer USD Transferee #4166 | [Address on File] | 5/30/2023 | USD | $30.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4166 | [Address on File] | 5/23/2023 | USD | $26.93 | Customer Disbursement |
| | | | **TOTAL** | **$56.93** | |
| Confidential Customer USD Transferee #4167 | [Address on File] | 6/2/2023 | USD | $139.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4167 | [Address on File] | 6/1/2023 | USD | $561.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4167 | [Address on File] | 5/31/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | **TOTAL** | **$2,700.00** | |
| Confidential Customer USD Transferee #4168 | [Address on File] | 6/20/2023 | USD | $1,272.40 | Customer Disbursement |
| | | | **TOTAL** | **$1,272.40** | |
| Confidential Customer USD Transferee #4169 | [Address on File] | 6/9/2023 | USD | $30.00 | Customer Disbursement |
| | | | **TOTAL** | **$30.00** | |
| Confidential Customer USD Transferee #4170 | [Address on File] | 6/22/2023 | USD | $994.77 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | [Address on File] | 6/22/2023 | USD | $903.87 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | [Address on File] | 6/14/2023 | USD | $445.21 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | [Address on File] | 6/8/2023 | USD | $2,992.38 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | [Address on File] | 6/7/2023 | USD | $794.59 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | [Address on File] | 6/1/2023 | USD | $1,270.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | [Address on File] | 5/24/2023 | USD | $2,990.03 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | [Address on File] | 5/23/2023 | USD | $1,691.06 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | [Address on File] | 5/23/2023 | USD | $2,989.67 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | [Address on File] | 5/23/2023 | USD | $1,292.42 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | [Address on File] | 5/22/2023 | USD | $2,991.47 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | [Address on File] | 5/19/2023 | USD | $2,990.86 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | [Address on File] | 5/18/2023 | USD | $2,991.70 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | [Address on File] | 5/16/2023 | USD | $904.26 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | [Address on File] | 5/16/2023 | USD | $2,991.96 | Customer Disbursement |
| | | | **TOTAL** | **$29,234.35** | |
| Confidential Customer USD Transferee #4171 | [Address on File] | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| | | | **TOTAL** | **$100.00** | |
| Confidential Customer USD Transferee #4172 | [Address on File] | 6/6/2023 | USD | $993.56 | Customer Disbursement |
| | | | **TOTAL** | **$993.56** | |
| Confidential Customer USD Transferee #4173 | [Address on File] | 5/23/2023 | USD | $20.00 | Customer Disbursement |
| | | | **TOTAL** | **$20.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4174 | [Address on File] | 6/21/2023 | USD | $87.29 | Customer Disbursement |
| | | **TOTAL** | | **$87.29** | |
| Confidential Customer USD Transferee #4175 | [Address on File] | 6/12/2023 | USD | $1,385.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4175 | [Address on File] | 6/12/2023 | USD | $40.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,425.00** | |
| Confidential Customer USD Transferee #4176 | [Address on File] | 5/23/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #4177 | [Address on File] | 6/6/2023 | USD | $599.51 | Customer Disbursement |
| | | **TOTAL** | | **$599.51** | |
| Confidential Customer USD Transferee #4178 | [Address on File] | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$20,000.00** | |
| Confidential Customer USD Transferee #4179 | [Address on File] | 6/16/2023 | USD | $14.00 | Customer Disbursement |
| | | **TOTAL** | | **$14.00** | |
| Confidential Customer USD Transferee #4180 | [Address on File] | 5/26/2023 | USD | $8.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4180 | [Address on File] | 5/26/2023 | USD | $1.54 | Customer Disbursement |
| | | **TOTAL** | | **$9.64** | |
| Confidential Customer USD Transferee #4181 | [Address on File] | 6/8/2023 | USD | $41,215.52 | Customer Disbursement |
| Confidential Customer USD Transferee #4181 | [Address on File] | 6/1/2023 | USD | $49,434.39 | Customer Disbursement |
| Confidential Customer USD Transferee #4181 | [Address on File] | 5/31/2023 | USD | $49.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4181 | [Address on File] | 5/31/2023 | USD | $99.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4181 | [Address on File] | 5/31/2023 | USD | $39.54 | Customer Disbursement |
| Confidential Customer USD Transferee #4181 | [Address on File] | 5/31/2023 | USD | $19,772.01 | Customer Disbursement |
| | | **TOTAL** | | **$110,609.96** | |
| Confidential Customer USD Transferee #4182 | [Address on File] | 5/18/2023 | USD | $241.43 | Customer Disbursement |
| | | **TOTAL** | | **$241.43** | |
| Confidential Customer USD Transferee #4183 | [Address on File] | 6/8/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4183 | [Address on File] | 6/8/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4183 | [Address on File] | 6/8/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4183 | [Address on File] | 6/8/2023 | USD | $158.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4183 | [Address on File] | 5/31/2023 | USD | $1,180.03 | Customer Disbursement |
| | | **TOTAL** | | **$2,338.03** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4184 | [Address on File] | 6/15/2023 | USD | $161.04 | Customer Disbursement |
| | | **TOTAL** | | **$161.04** | |
| Confidential Customer USD Transferee #4185 | [Address on File] | 6/2/2023 | USD | $125.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4185 | [Address on File] | 6/1/2023 | USD | $750.00 | Customer Disbursement |
| | | **TOTAL** | | **$875.00** | |
| Confidential Customer USD Transferee #4186 | [Address on File] | 6/22/2023 | USD | $632.44 | Customer Disbursement |
| | | **TOTAL** | | **$632.44** | |
| Confidential Customer USD Transferee #4187 | [Address on File] | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4187 | [Address on File] | 5/17/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,500.00** | |
| Confidential Customer USD Transferee #4188 | [Address on File] | 5/31/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #4189 | [Address on File] | 6/6/2023 | USD | $339.31 | Customer Disbursement |
| Confidential Customer USD Transferee #4189 | [Address on File] | 6/6/2023 | USD | $211.56 | Customer Disbursement |
| | | **TOTAL** | | **$550.87** | |
| Confidential Customer USD Transferee #4190 | [Address on File] | 6/22/2023 | USD | $1,999.97 | Customer Disbursement |
| Confidential Customer USD Transferee #4190 | [Address on File] | 6/21/2023 | USD | $9,123.28 | Customer Disbursement |
| Confidential Customer USD Transferee #4190 | [Address on File] | 5/19/2023 | USD | $7,065.20 | Customer Disbursement |
| | | **TOTAL** | | **$18,188.45** | |
| Confidential Customer USD Transferee #4191 | [Address on File] | 6/21/2023 | USD | $8,594.92 | Customer Disbursement |
| Confidential Customer USD Transferee #4191 | [Address on File] | 6/20/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$28,594.92** | |
| Confidential Customer USD Transferee #4192 | [Address on File] | 5/23/2023 | USD | $1.00 | Customer Disbursement |
| | | **TOTAL** | | **$1.00** | |
| Confidential Customer USD Transferee #4193 | [Address on File] | 6/8/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4193 | [Address on File] | 5/17/2023 | USD | $1.06 | Customer Disbursement |
| | | **TOTAL** | | **$1.07** | |
| Confidential Customer USD Transferee #4194 | [Address on File] | 6/20/2023 | USD | $30.38 | Customer Disbursement |
| | | **TOTAL** | | **$30.38** | |
| Confidential Customer USD Transferee #4195 | [Address on File] | 5/26/2023 | USD | $106.30 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$106.30** | |
| Confidential Customer USD Transferee #4196 | [Address on File] | 5/19/2023 | USD | $710.24 | Customer Disbursement |
| | | **TOTAL** | | **$710.24** | |
| Confidential Customer USD Transferee #4197 | [Address on File] | 6/22/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | [Address on File] | 6/21/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | [Address on File] | 6/21/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | [Address on File] | 6/21/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | [Address on File] | 6/21/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | [Address on File] | 6/21/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | [Address on File] | 6/21/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | [Address on File] | 6/20/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | [Address on File] | 6/16/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | [Address on File] | 6/15/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | [Address on File] | 6/14/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | [Address on File] | 6/13/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | [Address on File] | 6/13/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | [Address on File] | 6/12/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | [Address on File] | 5/31/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | [Address on File] | 5/16/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$126,400.00** | |
| Confidential Customer USD Transferee #4198 | [Address on File] | 6/20/2023 | USD | $5,372.36 | Customer Disbursement |
| | | **TOTAL** | | **$5,372.36** | |
| Confidential Customer USD Transferee #4199 | [Address on File] | 5/19/2023 | USD | $350.00 | Customer Disbursement |
| | | **TOTAL** | | **$350.00** | |
| Confidential Customer USD Transferee #4200 | [Address on File] | 6/9/2023 | USD | $367.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4200 | [Address on File] | 6/8/2023 | USD | $536.00 | Customer Disbursement |
| | | **TOTAL** | | **$903.00** | |
| Confidential Customer USD Transferee #4201 | [Address on File] | 5/31/2023 | USD | $199.60 | Customer Disbursement |
| | | **TOTAL** | | **$199.60** | |
| Confidential Customer USD Transferee #4202 | [Address on File] | 6/6/2023 | USD | $1,200.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,200.00** | |
| Confidential Customer USD Transferee #4203 | [Address on File] | 5/24/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,000.00** | |
| Confidential Customer USD Transferee #4204 | [Address on File] | 6/22/2023 | USD | $9,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4204 | [Address on File] | 6/21/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4204 | [Address on File] | 6/21/2023 | USD | $9,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$27,000.00** | |
| Confidential Customer USD Transferee #4205 | [Address on File] | 5/23/2023 | USD | $320.00 | Customer Disbursement |
| | | **TOTAL** | | **$320.00** | |
| Confidential Customer USD Transferee #4206 | [Address on File] | 5/16/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #4207 | [Address on File] | 6/2/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4207 | [Address on File] | 5/26/2023 | USD | $5,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,000.00** | |
| Confidential Customer USD Transferee #4208 | [Address on File] | 5/16/2023 | USD | $774.19 | Customer Disbursement |
| | | **TOTAL** | | **$774.19** | |
| Confidential Customer USD Transferee #4209 | [Address on File] | 5/23/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #4210 | [Address on File] | 6/21/2023 | USD | $2,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4210 | [Address on File] | 6/21/2023 | USD | $5,556.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4210 | [Address on File] | 6/20/2023 | USD | $2,200.00 | Customer Disbursement |
| | | **TOTAL** | | **$9,856.00** | |
| Confidential Customer USD Transferee #4211 | [Address on File] | 6/16/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #4212 | [Address on File] | 6/8/2023 | USD | $5,476.64 | Customer Disbursement |
| | | **TOTAL** | | **$5,476.64** | |
| Confidential Customer USD Transferee #4213 | [Address on File] | 6/12/2023 | USD | $1,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4213 | [Address on File] | 6/8/2023 | USD | $380.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4213 | [Address on File] | 5/31/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4213 | [Address on File] | 5/30/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4213 | [Address on File] | 5/25/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4213 | [Address on File] | 5/22/2023 | USD | $250.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,480.00** | |
| Confidential Customer USD Transferee #4214 | [Address on File] | 5/19/2023 | USD | $71.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4214 | [Address on File] | 5/18/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$91.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4215 | [Address on File] | 5/31/2023 | USD | $20.78 | Customer Disbursement |
| | | **TOTAL** | | **$20.78** | |
| Confidential Customer USD Transferee #4216 | [Address on File] | 6/21/2023 | USD | $750,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 | [Address on File] | 6/21/2023 | USD | $750,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 | [Address on File] | 6/21/2023 | USD | $415,631.13 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 | [Address on File] | 6/16/2023 | USD | $76,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 | [Address on File] | 6/16/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 | [Address on File] | 6/15/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 | [Address on File] | 6/12/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 | [Address on File] | 6/8/2023 | USD | $44,896.74 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 | [Address on File] | 6/7/2023 | USD | $369,872.73 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 | [Address on File] | 6/6/2023 | USD | $300,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 | [Address on File] | 6/6/2023 | USD | $310,675.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 | [Address on File] | 6/6/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 | [Address on File] | 6/6/2023 | USD | $28,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 | [Address on File] | 6/5/2023 | USD | $150,617.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 | [Address on File] | 6/1/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 | [Address on File] | 5/31/2023 | USD | $150,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 | [Address on File] | 5/31/2023 | USD | $320,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 | [Address on File] | 5/30/2023 | USD | $540,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 | [Address on File] | 5/26/2023 | USD | $134,513.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 | [Address on File] | 5/25/2023 | USD | $675,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 | [Address on File] | 5/23/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 | [Address on File] | 5/23/2023 | USD | $50,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$7,065,206.10** | |
| Confidential Customer USD Transferee #4217 | [Address on File] | 6/21/2023 | USD | $113,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 | [Address on File] | 6/21/2023 | USD | $400,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 | [Address on File] | 6/21/2023 | USD | $700,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 | [Address on File] | 6/21/2023 | USD | $490,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 | [Address on File] | 6/15/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 | [Address on File] | 6/14/2023 | USD | $300,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 | [Address on File] | 6/13/2023 | USD | $1,000,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 | [Address on File] | 6/12/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 | [Address on File] | 6/12/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 | [Address on File] | 6/8/2023 | USD | $80,000.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4217 | [Address on File] | 6/8/2023 | USD | $136,630.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 | [Address on File] | 6/8/2023 | USD | $663,370.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 | [Address on File] | 6/7/2023 | USD | $324,625.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 | [Address on File] | 6/7/2023 | USD | $900,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 | [Address on File] | 6/6/2023 | USD | $104,751.18 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 | [Address on File] | 6/6/2023 | USD | $300,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 | [Address on File] | 6/2/2023 | USD | $305,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 | [Address on File] | 5/25/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 | [Address on File] | 5/16/2023 | USD | $945,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 | [Address on File] | 5/16/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 | [Address on File] | 5/16/2023 | USD | $600,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$8,967,776.38** | |
| Confidential Customer USD Transferee #4218 | [Address on File] | 6/21/2023 | USD | $642,962.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 6/21/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 6/16/2023 | USD | $1,000,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 6/16/2023 | USD | $1,000,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 6/16/2023 | USD | $147,923.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 6/15/2023 | USD | $120,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 6/15/2023 | USD | $300,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 6/15/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 6/15/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 6/14/2023 | USD | $45,651.75 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 6/12/2023 | USD | $428,918.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 6/12/2023 | USD | $30,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 6/8/2023 | USD | $136,630.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 6/6/2023 | USD | $300,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 6/5/2023 | USD | $300,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 6/1/2023 | USD | $430,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 6/1/2023 | USD | $580,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 6/1/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 5/31/2023 | USD | $155,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 5/30/2023 | USD | $437,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 5/26/2023 | USD | $942,120.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 5/25/2023 | USD | $25,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 5/25/2023 | USD | $244,448.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 5/24/2023 | USD | $45,000.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4218 | [Address on File] | 5/23/2023 | USD | $400,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 5/23/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 5/19/2023 | USD | $430,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 5/18/2023 | USD | $900,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 5/16/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 5/16/2023 | USD | $22,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 | [Address on File] | 5/16/2023 | USD | $100,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,562,653.25** | |
| Confidential Customer USD Transferee #4219 | [Address on File] | 5/23/2023 | USD | $306.30 | Customer Disbursement |
| | | **TOTAL** | | **$306.30** | |
| Confidential Customer USD Transferee #4220 | [Address on File] | 5/18/2023 | USD | $49.00 | Customer Disbursement |
| | | **TOTAL** | | **$49.00** | |
| Confidential Customer USD Transferee #4219 | [Address on File] | 5/18/2023 | USD | $25.13 | Customer Disbursement |
| | | **TOTAL** | | **$25.13** | |
| Confidential Customer USD Transferee #4221 | [Address on File] | 6/6/2023 | USD | $235.64 | Customer Disbursement |
| | | **TOTAL** | | **$235.64** | |
| Confidential Customer USD Transferee #4222 | [Address on File] | 6/20/2023 | USD | $265.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4222 | [Address on File] | 6/15/2023 | USD | $4,717.99 | Customer Disbursement |
| | | **TOTAL** | | **$4,982.99** | |
| Confidential Customer USD Transferee #4223 | [Address on File] | 5/31/2023 | USD | $675.00 | Customer Disbursement |
| | | **TOTAL** | | **$675.00** | |
| Confidential Customer USD Transferee #4224 | [Address on File] | 6/20/2023 | USD | $9,618.43 | Customer Disbursement |
| | | **TOTAL** | | **$9,618.43** | |
| Confidential Customer USD Transferee #4225 | [Address on File] | 6/5/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #4226 | [Address on File] | 6/21/2023 | USD | $28.28 | Customer Disbursement |
| Confidential Customer USD Transferee #4226 | [Address on File] | 5/17/2023 | USD | $2,663.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,691.28** | |
| Confidential Customer USD Transferee #4227 | [Address on File] | 6/5/2023 | USD | $201.10 | Customer Disbursement |
| | | **TOTAL** | | **$201.10** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4228 | [Address on File] | 5/17/2023 | USD | $10.00 | Customer Disbursement |
| | | TOTAL | | $10.00 | |
| Confidential Customer USD Transferee #4229 | [Address on File] | 6/21/2023 | USD | $15.00 | Customer Disbursement |
| | | TOTAL | | $15.00 | |
| Confidential Customer USD Transferee #4230 | [Address on File] | 5/31/2023 | USD | $7,337.40 | Customer Disbursement |
| | | TOTAL | | $7,337.40 | |
| Confidential Customer USD Transferee #4231 | [Address on File] | 5/30/2023 | USD | $758.28 | Customer Disbursement |
| | | TOTAL | | $758.28 | |
| Confidential Customer USD Transferee #4232 | [Address on File] | 6/5/2023 | USD | $2,356.31 | Customer Disbursement |
| | | TOTAL | | $2,356.31 | |
| Confidential Customer USD Transferee #4233 | [Address on File] | 6/13/2023 | USD | $76.00 | Customer Disbursement |
| | | TOTAL | | $76.00 | |
| Confidential Customer USD Transferee #4234 | [Address on File] | 5/16/2023 | USD | $474.73 | Customer Disbursement |
| | | TOTAL | | $474.73 | |
| Confidential Customer USD Transferee #4235 | [Address on File] | 5/16/2023 | USD | $585.21 | Customer Disbursement |
| | | TOTAL | | $585.21 | |
| Confidential Customer USD Transferee #4236 | [Address on File] | 6/16/2023 | USD | $17.00 | Customer Disbursement |
| | | TOTAL | | $17.00 | |
| Confidential Customer USD Transferee #4237 | [Address on File] | 6/6/2023 | USD | $96.25 | Customer Disbursement |
| | | TOTAL | | $96.25 | |
| Confidential Customer USD Transferee #4238 | [Address on File] | 6/6/2023 | USD | $9.95 | Customer Disbursement |
| | | TOTAL | | $9.95 | |
| Confidential Customer USD Transferee #4239 | [Address on File] | 6/5/2023 | USD | $122.06 | Customer Disbursement |
| Confidential Customer USD Transferee #4239 | [Address on File] | 6/1/2023 | USD | $130.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4239 | [Address on File] | 5/17/2023 | USD | $60.67 | Customer Disbursement |
| | | TOTAL | | $312.73 | |
| Confidential Customer USD Transferee #4240 | [Address on File] | 6/5/2023 | USD | $2,302.00 | Customer Disbursement |
| | | TOTAL | | $2,302.00 | |
| Confidential Customer USD Transferee #4241 | [Address on File] | 5/31/2023 | USD | $2,840.12 | Customer Disbursement |
| | | TOTAL | | $2,840.12 | |
| Confidential Customer USD Transferee #4242 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | TOTAL | | $3,000.00 | |
| Confidential Customer USD Transferee #4243 | [Address on File] | 6/2/2023 | USD | $0.01 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$0.01** | |
| Confidential Customer USD Transferee #4244 | [Address on File] | 5/24/2023 | USD | $32.89 | Customer Disbursement |
| | | **TOTAL** | | **$32.89** | |
| Confidential Customer USD Transferee #4245 | [Address on File] | 5/30/2023 | USD | $7,147.59 | Customer Disbursement |
| | | **TOTAL** | | **$7,147.59** | |
| Confidential Customer USD Transferee #4246 | [Address on File] | 5/23/2023 | USD | $16.00 | Customer Disbursement |
| | | **TOTAL** | | **$16.00** | |
| Confidential Customer USD Transferee #4247 | [Address on File] | 5/30/2023 | USD | $50.55 | Customer Disbursement |
| | | **TOTAL** | | **$50.55** | |
| Confidential Customer USD Transferee #4248 | [Address on File] | 6/21/2023 | USD | $11,050.56 | Customer Disbursement |
| | | **TOTAL** | | **$11,050.56** | |
| Confidential Customer USD Transferee #4249 | [Address on File] | 6/22/2023 | USD | $21.47 | Customer Disbursement |
| | | **TOTAL** | | **$21.47** | |
| Confidential Customer USD Transferee #4250 | [Address on File] | 6/21/2023 | USD | $2,082.95 | Customer Disbursement |
| | | **TOTAL** | | **$2,082.95** | |
| Confidential Customer USD Transferee #4251 | [Address on File] | 5/24/2023 | USD | $51.41 | Customer Disbursement |
| | | **TOTAL** | | **$51.41** | |
| Confidential Customer USD Transferee #4252 | [Address on File] | 6/20/2023 | AUD | 1,822.59 | Customer Disbursement |
| | | **TOTAL** | | **1,822.59** | |
| Confidential Customer USD Transferee #4253 | [Address on File] | 6/15/2023 | GBP | 51,000.00 | Customer Disbursement |
| | | **TOTAL** | | **51000.00** | |
| Confidential Customer USD Transferee #4254 | [Address on File] | 6/20/2023 | GBP | 32,000.00 | Customer Disbursement |
| | | **TOTAL** | | **32,000.00** | |
| Confidential Customer USD Transferee #4255 | [Address on File] | 5/16/2023 | USD | $5,999.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,999.00** | |
| Confidential Customer USD Transferee #4256 | [Address on File] | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #4257 | [Address on File] | 6/12/2023 | USD | $110,072.00 | Customer Disbursement |
| | | **TOTAL** | | **$110,072.00** | |
| Confidential Customer USD Transferee #4258 | [Address on File] | 5/18/2023 | USD | $1,084.80 | Customer Disbursement |
| | | **TOTAL** | | **$1,084.80** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4259 | [Address on File] | 5/17/2023 | USD | $8,780.67 | Customer Disbursement |
| | | TOTAL | | $8,780.67 | |
| Confidential Customer USD Transferee #4260 | [Address on File] | 6/1/2023 | USD | $1,134.24 | Customer Disbursement |
| | | TOTAL | | $1,134.24 | |
| Confidential Customer USD Transferee #4261 | [Address on File] | 5/19/2023 | USD | $99,991.00 | Customer Disbursement |
| | | TOTAL | | $99,991.00 | |
| Confidential Customer USD Transferee #4262 | [Address on File] | 6/5/2023 | USD | $150,000.00 | Customer Disbursement |
| | | TOTAL | | $150,000.00 | |
| Confidential Customer USD Transferee #4263 | [Address on File] | 6/2/2023 | USD | $3,492.50 | Customer Disbursement |
| | | TOTAL | | $3,492.50 | |
| Confidential Customer USD Transferee #4264 | [Address on File] | 6/13/2023 | USD | $1,323.01 | Customer Disbursement |
| | | TOTAL | | $1,323.01 | |
| Confidential Customer USD Transferee #4265 | [Address on File] | 5/30/2023 | USD | $429,831.00 | Customer Disbursement |
| | | TOTAL | | $429,831.00 | |
| Confidential Customer USD Transferee #4266 | [Address on File] | 5/19/2023 | USD | $24,238.00 | Customer Disbursement |
| | | TOTAL | | $24,238.00 | |
| Confidential Customer USD Transferee #4267 | [Address on File] | 6/7/2023 | USD | $4,779.12 | Customer Disbursement |
| | | TOTAL | | $4,779.12 | |
| Confidential Customer USD Transferee #4268 | [Address on File] | 5/24/2023 | USD | $24,064.24 | Customer Disbursement |
| | | TOTAL | | $24,064.24 | |
| Confidential Customer USD Transferee #4269 | [Address on File] | 6/1/2023 | USD | $200,072.50 | Customer Disbursement |
| | | TOTAL | | $200,072.50 | |
| Confidential Customer USD Transferee #4270 | [Address on File] | 5/18/2023 | USD | $200,007.96 | Customer Disbursement |
| | | TOTAL | | $200,007.96 | |
| Confidential Customer USD Transferee #4271 | [Address on File] | 6/6/2023 | USD | $1,575.00 | Customer Disbursement |
| | | TOTAL | | $1,575.00 | |
| Confidential Customer USD Transferee #4272 | [Address on File] | 5/18/2023 | USD | $1,074,520.00 | Customer Disbursement |
| | | TOTAL | | $1,074,520.00 | |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4273 | [Address on File] | 5/30/2023 | USD | $3,055.87 | Customer Disbursement |
| | | TOTAL | | $3,055.87 | |
| Confidential Customer USD Transferee #4274 | [Address on File] | 5/16/2023 | USD | $1,600.00 | Customer Disbursement |
| | | TOTAL | | $1,600.00 | |
| Confidential Customer USD Transferee #4275 | [Address on File] | 5/17/2023 | USD | $24,000.00 | Customer Disbursement |
| | | TOTAL | | $24,000.00 | |
| Confidential Customer USD Transferee #4276 | [Address on File] | 6/8/2023 | USD | $101,000.00 | Customer Disbursement |
| | | TOTAL | | $101,000.00 | |
| Confidential Customer USD Transferee #4277 | [Address on File] | 5/22/2023 | USD | $5,000.00 | Customer Disbursement |
| | | TOTAL | | $5,000.00 | |
| Confidential Customer USD Transferee #4278 | [Address on File] | 5/24/2023 | USD | $1,349.74 | Customer Disbursement |
| | | TOTAL | | $1,349.74 | |
| Confidential Customer USD Transferee #4279 | [Address on File] | 6/8/2023 | USD | $1,195.00 | Customer Disbursement |
| | | TOTAL | | $1,195.00 | |
| Confidential Customer USD Transferee #4280 | [Address on File] | 5/24/2023 | USD | $39,000.00 | Customer Disbursement |
| | | TOTAL | | $39,000.00 | |
| Confidential Customer USD Transferee #4281 | [Address on File] | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| | | TOTAL | | $3,000.00 | |
| Confidential Customer USD Transferee #4282 | [Address on File] | 5/23/2023 | USD | $1,000.00 | Customer Disbursement |
| | | TOTAL | | $1,000.00 | |
| Confidential Customer USD Transferee #4283 | [Address on File] | 6/12/2023 | USD | $5,216.52 | Customer Disbursement |
| | | TOTAL | | $5,216.52 | |
| Confidential Customer USD Transferee #4284 | [Address on File] | 6/14/2023 | USD | $1,300.02 | Customer Disbursement |
| | | TOTAL | | $1,300.02 | |
| Confidential Customer USD Transferee #4285 | [Address on File] | 6/7/2023 | USD | $1,974.20 | Customer Disbursement |
| | | TOTAL | | $1,974.20 | |
| Confidential Customer USD Transferee #4286 | [Address on File] | 6/1/2023 | USD | $40,053.50 | Customer Disbursement |
| | | TOTAL | | $40,053.50 | |
| Confidential Customer USD Transferee #4287 | [Address on File] | 5/17/2023 | USD | $5,986.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$5,986.00** | |
| Confidential Customer USD Transferee #4288 | [Address on File] | 5/24/2023 | USD | $19,990.50 | Customer Disbursement |
| | | **TOTAL** | | **$19,990.50** | |
| Confidential Customer USD Transferee #4289 | [Address on File] | 5/31/2023 | USD | $2,107,374.50 | Customer Disbursement |
| | | **TOTAL** | | **$2,107,374.50** | |
| Confidential Customer USD Transferee #4290 | [Address on File] | 6/1/2023 | USD | $1,974,373.50 | Customer Disbursement |
| | | **TOTAL** | | **$1,974,373.50** | |
| Confidential Customer USD Transferee #4291 | [Address on File] | 6/7/2023 | USD | $9,000.66 | Customer Disbursement |
| | | **TOTAL** | | **$9,000.66** | |
| Confidential Customer USD Transferee #4292 | [Address on File] | 5/22/2023 | USD | $40,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$40,500.00** | |
| Confidential Customer USD Transferee #4293 | [Address on File] | 6/9/2023 | USD | $1,095.66 | Customer Disbursement |
| | | **TOTAL** | | **$1,095.66** | |
| Confidential Customer USD Transferee #4294 | [Address on File] | 5/24/2023 | USD | $19,990.50 | Customer Disbursement |
| | | **TOTAL** | | **$19,990.50** | |
| Confidential Customer USD Transferee #4295 | [Address on File] | 6/9/2023 | USD | $1,100.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,100.00** | |
| Confidential Customer USD Transferee #4296 | [Address on File] | 6/7/2023 | USD | $4,700.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,700.00** | |
| Confidential Customer USD Transferee #4297 | [Address on File] | 6/9/2023 | USD | $30,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$30,000.00** | |
| Confidential Customer USD Transferee #4298 | [Address on File] | 6/13/2023 | USD | $5,100.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,100.00** | |
| Confidential Customer USD Transferee #4299 | [Address on File] | 5/25/2023 | USD | $19,997.50 | Customer Disbursement |
| | | **TOTAL** | | **$19,997.50** | |
| Confidential Customer USD Transferee #4300 | [Address on File] | 6/12/2023 | USD | $25,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$25,000.00** | |
| Confidential Customer USD Transferee #4301 | [Address on File] | 6/12/2023 | USD | $10,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,000.00** | |
| Confidential Customer USD Transferee #4302 | [Address on File] | 5/26/2023 | USD | $1,883.89 | Customer Disbursement |
| | | **TOTAL** | | **$1,883.89** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4303 | [Address on File] | 6/5/2023 | USD | $9,192.50 | Customer Disbursement |
| | | **TOTAL** | | **$9,192.50** | |
| Confidential Customer USD Transferee #4304 | [Address on File] | 5/26/2023 | USD | $80,033.01 | Customer Disbursement |
| | | **TOTAL** | | **$80,033.01** | |
| Confidential Customer USD Transferee #4305 | [Address on File] | 6/6/2023 | USD | $39,994.58 | Customer Disbursement |
| | | **TOTAL** | | **$39,994.58** | |
| Confidential Customer USD Transferee #4306 | [Address on File] | 5/26/2023 | USD | $2,003.77 | Customer Disbursement |
| | | **TOTAL** | | **$2,003.77** | |
| Confidential Customer USD Transferee #4307 | [Address on File] | 6/6/2023 | USD | $25,992.36 | Customer Disbursement |
| | | **TOTAL** | | **$25,992.36** | |
| Confidential Customer USD Transferee #4308 | [Address on File] | 6/8/2023 | USD | $29,882.36 | Customer Disbursement |
| | | **TOTAL** | | **$29,882.36** | |
| Confidential Customer USD Transferee #4309 | [Address on File] | 5/19/2023 | USD | $1,646.62 | Customer Disbursement |
| | | **TOTAL** | | **$1,646.62** | |
| Confidential Customer USD Transferee #4310 | [Address on File] | 5/22/2023 | USD | $995,817.00 | Customer Disbursement |
| | | **TOTAL** | | **$995,817.00** | |
| Confidential Customer USD Transferee #4311 | [Address on File] | 6/13/2023 | USD | $79,987.61 | Customer Disbursement |
| | | **TOTAL** | | **$79,987.61** | |
| Confidential Customer USD Transferee #4312 | [Address on File] | 5/17/2023 | USD | $1,400.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,400.00** | |
| Confidential Customer USD Transferee #4313 | [Address on File] | 5/22/2023 | USD | $298,111.00 | Customer Disbursement |
| | | **TOTAL** | | **$298,111.00** | |
| Confidential Customer USD Transferee #4314 | [Address on File] | 5/31/2023 | USD | $5,530.49 | Customer Disbursement |
| | | **TOTAL** | | **$5,530.49** | |
| Confidential Customer USD Transferee #4315 | [Address on File] | 5/30/2023 | USD | $34,111.60 | Customer Disbursement |
| | | **TOTAL** | | **$34,111.60** | |
| Confidential Customer USD Transferee #4316 | [Address on File] | 5/22/2023 | USD | $30,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$30,000.00** | |
| Confidential Customer USD Transferee #4317 | [Address on File] | 6/16/2023 | USD | $1,099.27 | Customer Disbursement |
| | | **TOTAL** | | **$1,099.27** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4318 | [Address on File] | 5/24/2023 | USD | $4,979.00 | Customer Disbursement |
| | | TOTAL | | $4,979.00 | |
| Confidential Customer USD Transferee #4319 | [Address on File] | 5/23/2023 | USD | $1,000.00 | Customer Disbursement |
| | | TOTAL | | $1,000.00 | |
| Confidential Customer USD Transferee #4320 | [Address on File] | 6/15/2023 | USD | $10,000.00 | Customer Disbursement |
| | | TOTAL | | $10,000.00 | |
| Confidential Customer USD Transferee #4321 | [Address on File] | 5/26/2023 | USD | $29,039.82 | Customer Disbursement |
| | | TOTAL | | $29,039.82 | |
| Confidential Customer USD Transferee #4322 | [Address on File] | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| | | TOTAL | | $3,000.00 | |
| Confidential Customer USD Transferee #4323 | [Address on File] | 6/9/2023 | USD | $22,535.00 | Customer Disbursement |
| | | TOTAL | | $22,535.00 | |
| Confidential Customer USD Transferee #4324 | [Address on File] | 6/1/2023 | USD | $210,012.50 | Customer Disbursement |
| | | TOTAL | | $210,012.50 | |
| Confidential Customer USD Transferee #4325 | [Address on File] | 6/5/2023 | USD | $2,032.00 | Customer Disbursement |
| | | TOTAL | | $2,032.00 | |
| Confidential Customer USD Transferee #4326 | [Address on File] | 6/1/2023 | USD | $12,774.00 | Customer Disbursement |
| | | TOTAL | | $12,774.00 | |
| Confidential Customer USD Transferee #4327 | [Address on File] | 6/7/2023 | USD | $498,124.36 | Customer Disbursement |
| | | TOTAL | | $498,124.36 | |
| Confidential Customer USD Transferee #4328 | [Address on File] | 5/22/2023 | USD | $10,000.00 | Customer Disbursement |
| | | TOTAL | | $10,000.00 | |
| Confidential Customer USD Transferee #4329 | [Address on File] | 6/1/2023 | USD | $12,735.00 | Customer Disbursement |
| | | TOTAL | | $12,735.00 | |
| Confidential Customer USD Transferee #4330 | [Address on File] | 6/1/2023 | USD | $1,835.00 | Customer Disbursement |
| | | TOTAL | | $1,835.00 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4331 | [Address on File] | 5/30/2023 | USD | $20,012.00 | Customer Disbursement |
| | | TOTAL | | $20,012.00 | |
| Confidential Customer USD Transferee #4332 | [Address on File] | 6/7/2023 | USD | $1,005.66 | Customer Disbursement |
| | | TOTAL | | $1,005.66 | |
| Confidential Customer USD Transferee #4333 | [Address on File] | 6/7/2023 | USD | $1,000.00 | Customer Disbursement |
| | | TOTAL | | $1,000.00 | |
| Confidential Customer USD Transferee #4334 | [Address on File] | 6/15/2023 | USD | $2,000.00 | Customer Disbursement |
| | | TOTAL | | $2,000.00 | |
| Confidential Customer USD Transferee #4335 | [Address on File] | 5/30/2023 | USD | $5,986.00 | Customer Disbursement |
| | | TOTAL | | $5,986.00 | |
| Confidential Customer USD Transferee #4336 | [Address on File] | 5/30/2023 | USD | $1,916.80 | Customer Disbursement |
| | | TOTAL | | $1,916.80 | |
| Confidential Customer USD Transferee #4337 | [Address on File] | 6/12/2023 | USD | $70,000.00 | Customer Disbursement |
| | | TOTAL | | $70,000.00 | |
| Confidential Customer USD Transferee #4338 | [Address on File] | 6/12/2023 | USD | $1,396.06 | Customer Disbursement |
| | | TOTAL | | $1,396.06 | |
| Confidential Customer USD Transferee #4339 | [Address on File] | 6/6/2023 | USD | $12,940.00 | Customer Disbursement |
| | | TOTAL | | $12,940.00 | |
| Confidential Customer USD Transferee #4340 | [Address on File] | 6/15/2023 | USD | $2,949.39 | Customer Disbursement |
| | | TOTAL | | $2,949.39 | |
| Confidential Customer USD Transferee #4341 | [Address on File] | 6/7/2023 | USD | $9,000.00 | Customer Disbursement |
| | | TOTAL | | $9,000.00 | |
| Confidential Customer USD Transferee #4342 | [Address on File] | 5/23/2023 | USD | $1,003.62 | Customer Disbursement |
| | | TOTAL | | $1,003.62 | |
| Confidential Customer USD Transferee #4343 | [Address on File] | 6/7/2023 | USD | $39,995.66 | Customer Disbursement |
| | | TOTAL | | $39,995.66 | |
| Confidential Customer USD Transferee #4344 | [Address on File] | 6/12/2023 | USD | $1,925.67 | Customer Disbursement |
| | | TOTAL | | $1,925.67 | |
| Confidential Customer USD Transferee #4345 | [Address on File] | 6/2/2023 | USD | $500,000.00 | Customer Disbursement |
| | | TOTAL | | $500,000.00 | |
| Confidential Customer USD Transferee #4346 | [Address on File] | 5/30/2023 | USD | $19,941.58 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$19,941.58** | |
| Confidential Customer USD Transferee #4347 | [Address on File] | 6/16/2023 | USD | $1,017.85 | Customer Disbursement |
| | | **TOTAL** | | **$1,017.85** | |
| Confidential Customer USD Transferee #4348 | [Address on File] | 5/31/2023 | USD | $4,981.02 | Customer Disbursement |
| | | **TOTAL** | | **$4,981.02** | |
| Confidential Customer USD Transferee #4349 | [Address on File] | 6/15/2023 | USD | $9,911.54 | Customer Disbursement |
| | | **TOTAL** | | **$9,911.54** | |
| Confidential Customer USD Transferee #4350 | [Address on File] | 6/12/2023 | USD | $10,000,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,000,000.00** | |
| Confidential Customer USD Transferee #4351 | [Address on File] | 5/23/2023 | USD | $1,398,664.50 | Customer Disbursement |
| | | **TOTAL** | | **$1,398,664.50** | |
| Confidential Customer USD Transferee #4352 | [Address on File] | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #4353 | [Address on File] | 5/24/2023 | USD | $30,454.50 | Customer Disbursement |
| | | **TOTAL** | | **$30,454.50** | |
| Confidential Customer USD Transferee #4354 | [Address on File] | 5/25/2023 | USD | $1,951.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,951.00** | |
| Confidential Customer USD Transferee #4355 | [Address on File] | 6/5/2023 | USD | $100,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$100,000.00** | |
| Confidential Customer USD Transferee #4356 | [Address on File] | 5/31/2023 | USD | $1,008.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,008.00** | |
| Confidential Customer USD Transferee #4357 | [Address on File] | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #4358 | [Address on File] | 6/6/2023 | USD | $497,154.38 | Customer Disbursement |
| | | **TOTAL** | | **$497,154.38** | |
| Confidential Customer USD Transferee #4359 | [Address on File] | 5/30/2023 | USD | $380,949.50 | Customer Disbursement |
| | | **TOTAL** | | **$380,949.50** | |
| Confidential Customer USD Transferee #4360 | [Address on File] | 5/30/2023 | USD | $300,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$300,000.00** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4361 | [Address on File] | 6/12/2023 | USD | $4,552.67 | Customer Disbursement |
| | | **TOTAL** | | **$4,552.67** | |
| Confidential Customer USD Transferee #4362 | [Address on File] | 5/16/2023 | USD | $100,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$100,000.00** | |
| Confidential Customer USD Transferee #4363 | [Address on File] | 5/23/2023 | USD | $3,955.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,955.00** | |
| Confidential Customer USD Transferee #4364 | [Address on File] | 6/2/2023 | USD | $1,095.73 | Customer Disbursement |
| | | **TOTAL** | | **$1,095.73** | |
| Confidential Customer USD Transferee #4365 | [Address on File] | 6/15/2023 | USD | $2,362.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,362.00** | |
| Confidential Customer USD Transferee #4366 | [Address on File] | 5/18/2023 | USD | $100,050.00 | Customer Disbursement |
| | | **TOTAL** | | **$100,050.00** | |
| Confidential Customer USD Transferee #4367 | [Address on File] | 5/24/2023 | USD | $400,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$400,000.00** | |
| Confidential Customer USD Transferee #4368 | [Address on File] | 5/19/2023 | USD | $6,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,000.00** | |
| Confidential Customer USD Transferee #4369 | [Address on File] | 5/30/2023 | USD | $1,300.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,300.00** | |
| Confidential Customer USD Transferee #4370 | [Address on File] | 5/16/2023 | USD | $9,957.14 | Customer Disbursement |
| | | **TOTAL** | | **$9,957.14** | |
| Confidential Customer USD Transferee #4371 | [Address on File] | 5/17/2023 | USD | $4,482.40 | Customer Disbursement |
| | | **TOTAL** | | **$4,482.40** | |
| Confidential Customer USD Transferee #4372 | [Address on File] | 5/16/2023 | USD | $1,314.85 | Customer Disbursement |
| | | **TOTAL** | | **$1,314.85** | |
| Confidential Customer USD Transferee #4373 | [Address on File] | 5/23/2023 | USD | $1,273.99 | Customer Disbursement |
| | | **TOTAL** | | **$1,273.99** | |
| Confidential Customer USD Transferee #4374 | [Address on File] | 6/2/2023 | USD | $22,683.27 | Customer Disbursement |
| | | **TOTAL** | | **$22,683.27** | |
| Confidential Customer USD Transferee #4375 | [Address on File] | 5/16/2023 | USD | $399,999.00 | Customer Disbursement |
| | | **TOTAL** | | **$399,999.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4376 | [Address on File] | 6/5/2023 | USD | $99,992.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4376 | [Address on File] | 5/31/2023 | USD | $1,092.50 | Customer Disbursement |
| | | **TOTAL** | | **$101,085.00** | |
| Confidential Customer USD Transferee #4377 | [Address on File] | 6/5/2023 | USD | $1,042.50 | Customer Disbursement |
| | | **TOTAL** | | **$1,042.50** | |
| Confidential Customer USD Transferee #4378 | [Address on File] | 5/24/2023 | USD | $99,979.50 | Customer Disbursement |
| | | **TOTAL** | | **$99,979.50** | |
| Confidential Customer USD Transferee #4379 | [Address on File] | 5/25/2023 | USD | $2,004.73 | Customer Disbursement |
| | | **TOTAL** | | **$2,004.73** | |
| Confidential Customer USD Transferee #4380 | [Address on File] | 6/1/2023 | USD | $9,000.37 | Customer Disbursement |
| | | **TOTAL** | | **$9,000.37** | |
| Confidential Customer USD Transferee #4381 | [Address on File] | 5/30/2023 | USD | $16,628.38 | Customer Disbursement |
| | | **TOTAL** | | **$16,628.38** | |
| Confidential Customer USD Transferee #4382 | [Address on File] | 6/5/2023 | USD | $141,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$141,000.00** | |
| Confidential Customer USD Transferee #4383 | [Address on File] | 5/22/2023 | USD | $37,814.00 | Customer Disbursement |
| | | **TOTAL** | | **$37,814.00** | |
| Confidential Customer USD Transferee #4384 | [Address on File] | 5/19/2023 | USD | $2,200.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,200.00** | |
| Confidential Customer USD Transferee #4385 | [Address on File] | 6/12/2023 | USD | $1,009.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,009.00** | |
| Confidential Customer USD Transferee #4386 | [Address on File] | 5/17/2023 | USD | $863,877.00 | Customer Disbursement |
| | | **TOTAL** | | **$863,877.00** | |
| Confidential Customer USD Transferee #4387 | [Address on File] | 6/5/2023 | USD | $7,006.00 | Customer Disbursement |
| | | **TOTAL** | | **$7,006.00** | |
| Confidential Customer USD Transferee #4388 | [Address on File] | 5/17/2023 | USD | $399,433.00 | Customer Disbursement |
| | | **TOTAL** | | **$399,433.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4389 | [Address on File] | 6/8/2023 | USD | $100,000.00 | Customer Disbursement |
| | | TOTAL | | $100,000.00 | |
| Confidential Customer USD Transferee #4390 | [Address on File] | 6/1/2023 | USD | $1,000.50 | Customer Disbursement |
| | | TOTAL | | $1,000.50 | |
| Confidential Customer USD Transferee #4391 | [Address on File] | 5/23/2023 | USD | $29,809.50 | Customer Disbursement |
| | | TOTAL | | $29,809.50 | |
| Confidential Customer USD Transferee #4392 | [Address on File] | 5/23/2023 | USD | $1,041.00 | Customer Disbursement |
| | | TOTAL | | $1,041.00 | |
| Confidential Customer USD Transferee #4393 | [Address on File] | 6/12/2023 | USD | $4,996.70 | Customer Disbursement |
| | | TOTAL | | $4,996.70 | |
| Confidential Customer USD Transferee #4394 | [Address on File] | 5/24/2023 | USD | $39,000.00 | Customer Disbursement |
| | | TOTAL | | $39,000.00 | |
| Confidential Customer USD Transferee #4395 | [Address on File] | 6/13/2023 | USD | $9,545.66 | Customer Disbursement |
| | | TOTAL | | $9,545.66 | |
| Confidential Customer USD Transferee #4396 | [Address on File] | 6/6/2023 | USD | $100,000.00 | Customer Disbursement |
| | | TOTAL | | $100,000.00 | |
| Confidential Customer USD Transferee #4397 | [Address on File] | 6/7/2023 | USD | $1,984.80 | Customer Disbursement |
| | | TOTAL | | $1,984.80 | |
| Confidential Customer USD Transferee #4398 | [Address on File] | 5/31/2023 | USD | $7,000.00 | Customer Disbursement |
| | | TOTAL | | $7,000.00 | |
| Confidential Customer USD Transferee #4399 | [Address on File] | 5/30/2023 | USD | $27,427.75 | Customer Disbursement |
| | | TOTAL | | $27,427.75 | |
| Confidential Customer USD Transferee #4400 | [Address on File] | 6/8/2023 | USD | $1,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #4401 | [Address on File] | 6/5/2023 | USD | $951.00 | Customer Disbursement |
| | | **TOTAL** | | **$951.00** | |
| Confidential Customer USD Transferee #4402 | [Address on File] | 6/5/2023 | USD | $48,717.38 | Customer Disbursement |
| | | **TOTAL** | | **$48,717.38** | |
| Confidential Customer USD Transferee #4403 | [Address on File] | 6/12/2023 | USD | $5,988.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,988.00** | |
| Confidential Customer USD Transferee #4404 | [Address on File] | 5/18/2023 | USD | $399,987.00 | Customer Disbursement |
| | | **TOTAL** | | **$399,987.00** | |
| Confidential Customer USD Transferee #4405 | [Address on File] | 5/26/2023 | USD | $7,068.00 | Customer Disbursement |
| | | **TOTAL** | | **$7,068.00** | |
| Confidential Customer USD Transferee #4406 | [Address on File] | 5/22/2023 | USD | $6,144.80 | Customer Disbursement |
| | | **TOTAL** | | **$6,144.80** | |
| Confidential Customer USD Transferee #4407 | [Address on File] | 6/12/2023 | USD | $355,733.25 | Customer Disbursement |
| | | **TOTAL** | | **$355,733.25** | |
| Confidential Customer USD Transferee #4408 | [Address on File] | 6/12/2023 | USD | $21,084.00 | Customer Disbursement |
| | | **TOTAL** | | **$21,084.00** | |
| Confidential Customer USD Transferee #4409 | [Address on File] | 5/23/2023 | USD | $5,857.77 | Customer Disbursement |
| | | **TOTAL** | | **$5,857.77** | |
| Confidential Customer USD Transferee #4410 | [Address on File] | 5/24/2023 | USD | $5,290.50 | Customer Disbursement |
| | | **TOTAL** | | **$5,290.50** | |
| Confidential Customer USD Transferee #4411 | [Address on File] | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #4412 | [Address on File] | 5/22/2023 | USD | $99,900.00 | Customer Disbursement |
| | | **TOTAL** | | **$99,900.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4413 | [Address on File] | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| | | TOTAL | | $1,000.00 | |
| Confidential Customer USD Transferee #4414 | [Address on File] | 6/7/2023 | USD | $200,000.00 | Customer Disbursement |
| | | TOTAL | | $200,000.00 | |
| Confidential Customer USD Transferee #4415 | [Address on File] | 6/7/2023 | USD | $6,016.22 | Customer Disbursement |
| | | TOTAL | | $6,016.22 | |
| Confidential Customer USD Transferee #4416 | [Address on File] | 6/12/2023 | USD | $49,995.66 | Customer Disbursement |
| | | TOTAL | | $49,995.66 | |
| Confidential Customer USD Transferee #4417 | [Address on File] | 6/2/2023 | USD | $2,003.60 | Customer Disbursement |
| | | TOTAL | | $2,003.60 | |
| Confidential Customer USD Transferee #4418 | [Address on File] | 6/2/2023 | USD | $12,990.86 | Customer Disbursement |
| | | TOTAL | | $12,990.86 | |
| Confidential Customer USD Transferee #4419 | [Address on File] | 5/30/2023 | USD | $24,992.50 | Customer Disbursement |
| | | TOTAL | | $24,992.50 | |
| Confidential Customer USD Transferee #4420 | [Address on File] | 6/1/2023 | USD | $8,159.90 | Customer Disbursement |
| | | TOTAL | | $8,159.90 | |
| Confidential Customer USD Transferee #4421 | [Address on File] | 6/15/2023 | USD | $1,000.66 | Customer Disbursement |
| | | TOTAL | | $1,000.66 | |
| Confidential Customer USD Transferee #4422 | [Address on File] | 5/30/2023 | USD | $27,378.70 | Customer Disbursement |
| | | TOTAL | | $27,378.70 | |
| Confidential Customer USD Transferee #4423 | [Address on File] | 6/12/2023 | USD | $500,000.00 | Customer Disbursement |
| | | TOTAL | | $500,000.00 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4424 | [Address on File] | 5/18/2023 | USD | $1,989.84 | Customer Disbursement |
| | | **TOTAL** | | **$1,989.84** | |
| Confidential Customer USD Transferee #4425 | [Address on File] | 5/17/2023 | USD | $2,207.06 | Customer Disbursement |
| | | **TOTAL** | | **$2,207.06** | |
| Confidential Customer USD Transferee #4426 | [Address on File] | 6/12/2023 | USD | $35,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$35,000.00** | |
| Confidential Customer USD Transferee #4427 | [Address on File] | 6/15/2023 | USD | $1,211.35 | Customer Disbursement |
| | | **TOTAL** | | **$1,211.35** | |
| Confidential Customer USD Transferee #4428 | [Address on File] | 5/23/2023 | USD | $15,484.64 | Customer Disbursement |
| | | **TOTAL** | | **$15,484.64** | |
| Confidential Customer USD Transferee #4429 | [Address on File] | 6/1/2023 | USD | $1,020.81 | Customer Disbursement |
| | | **TOTAL** | | **$1,020.81** | |
| Confidential Customer USD Transferee #4430 | [Address on File] | 5/24/2023 | USD | $10,000.50 | Customer Disbursement |
| | | **TOTAL** | | **$10,000.50** | |
| Confidential Customer USD Transferee #4431 | [Address on File] | 5/18/2023 | USD | $49,991.00 | Customer Disbursement |
| | | **TOTAL** | | **$49,991.00** | |
| Confidential Customer USD Transferee #4432 | [Address on File] | 5/22/2023 | USD | $500,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$500,000.00** | |
| Confidential Customer USD Transferee #4433 | [Address on File] | 6/13/2023 | USD | $10,141.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,141.00** | |
| Confidential Customer USD Transferee #4434 | [Address on File] | 6/2/2023 | USD | $1,092.50 | Customer Disbursement |
| | | **TOTAL** | | **$1,092.50** | |
| Confidential Customer USD Transferee #4435 | [Address on File] | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #4436 | [Address on File] | 6/6/2023 | USD | $19,205.16 | Customer Disbursement |
| | | **TOTAL** | | **$19,205.16** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4437 | [Address on File] | 5/26/2023 | USD | $11,981.00 | Customer Disbursement |
| | | TOTAL | | $11,981.00 | |
| Confidential Customer USD Transferee #4438 | [Address on File] | 5/30/2023 | USD | $3,967.68 | Customer Disbursement |
| | | TOTAL | | $3,967.68 | |
| Confidential Customer USD Transferee #4439 | [Address on File] | 5/22/2023 | USD | $301,339.00 | Customer Disbursement |
| | | TOTAL | | $301,339.00 | |
| Confidential Customer USD Transferee #4440 | [Address on File] | 6/2/2023 | USD | $1,085.14 | Customer Disbursement |
| | | TOTAL | | $1,085.14 | |
| Confidential Customer USD Transferee #4441 | [Address on File] | 5/23/2023 | USD | $90,614.00 | Customer Disbursement |
| | | TOTAL | | $90,614.00 | |
| Confidential Customer USD Transferee #4442 | [Address on File] | 6/9/2023 | USD | $29,995.66 | Customer Disbursement |
| | | TOTAL | | $29,995.66 | |
| Confidential Customer USD Transferee #4443 | [Address on File] | 6/12/2023 | USD | $52,056.16 | Customer Disbursement |
| | | TOTAL | | $52,056.16 | |
| Confidential Customer USD Transferee #4444 | [Address on File] | 5/31/2023 | USD | $1,004.00 | Customer Disbursement |
| | | TOTAL | | $1,004.00 | |
| Confidential Customer USD Transferee #4445 | [Address on File] | 5/30/2023 | USD | $100,053.50 | Customer Disbursement |
| | | TOTAL | | $100,053.50 | |
| Confidential Customer USD Transferee #4446 | [Address on File] | 6/13/2023 | USD | $1,249.00 | Customer Disbursement |
| | | TOTAL | | $1,249.00 | |
| Confidential Customer USD Transferee #4447 | [Address on File] | 6/8/2023 | USD | $50,000.00 | Customer Disbursement |
| | | TOTAL | | $50,000.00 | |
| Confidential Customer USD Transferee #4448 | [Address on File] | 6/8/2023 | USD | $7,760.47 | Customer Disbursement |
| | | TOTAL | | $7,760.47 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4449 | [Address on File] | 5/26/2023 | USD | $10,972.22 | Customer Disbursement |
| | | **TOTAL** | | **$10,972.22** | |
| Confidential Customer USD Transferee #4450 | [Address on File] | 6/15/2023 | USD | $2,463.78 | Customer Disbursement |
| | | **TOTAL** | | **$2,463.78** | |
| Confidential Customer USD Transferee #4451 | [Address on File] | 5/31/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,000.00** | |
| Confidential Customer USD Transferee #4452 | [Address on File] | 6/7/2023 | USD | $1,095.66 | Customer Disbursement |
| | | **TOTAL** | | **$1,095.66** | |
| Confidential Customer USD Transferee #4453 | [Address on File] | 6/7/2023 | USD | $1,099.20 | Customer Disbursement |
| | | **TOTAL** | | **$1,099.20** | |
| Confidential Customer USD Transferee #4454 | [Address on File] | 5/16/2023 | USD | $1,000,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000,000.00** | |
| Confidential Customer USD Transferee #4455 | [Address on File] | 5/30/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #4456 | [Address on File] | 5/25/2023 | USD | $1,999.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,999.00** | |
| Confidential Customer USD Transferee #4457 | [Address on File] | 5/22/2023 | USD | $790,315.20 | Customer Disbursement |
| | | **TOTAL** | | **$790,315.20** | |
| Confidential Customer USD Transferee #4458 | [Address on File] | 6/12/2023 | USD | $5,249.20 | Customer Disbursement |
| | | **TOTAL** | | **$5,249.20** | |
| Confidential Customer USD Transferee #4459 | [Address on File] | 5/25/2023 | USD | $60,017.20 | Customer Disbursement |
| | | **TOTAL** | | **$60,017.20** | |
| Confidential Customer USD Transferee #4460 | [Address on File] | 5/25/2023 | USD | $1,686.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4460 | [Address on File] | 5/23/2023 | USD | $10,002.20 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$11,688.20** | |
| Confidential Customer USD Transferee #4461 | [Address on File] | 6/8/2023 | USD | $245,074.46 | Customer Disbursement |
| | | **TOTAL** | | **$245,074.46** | |
| Confidential Customer USD Transferee #4462 | [Address on File] | 6/6/2023 | USD | $336,358.71 | Customer Disbursement |
| | | **TOTAL** | | **$336,358.71** | |
| Confidential Customer USD Transferee #4463 | [Address on File] | 5/24/2023 | USD | $667,662.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4463 | [Address on File] | 5/18/2023 | USD | $1,010,403.20 | Customer Disbursement |
| | | **TOTAL** | | **$1,678,065.40** | |
| Confidential Customer USD Transferee #4464 | [Address on File] | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4464 | [Address on File] | 5/23/2023 | USD | $672,200.20 | Customer Disbursement |
| | | **TOTAL** | | **$673,200.20** | |
| Confidential Customer USD Transferee #4465 | [Address on File] | 6/8/2023 | USD | $1,683.20 | Customer Disbursement |
| | | **TOTAL** | | **$1,683.20** | |
| Confidential Customer USD Transferee #4466 | [Address on File] | 6/7/2023 | USD | $2,948.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4466 | [Address on File] | 5/17/2023 | USD | $4,699,999.20 | Customer Disbursement |
| | | **TOTAL** | | **$4,702,947.40** | |
| Confidential Customer USD Transferee #4467 | [Address on File] | 6/12/2023 | USD | $1,010.19 | Customer Disbursement |
| | | **TOTAL** | | **$1,010.19** | |
| Confidential Customer USD Transferee #4468 | [Address on File] | 6/7/2023 | USD | $487,340.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4468 | [Address on File] | 5/18/2023 | USD | $15,009.65 | Customer Disbursement |
| | | **TOTAL** | | **$502,349.85** | |
| Confidential Customer USD Transferee #4469 | [Address on File] | 6/7/2023 | USD | $1,004.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4469 | [Address on File] | 5/31/2023 | USD | $254,602.00 | Customer Disbursement |
| | | **TOTAL** | | **$255,606.20** | |
| Confidential Customer USD Transferee #4470 | [Address on File] | 5/17/2023 | USD | $71,632.20 | Customer Disbursement |
| | | **TOTAL** | | **$71,632.20** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4471 | [Address on File] | 6/2/2023 | USD | $1,200.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,200.00** | |
| Confidential Customer USD Transferee #4472 | [Address on File] | 6/6/2023 | USD | $7,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4472 | [Address on File] | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$8,500.00** | |
| Confidential Customer USD Transferee #4473 | [Address on File] | 6/7/2023 | USD | $1,075.20 | Customer Disbursement |
| | | **TOTAL** | | **$1,075.20** | |
| Confidential Customer USD Transferee #4474 | [Address on File] | 6/8/2023 | USD | $499,999.20 | Customer Disbursement |
| | | **TOTAL** | | **$499,999.20** | |
| Confidential Customer USD Transferee #4475 | [Address on File] | 5/30/2023 | USD | $41,020.00 | Customer Disbursement |
| | | **TOTAL** | | **$41,020.00** | |
| Confidential Customer USD Transferee #4476 | [Address on File] | 5/17/2023 | USD | $666,332.20 | Customer Disbursement |
| | | **TOTAL** | | **$666,332.20** | |
| Confidential Customer USD Transferee #4477 | [Address on File] | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #4478 | [Address on File] | 6/8/2023 | USD | $69,075.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4478 | [Address on File] | 5/22/2023 | USD | $5,975.46 | Customer Disbursement |
| | | **TOTAL** | | **$75,050.66** | |
| Confidential Customer USD Transferee #4479 | [Address on File] | 6/2/2023 | USD | $499,899.20 | Customer Disbursement |
| | | **TOTAL** | | **$499,899.20** | |
| Confidential Customer USD Transferee #4480 | [Address on File] | 6/5/2023 | USD | $1,792.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,792.00** | |
| Confidential Customer USD Transferee #4481 | [Address on File] | 6/9/2023 | USD | $1,499.20 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4481 | [Address on File] | 5/25/2023 | USD | $11,799,999.20 | Customer Disbursement |
| | | **TOTAL** | | **$11,801,498.40** | |
| Confidential Customer USD Transferee #4482 | [Address on File] | 6/14/2023 | USD | $3,059.67 | Customer Disbursement |
| Confidential Customer USD Transferee #4482 | [Address on File] | 6/6/2023 | USD | $41,241.20 | Customer Disbursement |
| | | **TOTAL** | | **$44,300.87** | |
| Confidential Customer USD Transferee #4483 | [Address on File] | 6/12/2023 | USD | $378,057.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4483 | [Address on File] | 6/9/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$379,057.20** | |
| Confidential Customer USD Transferee #4484 | [Address on File] | 5/18/2023 | USD | $86,636.20 | Customer Disbursement |
| | | **TOTAL** | | **$86,636.20** | |
| Confidential Customer USD Transferee #4485 | [Address on File] | 6/12/2023 | USD | $10,999,999.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4485 | [Address on File] | 5/31/2023 | USD | $2,299.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4485 | [Address on File] | 5/25/2023 | USD | $61,999.20 | Customer Disbursement |
| | | **TOTAL** | | **$11,064,297.60** | |
| Confidential Customer USD Transferee #4486 | [Address on File] | 5/18/2023 | USD | $4,899,999.20 | Customer Disbursement |
| | | **TOTAL** | | **$4,899,999.20** | |
| Confidential Customer USD Transferee #4487 | [Address on File] | 6/9/2023 | USD | $7,053.20 | Customer Disbursement |
| | | **TOTAL** | | **$7,053.20** | |
| Confidential Customer USD Transferee #4488 | [Address on File] | 6/5/2023 | USD | $5,609.20 | Customer Disbursement |
| | | **TOTAL** | | **$5,609.20** | |
| Confidential Customer USD Transferee #4489 | [Address on File] | 6/8/2023 | USD | $35,842.14 | Customer Disbursement |
| | | **TOTAL** | | **$35,842.14** | |
| Confidential Customer USD Transferee #4490 | [Address on File] | 5/31/2023 | USD | $2,199.20 | Customer Disbursement |
| | | **TOTAL** | | **$2,199.20** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4491 | [Address on File] | 6/8/2023 | USD | $1,099.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4491 | [Address on File] | 6/7/2023 | USD | $1,008.39 | Customer Disbursement |
| | | **TOTAL** | | **$2,107.59** | |
| Confidential Customer USD Transferee #4492 | [Address on File] | 6/13/2023 | USD | $2,517.24 | Customer Disbursement |
| | | **TOTAL** | | **$2,517.24** | |
| Confidential Customer USD Transferee #4493 | [Address on File] | 6/9/2023 | USD | $3,295.95 | Customer Disbursement |
| Confidential Customer USD Transferee #4493 | [Address on File] | 5/22/2023 | USD | $9,399,999.20 | Customer Disbursement |
| | | **TOTAL** | | **$9,403,295.15** | |
| Confidential Customer USD Transferee #4494 | [Address on File] | 6/12/2023 | USD | $160,164.65 | Customer Disbursement |
| Confidential Customer USD Transferee #4494 | [Address on File] | 6/6/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$161,164.65** | |
| Confidential Customer USD Transferee #4495 | [Address on File] | 5/19/2023 | USD | $915,273.20 | Customer Disbursement |
| | | **TOTAL** | | **$915,273.20** | |
| Confidential Customer USD Transferee #4496 | [Address on File] | 6/7/2023 | USD | $89,551.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4496 | [Address on File] | 5/31/2023 | USD | $2,099.20 | Customer Disbursement |
| | | **TOTAL** | | **$91,650.40** | |
| Confidential Customer USD Transferee #4497 | [Address on File] | 6/6/2023 | USD | $400,001.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4497 | [Address on File] | 5/30/2023 | USD | $1,460,583.20 | Customer Disbursement |
| | | **TOTAL** | | **$1,860,584.40** | |
| Confidential Customer USD Transferee #4498 | [Address on File] | 6/9/2023 | USD | $1,001.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,001.00** | |
| Confidential Customer USD Transferee #4499 | [Address on File] | 6/8/2023 | USD | $2,504.14 | Customer Disbursement |
| Confidential Customer USD Transferee #4499 | [Address on File] | 6/6/2023 | USD | $9,220.32 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$11,724.46** | |
| Confidential Customer USD Transferee #4500 | [Address on File] | 5/19/2023 | USD | $85,461.66 | Customer Disbursement |
| | | **TOTAL** | | **$85,461.66** | |
| Confidential Customer USD Transferee #4501 | [Address on File] | 6/5/2023 | USD | $1,099.20 | Customer Disbursement |
| | | **TOTAL** | | **$1,099.20** | |
| Confidential Customer USD Transferee #4502 | [Address on File] | 6/12/2023 | USD | $4,790.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4502 | [Address on File] | 6/7/2023 | USD | $1,000.20 | Customer Disbursement |
| | | **TOTAL** | | **$5,790.40** | |
| Confidential Customer USD Transferee #4503 | [Address on File] | 6/12/2023 | USD | $160,261.72 | Customer Disbursement |
| | | **TOTAL** | | **$160,261.72** | |
| Confidential Customer USD Transferee #4504 | [Address on File] | 6/9/2023 | USD | $5,205.05 | Customer Disbursement |
| | | **TOTAL** | | **$5,205.05** | |
| Confidential Customer USD Transferee #4505 | [Address on File] | 6/12/2023 | USD | $2,000,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,000,000.00** | |
| Confidential Customer USD Transferee #4506 | [Address on File] | 6/15/2023 | USD | $1,004.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4506 | [Address on File] | 5/19/2023 | USD | $1,197.28 | Customer Disbursement |
| | | **TOTAL** | | **$2,201.48** | |
| Confidential Customer USD Transferee #4507 | [Address on File] | 5/23/2023 | USD | $125,559.20 | Customer Disbursement |
| | | **TOTAL** | | **$125,559.20** | |
| Confidential Customer USD Transferee #4508 | [Address on File] | 5/16/2023 | USD | $850,509.20 | Customer Disbursement |
| | | **TOTAL** | | **$850,509.20** | |
| Confidential Customer USD Transferee #4509 | [Address on File] | 6/12/2023 | USD | $1,019.20 | Customer Disbursement |
| | | **TOTAL** | | **$1,019.20** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4510 | [Address on File] | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4510 | [Address on File] | 6/9/2023 | USD | $2,057.20 | Customer Disbursement |
| | | **TOTAL** | | **$3,057.20** | |
| Confidential Customer USD Transferee #4511 | [Address on File] | 6/14/2023 | USD | $1,009.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4511 | [Address on File] | 5/25/2023 | USD | $739,633.20 | Customer Disbursement |
| | | **TOTAL** | | **$740,642.40** | |
| Confidential Customer USD Transferee #4512 | [Address on File] | 6/21/2023 | USD | $1,000.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4512 | [Address on File] | 6/9/2023 | USD | $17,537.20 | Customer Disbursement |
| | | **TOTAL** | | **$18,537.40** | |
| Confidential Customer USD Transferee #4513 | [Address on File] | 5/24/2023 | USD | $8,699,999.20 | Customer Disbursement |
| | | **TOTAL** | | **$8,699,999.20** | |
| Confidential Customer USD Transferee #4514 | [Address on File] | 5/31/2023 | USD | $72,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4514 | [Address on File] | 5/31/2023 | USD | $1,000.20 | Customer Disbursement |
| | | **TOTAL** | | **$73,000.20** | |
| Confidential Customer USD Transferee #4515 | [Address on File] | 6/8/2023 | USD | $469,215.83 | Customer Disbursement |
| Confidential Customer USD Transferee #4515 | [Address on File] | 6/6/2023 | USD | $1,522.11 | Customer Disbursement |
| | | **TOTAL** | | **$470,737.94** | |
| Confidential Customer USD Transferee #4516 | [Address on File] | 6/7/2023 | USD | $98,958.20 | Customer Disbursement |
| | | **TOTAL** | | **$98,958.20** | |
| Confidential Customer USD Transferee #4517 | [Address on File] | 6/12/2023 | USD | $3,411.20 | Customer Disbursement |
| | | **TOTAL** | | **$3,411.20** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4518 | [Address on File] | 6/8/2023 | USD | $9,999.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4518 | [Address on File] | 6/6/2023 | USD | $4,215.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4518 | [Address on File] | 5/23/2023 | USD | $1,001.00 | Customer Disbursement |
| | | **TOTAL** | | **$15,215.40** | |
| Confidential Customer USD Transferee #4519 | [Address on File] | 6/13/2023 | USD | $4,999.20 | Customer Disbursement |
| | | **TOTAL** | | **$4,999.20** | |
| Confidential Customer USD Transferee #4520 | [Address on File] | 5/31/2023 | USD | $2,399.20 | Customer Disbursement |
| | | **TOTAL** | | **$2,399.20** | |
| Confidential Customer USD Transferee #4521 | [Address on File] | 6/14/2023 | USD | $1,002.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4521 | [Address on File] | 6/12/2023 | USD | $1,000.72 | Customer Disbursement |
| | | **TOTAL** | | **$2,002.72** | |
| Confidential Customer USD Transferee #4522 | [Address on File] | 6/12/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4522 | [Address on File] | 5/22/2023 | USD | $4,889,999.20 | Customer Disbursement |
| | | **TOTAL** | | **$4,891,999.20** | |
| Confidential Customer USD Transferee #4523 | [Address on File] | 6/7/2023 | USD | $1,002.20 | Customer Disbursement |
| | | **TOTAL** | | **$1,002.20** | |
| Confidential Customer USD Transferee #4524 | [Address on File] | 5/30/2023 | USD | $5,714.20 | Customer Disbursement |
| | | **TOTAL** | | **$5,714.20** | |
| Confidential Customer USD Transferee #4525 | [Address on File] | 6/7/2023 | USD | $350,244.20 | Customer Disbursement |
| | | **TOTAL** | | **$350,244.20** | |
| Confidential Customer USD Transferee #4526 | [Address on File] | 6/6/2023 | USD | $64,286.20 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4526 | [Address on File] | 5/31/2023 | USD | $1,999.20 | Customer Disbursement |
| | | TOTAL | | $66,285.40 | |
| Confidential Customer USD Transferee #4527 | [Address on File] | 5/18/2023 | USD | $999,999.20 | Customer Disbursement |
| | | TOTAL | | $999,999.20 | |
| Confidential Customer USD Transferee #4528 | [Address on File] | 5/16/2023 | USD | $1,117.20 | Customer Disbursement |
| | | TOTAL | | $1,117.20 | |
| Confidential Customer USD Transferee #4529 | [Address on File] | 6/14/2023 | USD | $1,000.00 | Customer Disbursement |
| | | TOTAL | | $1,000.00 | |
| Confidential Customer USD Transferee #4530 | [Address on File] | 5/30/2023 | USD | $15,099.00 | Customer Disbursement |
| | | TOTAL | | $15,099.00 | |
| Confidential Customer USD Transferee #4531 | [Address on File] | 5/23/2023 | USD | $1,112.17 | Customer Disbursement |
| | | TOTAL | | $1,112.17 | |
| Confidential Customer USD Transferee #4532 | [Address on File] | 6/7/2023 | USD | $7,946.88 | Customer Disbursement |
| | | TOTAL | | $7,946.88 | |
| Confidential Customer USD Transferee #4533 | [Address on File] | 6/20/2023 | AUD | 3,000.00 | Customer Disbursement |
| | | TOTAL | | 3,000.00 | |
| Confidential Customer USD Transferee #4534 | [Address on File] | 6/20/2023 | CAD | 37,323.57 | Customer Disbursement |
| | | TOTAL | | 37,323.57 | |
| Confidential Customer USD Transferee #4535 | [Address on File] | 6/20/2023 | GBP | 110,746.86 | Customer Disbursement |
| | | TOTAL | | 110,746.86 | |
| Confidential Customer USD Transferee #4536 | [Address on File] | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| | | TOTAL | | $10.00 | |
| Confidential Customer USD Transferee #4537 | [Address on File] | 6/8/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4537 | [Address on File] | 5/25/2023 | USD | $2,257,458.97 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$2,757,458.97** | |
| Confidential Customer USD Transferee #4538 | [Address on File] | 6/13/2023 | USD | $31.96 | Customer Disbursement |
| Confidential Customer USD Transferee #4538 | [Address on File] | 6/9/2023 | USD | $31.96 | Customer Disbursement |
| Confidential Customer USD Transferee #4538 | [Address on File] | 6/7/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4538 | [Address on File] | 6/6/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4538 | [Address on File] | 6/1/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4538 | [Address on File] | 5/22/2023 | USD | $45.00 | Customer Disbursement |
| | | **TOTAL** | | **$258.92** | |
| Confidential Customer USD Transferee #4539 | [Address on File] | 6/13/2023 | USD | $5,495,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,495,000.00** | |
| Confidential Customer USD Transferee #4540 | [Address on File] | 5/25/2023 | USD | $2,467,413.12 | Customer Disbursement |
| | | **TOTAL** | | **$2,467,413.12** | |
| Confidential Customer USD Transferee #4541 | [Address on File] | 5/18/2023 | USD | $2,000,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,000,000.00** | |
| Confidential Customer USD Transferee #4542 | [Address on File] | 6/20/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #4543 | [Address on File] | 5/24/2023 | USD | $30.42 | Customer Disbursement |
| | | **TOTAL** | | **$30.42** | |
| Confidential Customer USD Transferee #4544 | [Address on File] | 6/1/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4544 | [Address on File] | 6/1/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4544 | [Address on File] | 5/18/2023 | USD | $1,025.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,025.00** | |
| Confidential Customer USD Transferee #4545 | [Address on File] | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #4546 | [Address on File] | 6/6/2023 | USD | $639.03 | Customer Disbursement |
| Confidential Customer USD Transferee #4546 | [Address on File] | 6/6/2023 | USD | $2,875.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,514.03** | |
| Confidential Customer USD Transferee #4547 | [Address on File] | 6/21/2023 | USD | $257.00 | Customer Disbursement |
| | | **TOTAL** | | **$257.00** | |
| Confidential Customer USD Transferee #4548 | [Address on File] | 5/19/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4548 | [Address on File] | 5/18/2023 | USD | $80.00 | Customer Disbursement |
| | | **TOTAL** | | **$180.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4549 | [Address on File] | 6/21/2023 | USD | $5,019.76 | Customer Disbursement |
| Confidential Customer USD Transferee #4549 | [Address on File] | 6/20/2023 | USD | $17.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,036.76** | |
| Confidential Customer USD Transferee #4550 | [Address on File] | 6/21/2023 | USD | $42.89 | Customer Disbursement |
| | | **TOTAL** | | **$42.89** | |
| Confidential Customer USD Transferee #4551 | [Address on File] | 6/20/2023 | USD | $404.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4551 | [Address on File] | 6/20/2023 | USD | $507.00 | Customer Disbursement |
| | | **TOTAL** | | **$911.00** | |
| Confidential Customer USD Transferee #4552 | [Address on File] | 6/5/2023 | USD | $1.00 | Customer Disbursement |
| | | **TOTAL** | | **$1.00** | |
| Confidential Customer USD Transferee #4553 | [Address on File] | 6/6/2023 | USD | $1,486.98 | Customer Disbursement |
| | | **TOTAL** | | **$1,486.98** | |
| Confidential Customer USD Transferee #4554 | [Address on File] | 6/5/2023 | USD | $142.30 | Customer Disbursement |
| Confidential Customer USD Transferee #4554 | [Address on File] | 5/31/2023 | USD | $142.30 | Customer Disbursement |
| Confidential Customer USD Transferee #4554 | [Address on File] | 5/22/2023 | USD | $140.58 | Customer Disbursement |
| | | **TOTAL** | | **$425.18** | |
| Confidential Customer USD Transferee #4555 | [Address on File] | 5/26/2023 | USD | $305.82 | Customer Disbursement |
| | | **TOTAL** | | **$305.82** | |
| Confidential Customer USD Transferee #4556 | [Address on File] | 6/2/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4556 | [Address on File] | 5/19/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #4557 | [Address on File] | 6/21/2023 | USD | $4,500.93 | Customer Disbursement |
| | | **TOTAL** | | **$4,500.93** | |
| Confidential Customer USD Transferee #4558 | [Address on File] | 5/23/2023 | USD | $17.00 | Customer Disbursement |
| | | **TOTAL** | | **$17.00** | |
| Confidential Customer USD Transferee #4559 | [Address on File] | 5/30/2023 | USD | $14,113.00 | Customer Disbursement |
| | | **TOTAL** | | **$14,113.00** | |
| Confidential Customer USD Transferee #4560 | [Address on File] | 5/19/2023 | USD | $352.37 | Customer Disbursement |
| | | **TOTAL** | | **$352.37** | |
| Confidential Customer USD Transferee #4561 | [Address on File] | 5/23/2023 | USD | $181.02 | Customer Disbursement |
| | | **TOTAL** | | **$181.02** | |
| Confidential Customer USD Transferee #4562 | [Address on File] | 6/2/2023 | USD | $600.45 | Customer Disbursement |
| | | **TOTAL** | | **$600.45** | |
| Confidential Customer USD Transferee #4563 | [Address on File] | 6/12/2023 | USD | $7.58 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$7.58** | |
| Confidential Customer USD Transferee #4564 | [Address on File] | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #4565 | [Address on File] | 5/30/2023 | USD | $73.59 | Customer Disbursement |
| | | **TOTAL** | | **$73.59** | |
| Confidential Customer USD Transferee #4566 | [Address on File] | 5/24/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #4567 | [Address on File] | 6/12/2023 | USD | $31.66 | Customer Disbursement |
| | | **TOTAL** | | **$31.66** | |
| Confidential Customer USD Transferee #4568 | [Address on File] | 6/8/2023 | USD | $23.52 | Customer Disbursement |
| | | **TOTAL** | | **$23.52** | |
| Confidential Customer USD Transferee #4569 | [Address on File] | 5/17/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #4570 | [Address on File] | 5/30/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #4571 | [Address on File] | 5/23/2023 | USD | $154.25 | Customer Disbursement |
| | | **TOTAL** | | **$154.25** | |
| Confidential Customer USD Transferee #4572 | [Address on File] | 6/5/2023 | USD | $0.21 | Customer Disbursement |
| | | **TOTAL** | | **$0.21** | |
| Confidential Customer USD Transferee #4573 | [Address on File] | 5/16/2023 | USD | $1,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,500.00** | |
| Confidential Customer USD Transferee #4574 | [Address on File] | 6/1/2023 | USD | $4.61 | Customer Disbursement |
| | | **TOTAL** | | **$4.61** | |
| Confidential Customer USD Transferee #4575 | [Address on File] | 6/21/2023 | USD | $5,594.94 | Customer Disbursement |
| | | **TOTAL** | | **$5,594.94** | |
| Confidential Customer USD Transferee #4576 | [Address on File] | 6/21/2023 | USD | $2,973.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,973.00** | |
| Confidential Customer USD Transferee #4577 | [Address on File] | 6/8/2023 | USD | $488,711.00 | Customer Disbursement |
| | | **TOTAL** | | **$488,711.00** | |
| Confidential Customer USD Transferee #4578 | [Address on File] | 5/31/2023 | USD | $5.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #4579 | [Address on File] | 5/25/2023 | USD | $34,359.04 | Customer Disbursement |
| | | **TOTAL** | | **$34,359.04** | |
| Confidential Customer USD Transferee #4580 | [Address on File] | 5/25/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #4581 | [Address on File] | 6/21/2023 | USD | $2,451.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,451.00** | |
| Confidential Customer USD Transferee #4582 | [Address on File] | 6/6/2023 | USD | $520.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4582 | [Address on File] | 5/31/2023 | USD | $900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4582 | [Address on File] | 5/16/2023 | USD | $900.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,320.00** | |
| Confidential Customer USD Transferee #4583 | [Address on File] | 6/8/2023 | USD | $428.31 | Customer Disbursement |
| | | **TOTAL** | | **$428.31** | |
| Confidential Customer USD Transferee #4584 | [Address on File] | 5/18/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #4585 | [Address on File] | 6/21/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4585 | [Address on File] | 6/21/2023 | USD | $86.08 | Customer Disbursement |
| Confidential Customer USD Transferee #4585 | [Address on File] | 6/20/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$286.08** | |
| Confidential Customer USD Transferee #4586 | [Address on File] | 6/1/2023 | USD | $198.00 | Customer Disbursement |
| | | **TOTAL** | | **$198.00** | |
| Confidential Customer USD Transferee #4587 | [Address on File] | 5/25/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #4588 | [Address on File] | 5/22/2023 | USD | $320.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4588 | [Address on File] | 5/16/2023 | USD | $175.00 | Customer Disbursement |
| | | **TOTAL** | | **$495.00** | |
| Confidential Customer USD Transferee #4589 | [Address on File] | 6/14/2023 | USD | $239.21 | Customer Disbursement |
| Confidential Customer USD Transferee #4589 | [Address on File] | 5/23/2023 | USD | $10.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4589 | [Address on File] | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4589 | [Address on File] | 5/18/2023 | USD | $60.00 | Customer Disbursement |
| | | TOTAL | | $319.21 | |
| Confidential Customer USD Transferee #4590 | [Address on File] | 6/8/2023 | USD | $509.00 | Customer Disbursement |
| | | TOTAL | | $509.00 | |
| Confidential Customer USD Transferee #4591 | [Address on File] | 5/22/2023 | USD | $14.04 | Customer Disbursement |
| | | TOTAL | | $14.04 | |
| Confidential Customer USD Transferee #4592 | [Address on File] | 6/2/2023 | USD | $89.00 | Customer Disbursement |
| | | TOTAL | | $89.00 | |
| Confidential Customer USD Transferee #4593 | [Address on File] | 6/8/2023 | USD | $100.00 | Customer Disbursement |
| | | TOTAL | | $100.00 | |
| Confidential Customer USD Transferee #4594 | [Address on File] | 6/7/2023 | USD | $105.74 | Customer Disbursement |
| | | TOTAL | | $105.74 | |
| Confidential Customer USD Transferee #4595 | [Address on File] | 6/21/2023 | USD | $2,768.24 | Customer Disbursement |
| Confidential Customer USD Transferee #4595 | [Address on File] | 6/16/2023 | USD | $7,780.39 | Customer Disbursement |
| | | TOTAL | | $10,548.63 | |
| Confidential Customer USD Transferee #4596 | [Address on File] | 6/22/2023 | USD | $8,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4596 | [Address on File] | 6/20/2023 | USD | $100.00 | Customer Disbursement |
| | | TOTAL | | $8,600.00 | |
| Confidential Customer USD Transferee #4597 | [Address on File] | 5/18/2023 | USD | $961.77 | Customer Disbursement |
| | | TOTAL | | $961.77 | |
| Confidential Customer USD Transferee #4598 | [Address on File] | 6/22/2023 | USD | $2,587.22 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | [Address on File] | 6/21/2023 | USD | $791.82 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | [Address on File] | 6/21/2023 | USD | $2,603.28 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | [Address on File] | 6/15/2023 | USD | $5,787.89 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | [Address on File] | 6/13/2023 | USD | $1,084.85 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | [Address on File] | 6/13/2023 | USD | $2,177.85 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | [Address on File] | 6/7/2023 | USD | $6,810.54 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | [Address on File] | 6/6/2023 | USD | $1,435.83 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | [Address on File] | 6/6/2023 | USD | $1,362.24 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | [Address on File] | 6/5/2023 | USD | $3,820.65 | Customer Disbursement |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4598 | [Address on File] | 6/1/2023 | USD | $733.92 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | [Address on File] | 5/31/2023 | USD | $2,371.05 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | [Address on File] | 5/30/2023 | USD | $557.11 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | [Address on File] | 5/26/2023 | USD | $4,287.30 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | [Address on File] | 5/23/2023 | USD | $631.52 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | [Address on File] | 5/23/2023 | USD | $790.35 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | [Address on File] | 5/22/2023 | USD | $1,842.68 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | [Address on File] | 5/17/2023 | USD | $1,162.54 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | [Address on File] | 5/16/2023 | USD | $1,309.28 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | [Address on File] | 6/20/2023 | USD | $689.04 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | [Address on File] | 6/13/2023 | USD | $1,981.65 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | [Address on File] | 6/12/2023 | USD | $1,493.15 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | [Address on File] | 6/6/2023 | USD | $1,033.34 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | [Address on File] | 5/31/2023 | USD | $2,072.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | [Address on File] | 5/31/2023 | USD | $2,603.93 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | [Address on File] | 5/24/2023 | USD | $3,042.73 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | [Address on File] | 5/19/2023 | USD | $1,259.53 | Customer Disbursement |
| | | **TOTAL** | | **$56,323.39** | |
| Confidential Customer USD Transferee #4599 | [Address on File] | 6/6/2023 | USD | $270.68 | Customer Disbursement |
| | | **TOTAL** | | **$270.68** | |
| Confidential Customer USD Transferee #4600 | [Address on File] | 6/21/2023 | USD | $3,409.57 | Customer Disbursement |
| | | **TOTAL** | | **$3,409.57** | |
| Confidential Customer USD Transferee #4601 | [Address on File] | 5/31/2023 | USD | $208.16 | Customer Disbursement |
| | | **TOTAL** | | **$208.16** | |
| Confidential Customer USD Transferee #4602 | [Address on File] | 6/21/2023 | USD | $110.42 | Customer Disbursement |
| | | **TOTAL** | | **$110.42** | |
| Confidential Customer USD Transferee #4603 | [Address on File] | 6/21/2023 | USD | $931.33 | Customer Disbursement |
| | | **TOTAL** | | **$931.33** | |
| Confidential Customer USD Transferee #4604 | [Address on File] | 6/6/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$150.00** | |
| Confidential Customer USD Transferee #4605 | [Address on File] | 5/16/2023 | USD | $977.89 | Customer Disbursement |
| | | **TOTAL** | | **$977.89** | |
| Confidential Customer USD Transferee #4606 | [Address on File] | 5/16/2023 | USD | $405.19 | Customer Disbursement |
| | | **TOTAL** | | **$405.19** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4607 | [Address on File] | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #4608 | [Address on File] | 5/24/2023 | USD | $300.60 | Customer Disbursement |
| Confidential Customer USD Transferee #4608 | [Address on File] | 5/23/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$350.60** | |
| Confidential Customer USD Transferee #4609 | [Address on File] | 6/13/2023 | USD | $397.81 | Customer Disbursement |
| | | **TOTAL** | | **$397.81** | |
| Confidential Customer USD Transferee #4610 | [Address on File] | 5/22/2023 | USD | $0.10 | Customer Disbursement |
| | | **TOTAL** | | **$0.10** | |
| Confidential Customer USD Transferee #4611 | [Address on File] | 6/16/2023 | USD | $55.00 | Customer Disbursement |
| | | **TOTAL** | | **$55.00** | |
| Confidential Customer USD Transferee #4612 | [Address on File] | 5/23/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #4613 | [Address on File] | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4613 | [Address on File] | 6/20/2023 | USD | $5,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$10,000.00** | |
| Confidential Customer USD Transferee #4614 | [Address on File] | 6/2/2023 | USD | $370.00 | Customer Disbursement |
| | | **TOTAL** | | **$370.00** | |
| Confidential Customer USD Transferee #4615 | [Address on File] | 6/21/2023 | USD | $39.00 | Customer Disbursement |
| | | **TOTAL** | | **$39.00** | |
| Confidential Customer USD Transferee #4616 | [Address on File] | 5/16/2023 | USD | $4,537.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,537.00** | |
| Confidential Customer USD Transferee #4617 | [Address on File] | 5/26/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #4618 | [Address on File] | 6/6/2023 | USD | $2,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,500.00** | |
| Confidential Customer USD Transferee #4619 | [Address on File] | 6/21/2023 | USD | $642.91 | Customer Disbursement |
| Confidential Customer USD Transferee #4619 | [Address on File] | 6/20/2023 | USD | $431.10 | Customer Disbursement |
| | | **TOTAL** | | **$1,074.01** | |
| Confidential Customer USD Transferee #4620 | [Address on File] | 6/6/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$50.00** | |
| Confidential Customer USD Transferee #4621 | [Address on File] | 6/8/2023 | USD | $12,193.27 | Customer Disbursement |
| | | **TOTAL** | | **$12,193.27** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4622 | [Address on File] | 6/8/2023 | USD | $981.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4622 | [Address on File] | 6/7/2023 | USD | $981.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4622 | [Address on File] | 6/6/2023 | USD | $2,943.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4622 | [Address on File] | 6/5/2023 | USD | $2,943.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4622 | [Address on File] | 5/31/2023 | USD | $2,943.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4622 | [Address on File] | 5/30/2023 | USD | $981.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4622 | [Address on File] | 5/30/2023 | USD | $1,905.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4622 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4622 | [Address on File] | 5/22/2023 | USD | $2,943.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4622 | [Address on File] | 5/17/2023 | USD | $2,943.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4622 | [Address on File] | 5/16/2023 | USD | $2,943.00 | Customer Disbursement |
| | | **TOTAL** | | **$25,506.00** | |
| Confidential Customer USD Transferee #4623 | [Address on File] | 5/16/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,000.00** | |
| Confidential Customer USD Transferee #4624 | [Address on File] | 6/7/2023 | USD | $505.98 | Customer Disbursement |
| | | **TOTAL** | | **$505.98** | |
| Confidential Customer USD Transferee #4625 | [Address on File] | 6/5/2023 | USD | $650.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4625 | [Address on File] | 6/1/2023 | USD | $700.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,350.00** | |
| Confidential Customer USD Transferee #4626 | [Address on File] | 6/15/2023 | USD | $508.04 | Customer Disbursement |
| Confidential Customer USD Transferee #4626 | [Address on File] | 6/12/2023 | USD | $533.87 | Customer Disbursement |
| | | **TOTAL** | | **$1,041.91** | |
| Confidential Customer USD Transferee #4627 | [Address on File] | 6/16/2023 | USD | $47.06 | Customer Disbursement |
| | | **TOTAL** | | **$47.06** | |
| Confidential Customer USD Transferee #4628 | [Address on File] | 6/20/2023 | USD | $30.00 | Customer Disbursement |
| | | **TOTAL** | | **$30.00** | |
| Confidential Customer USD Transferee #4629 | [Address on File] | 5/23/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$200.00** | |
| Confidential Customer USD Transferee #4630 | [Address on File] | 6/7/2023 | USD | $2,300.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,300.00** | |
| Confidential Customer USD Transferee #4631 | [Address on File] | 6/9/2023 | USD | $50,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$50,000.00** | |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4632 | [Address on File] | 5/31/2023 | USD | $232.80 | Customer Disbursement |
| | | **TOTAL** | | **$232.80** | |
| Confidential Customer USD Transferee #4633 | [Address on File] | 6/2/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #4634 | [Address on File] | 6/1/2023 | USD | $816.42 | Customer Disbursement |
| | | **TOTAL** | | **$816.42** | |
| Confidential Customer USD Transferee #4635 | [Address on File] | 6/20/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #4636 | [Address on File] | 5/23/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #4637 | [Address on File] | 5/24/2023 | USD | $0.14 | Customer Disbursement |
| | | **TOTAL** | | **$0.14** | |
| Confidential Customer USD Transferee #4638 | [Address on File] | 5/24/2023 | USD | $561.22 | Customer Disbursement |
| | | **TOTAL** | | **$561.22** | |
| Confidential Customer USD Transferee #4639 | [Address on File] | 6/21/2023 | USD | $1,017.92 | Customer Disbursement |
| Confidential Customer USD Transferee #4639 | [Address on File] | 6/21/2023 | USD | $10,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$11,017.92** | |
| Confidential Customer USD Transferee #4640 | [Address on File] | 6/5/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4640 | [Address on File] | 5/30/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4640 | [Address on File] | 5/22/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$300.00** | |
| Confidential Customer USD Transferee #4641 | [Address on File] | 6/5/2023 | USD | $1,395.90 | Customer Disbursement |
| | | **TOTAL** | | **$1,395.90** | |
| Confidential Customer USD Transferee #4642 | [Address on File] | 6/6/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4642 | [Address on File] | 5/16/2023 | USD | $30.00 | Customer Disbursement |
| | | **TOTAL** | | **$280.00** | |
| Confidential Customer USD Transferee #4643 | [Address on File] | 5/31/2023 | USD | $57.77 | Customer Disbursement |
| | | **TOTAL** | | **$57.77** | |
| Confidential Customer USD Transferee #4644 | [Address on File] | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4644 | [Address on File] | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,000.00** | |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4645 | [Address on File] | 5/30/2023 | USD | $2,757.16 | Customer Disbursement |
| Confidential Customer USD Transferee #4645 | [Address on File] | 5/16/2023 | USD | $2,317.14 | Customer Disbursement |
| | | **TOTAL** | | **$5,074.30** | |
| Confidential Customer USD Transferee #4646 | [Address on File] | 6/8/2023 | USD | $189.02 | Customer Disbursement |
| Confidential Customer USD Transferee #4646 | [Address on File] | 6/7/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$214.02** | |
| Confidential Customer USD Transferee #4647 | [Address on File] | 6/8/2023 | USD | $197.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4647 | [Address on File] | 5/30/2023 | USD | $129.04 | Customer Disbursement |
| Confidential Customer USD Transferee #4647 | [Address on File] | 5/24/2023 | USD | $594.38 | Customer Disbursement |
| | | **TOTAL** | | **$920.92** | |
| Confidential Customer USD Transferee #4648 | [Address on File] | 5/31/2023 | USD | $96.29 | Customer Disbursement |
| | | **TOTAL** | | **$96.29** | |
| Confidential Customer USD Transferee #4649 | [Address on File] | 6/21/2023 | USD | $1,469.97 | Customer Disbursement |
| | | **TOTAL** | | **$1,469.97** | |
| Confidential Customer USD Transferee #4650 | [Address on File] | 5/26/2023 | USD | $1,350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4650 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4650 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4650 | [Address on File] | 5/24/2023 | USD | $150.00 | Customer Disbursement |
| | | **TOTAL** | | **$7,500.00** | |
| Confidential Customer USD Transferee #4651 | [Address on File] | 6/8/2023 | USD | $298,925.52 | Customer Disbursement |
| Confidential Customer USD Transferee #4651 | [Address on File] | 5/26/2023 | USD | $189,278.46 | Customer Disbursement |
| | | **TOTAL** | | **$488,203.98** | |
| Confidential Customer USD Transferee #4652 | [Address on File] | 6/6/2023 | USD | $110.34 | Customer Disbursement |
| | | **TOTAL** | | **$110.34** | |
| Confidential Customer USD Transferee #4653 | [Address on File] | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$20,000.00** | |
| Confidential Customer USD Transferee #4654 | [Address on File] | 6/22/2023 | USD | $117.25 | Customer Disbursement |
| Confidential Customer USD Transferee #4654 | [Address on File] | 6/20/2023 | USD | $125.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4654 | [Address on File] | 6/5/2023 | USD | $229.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4654 | [Address on File] | 6/2/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4654 | [Address on File] | 5/30/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4654 | [Address on File] | 5/24/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4654 | [Address on File] | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,771.25** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4655 | [Address on File] | 6/20/2023 | USD | $547.14 | Customer Disbursement |
| | | TOTAL | | $547.14 | |
| Confidential Customer USD Transferee #4656 | [Address on File] | 6/21/2023 | USD | $197.00 | Customer Disbursement |
| | | TOTAL | | $197.00 | |
| Confidential Customer USD Transferee #4657 | [Address on File] | 6/21/2023 | USD | $4,448.24 | Customer Disbursement |
| | | TOTAL | | $4,448.24 | |
| Confidential Customer USD Transferee #4658 | [Address on File] | 6/12/2023 | USD | $144.66 | Customer Disbursement |
| | | TOTAL | | $144.66 | |
| Confidential Customer USD Transferee #4659 | [Address on File] | 5/30/2023 | USD | $136.63 | Customer Disbursement |
| | | TOTAL | | $136.63 | |
| Confidential Customer USD Transferee #4660 | [Address on File] | 5/30/2023 | USD | $80.00 | Customer Disbursement |
| | | TOTAL | | $80.00 | |
| Confidential Customer USD Transferee #4661 | [Address on File] | 6/5/2023 | USD | $503.54 | Customer Disbursement |
| | | TOTAL | | $503.54 | |
| Confidential Customer USD Transferee #4662 | [Address on File] | 6/9/2023 | USD | $611.89 | Customer Disbursement |
| | | TOTAL | | $611.89 | |
| Confidential Customer USD Transferee #4663 | [Address on File] | 5/16/2023 | USD | $1,000.00 | Customer Disbursement |
| | | TOTAL | | $1,000.00 | |
| Confidential Customer USD Transferee #4664 | [Address on File] | 5/23/2023 | USD | $700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4664 | [Address on File] | 5/23/2023 | USD | $400.00 | Customer Disbursement |
| | | TOTAL | | $1,100.00 | |
| Confidential Customer USD Transferee #4665 | [Address on File] | 5/31/2023 | USD | $2,862.53 | Customer Disbursement |
| | | TOTAL | | $2,862.53 | |
| Confidential Customer USD Transferee #4666 | [Address on File] | 5/30/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4666 | [Address on File] | 5/16/2023 | USD | $2,500.00 | Customer Disbursement |
| | | TOTAL | | $7,500.00 | |
| Confidential Customer USD Transferee #4667 | [Address on File] | 6/21/2023 | USD | $2,634.02 | Customer Disbursement |
| | | TOTAL | | $2,634.02 | |
| Confidential Customer USD Transferee #4668 | [Address on File] | 6/5/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4668 | [Address on File] | 5/22/2023 | USD | $1,000.00 | Customer Disbursement |
| | | TOTAL | | $2,000.00 | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4669 | [Address on File] | 6/21/2023 | USD | $83.69 | Customer Disbursement |
| | | TOTAL | | $83.69 | |
| Confidential Customer USD Transferee #4670 | [Address on File] | 6/22/2023 | USD | $23.31 | Customer Disbursement |
| Confidential Customer USD Transferee #4670 | [Address on File] | 6/22/2023 | USD | $742.91 | Customer Disbursement |
| | | TOTAL | | $766.22 | |
| Confidential Customer USD Transferee #4671 | [Address on File] | 6/21/2023 | USD | $9,503.86 | Customer Disbursement |
| | | TOTAL | | $9,503.86 | |
| Confidential Customer USD Transferee #4672 | [Address on File] | 6/22/2023 | USD | $249.47 | Customer Disbursement |
| Confidential Customer USD Transferee #4672 | [Address on File] | 6/21/2023 | USD | $32.50 | Customer Disbursement |
| | | TOTAL | | $281.97 | |
| Confidential Customer USD Transferee #4673 | [Address on File] | 5/31/2023 | USD | $334.31 | Customer Disbursement |
| Confidential Customer USD Transferee #4673 | [Address on File] | 5/25/2023 | USD | $500.00 | Customer Disbursement |
| | | TOTAL | | $834.31 | |
| Confidential Customer USD Transferee #4674 | [Address on File] | 5/30/2023 | USD | $447.88 | Customer Disbursement |
| | | TOTAL | | $447.88 | |
| Confidential Customer USD Transferee #4675 | [Address on File] | 6/8/2023 | USD | $4,166.74 | Customer Disbursement |
| Confidential Customer USD Transferee #4675 | [Address on File] | 6/6/2023 | USD | $5.00 | Customer Disbursement |
| | | TOTAL | | $4,171.74 | |
| Confidential Customer USD Transferee #4676 | [Address on File] | 6/20/2023 | USD | $407.96 | Customer Disbursement |
| Confidential Customer USD Transferee #4676 | [Address on File] | 6/16/2023 | USD | $84.35 | Customer Disbursement |
| | | TOTAL | | $492.31 | |
| Confidential Customer USD Transferee #4677 | [Address on File] | 6/21/2023 | USD | $7,531.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4677 | [Address on File] | 6/20/2023 | USD | $9,900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4677 | [Address on File] | 6/20/2023 | USD | $5,403.41 | Customer Disbursement |
| Confidential Customer USD Transferee #4677 | [Address on File] | 5/16/2023 | USD | $8,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4677 | [Address on File] | 6/22/2023 | USD | $494.06 | Customer Disbursement |
| Confidential Customer USD Transferee #4677 | [Address on File] | 5/23/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4677 | [Address on File] | 5/23/2023 | USD | $8,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4677 | [Address on File] | 5/19/2023 | USD | $9,990.00 | Customer Disbursement |
| | | TOTAL | | $51,118.47 | |
| Confidential Customer USD Transferee #4678 | [Address on File] | 6/2/2023 | USD | $149.43 | Customer Disbursement |
| Confidential Customer USD Transferee #4678 | [Address on File] | 5/26/2023 | USD | $244.45 | Customer Disbursement |
| Confidential Customer USD Transferee #4678 | [Address on File] | 5/19/2023 | USD | $148.59 | Customer Disbursement |
| | | TOTAL | | $542.47 | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4679 | [Address on File] | 6/22/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4679 | [Address on File] | 6/22/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4679 | [Address on File] | 6/22/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$80.00** | |
| Confidential Customer USD Transferee #4680 | [Address on File] | 5/24/2023 | USD | $1,470.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,470.00** | |
| Confidential Customer USD Transferee #4681 | [Address on File] | 5/16/2023 | USD | $300.00 | Customer Disbursement |
| | | **TOTAL** | | **$300.00** | |
| Confidential Customer USD Transferee #4682 | [Address on File] | 6/8/2023 | USD | $3,331.02 | Customer Disbursement |
| | | **TOTAL** | | **$3,331.02** | |
| Confidential Customer USD Transferee #4683 | [Address on File] | 6/21/2023 | USD | $1.19 | Customer Disbursement |
| | | **TOTAL** | | **$1.19** | |
| Confidential Customer USD Transferee #4684 | [Address on File] | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |
| Confidential Customer USD Transferee #4685 | [Address on File] | 5/24/2023 | USD | $4,255.86 | Customer Disbursement |
| | | **TOTAL** | | **$4,255.86** | |
| Confidential Customer USD Transferee #4686 | [Address on File] | 5/17/2023 | USD | $5,675.50 | Customer Disbursement |
| | | **TOTAL** | | **$5,675.50** | |
| Confidential Customer USD Transferee #4687 | [Address on File] | 5/30/2023 | USD | $355.23 | Customer Disbursement |
| Confidential Customer USD Transferee #4687 | [Address on File] | 5/26/2023 | USD | $81.45 | Customer Disbursement |
| Confidential Customer USD Transferee #4687 | [Address on File] | 5/24/2023 | USD | $92.17 | Customer Disbursement |
| | | **TOTAL** | | **$528.85** | |
| Confidential Customer USD Transferee #4688 | [Address on File] | 6/20/2023 | USD | $1,820.96 | Customer Disbursement |
| | | **TOTAL** | | **$1,820.96** | |
| Confidential Customer USD Transferee #4689 | [Address on File] | 6/6/2023 | USD | $716.36 | Customer Disbursement |
| | | **TOTAL** | | **$716.36** | |
| Confidential Customer USD Transferee #4690 | [Address on File] | 6/16/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4691 | [Address on File] | 5/22/2023 | USD | $125.00 | Customer Disbursement |
| | | **TOTAL** | | **$125.00** | |
| Confidential Customer USD Transferee #4692 | [Address on File] | 6/21/2023 | USD | $408.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4692 | [Address on File] | 6/16/2023 | USD | $669.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,077.00** | |
| Confidential Customer USD Transferee #4693 | [Address on File] | 6/20/2023 | USD | $185.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4693 | [Address on File] | 6/20/2023 | USD | $7,974.01 | Customer Disbursement |
| | | **TOTAL** | | **$8,159.01** | |
| Confidential Customer USD Transferee #4694 | [Address on File] | 6/21/2023 | USD | $255.46 | Customer Disbursement |
| Confidential Customer USD Transferee #4694 | [Address on File] | 6/5/2023 | USD | $330.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4694 | [Address on File] | 6/2/2023 | USD | $140.00 | Customer Disbursement |
| | | **TOTAL** | | **$725.46** | |
| Confidential Customer USD Transferee #4695 | [Address on File] | 5/23/2023 | USD | $190.00 | Customer Disbursement |
| | | **TOTAL** | | **$190.00** | |
| Confidential Customer USD Transferee #4696 | [Address on File] | 5/19/2023 | USD | $2.00 | Customer Disbursement |
| | | **TOTAL** | | **$2.00** | |
| Confidential Customer USD Transferee #4697 | [Address on File] | 6/13/2023 | USD | $1,460.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,460.00** | |
| Confidential Customer USD Transferee #4698 | [Address on File] | 6/20/2023 | USD | $6,173.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,173.00** | |
| Confidential Customer USD Transferee #4699 | [Address on File] | 6/16/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #4700 | [Address on File] | 5/23/2023 | USD | $837.28 | Customer Disbursement |
| | | **TOTAL** | | **$837.28** | |
| Confidential Customer USD Transferee #4701 | [Address on File] | 5/19/2023 | USD | $21.00 | Customer Disbursement |
| | | **TOTAL** | | **$21.00** | |
| Confidential Customer USD Transferee #4702 | [Address on File] | 6/1/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4702 | [Address on File] | 5/17/2023 | USD | $200.00 | Customer Disbursement |
| | | **TOTAL** | | **$300.00** | |
| Confidential Customer USD Transferee #4703 | [Address on File] | 5/17/2023 | USD | $76.58 | Customer Disbursement |
| Confidential Customer USD Transferee #4703 | [Address on File] | 5/16/2023 | USD | $46.05 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4703 | [Address on File] | 5/16/2023 | USD | $99.47 | Customer Disbursement |
| Confidential Customer USD Transferee #4703 | [Address on File] | 5/16/2023 | USD | $389.20 | Customer Disbursement |
| | | **TOTAL** | | **$611.30** | |
| Confidential Customer USD Transferee #4704 | [Address on File] | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #4705 | [Address on File] | 6/12/2023 | USD | $22.54 | Customer Disbursement |
| | | **TOTAL** | | **$22.54** | |
| Confidential Customer USD Transferee #4706 | [Address on File] | 6/20/2023 | USD | $47.55 | Customer Disbursement |
| | | **TOTAL** | | **$47.55** | |
| Confidential Customer USD Transferee #4707 | [Address on File] | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4707 | [Address on File] | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4707 | [Address on File] | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4707 | [Address on File] | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4707 | [Address on File] | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4707 | [Address on File] | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4707 | [Address on File] | 5/19/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4707 | [Address on File] | 5/19/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4707 | [Address on File] | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4707 | [Address on File] | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$25,500.00** | |
| Confidential Customer USD Transferee #4708 | [Address on File] | 6/7/2023 | USD | $2,310.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4708 | [Address on File] | 6/7/2023 | USD | $4,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,810.00** | |
| Confidential Customer USD Transferee #4709 | [Address on File] | 5/26/2023 | USD | $1.00 | Customer Disbursement |
| | | **TOTAL** | | **$1.00** | |
| Confidential Customer USD Transferee #4710 | [Address on File] | 5/24/2023 | USD | $197.52 | Customer Disbursement |
| | | **TOTAL** | | **$197.52** | |
| Confidential Customer USD Transferee #4711 | [Address on File] | 5/18/2023 | USD | $2,427.65 | Customer Disbursement |
| Confidential Customer USD Transferee #4711 | [Address on File] | 5/18/2023 | USD | $35.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,462.65** | |
| Confidential Customer USD Transferee #4712 | [Address on File] | 5/22/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4713 | [Address on File] | 6/20/2023 | USD | $149.37 | Customer Disbursement |
| | | **TOTAL** | | **$149.37** | |
| Confidential Customer USD Transferee #4714 | [Address on File] | 6/8/2023 | USD | $1,150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4714 | [Address on File] | 5/31/2023 | USD | $1,111.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,261.00** | |
| Confidential Customer USD Transferee #4715 | [Address on File] | 6/8/2023 | USD | $1.13 | Customer Disbursement |
| | | **TOTAL** | | **$1.13** | |
| Confidential Customer USD Transferee #4716 | [Address on File] | 6/7/2023 | USD | $8,320.46 | Customer Disbursement |
| | | **TOTAL** | | **$8,320.46** | |
| Confidential Customer USD Transferee #4717 | [Address on File] | 6/21/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #4718 | [Address on File] | 6/16/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #4719 | [Address on File] | 5/31/2023 | USD | $153.19 | Customer Disbursement |
| Confidential Customer USD Transferee #4719 | [Address on File] | 5/17/2023 | USD | $225.00 | Customer Disbursement |
| | | **TOTAL** | | **$378.19** | |
| Confidential Customer USD Transferee #4720 | [Address on File] | 6/20/2023 | USD | $41.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4720 | [Address on File] | 6/20/2023 | USD | $668.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4720 | [Address on File] | 6/16/2023 | USD | $1,164.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4720 | [Address on File] | 6/16/2023 | USD | $6,079.66 | Customer Disbursement |
| | | **TOTAL** | | **$7,952.66** | |
| Confidential Customer USD Transferee #4721 | [Address on File] | 6/5/2023 | USD | $6.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4721 | [Address on File] | 5/31/2023 | USD | $6.00 | Customer Disbursement |
| | | **TOTAL** | | **$12.00** | |
| Confidential Customer USD Transferee #4722 | [Address on File] | 6/8/2023 | USD | $965.30 | Customer Disbursement |
| | | **TOTAL** | | **$965.30** | |
| Confidential Customer USD Transferee #4723 | [Address on File] | 5/31/2023 | USD | $22.88 | Customer Disbursement |
| | | **TOTAL** | | **$22.88** | |
| Confidential Customer USD Transferee #4724 | [Address on File] | 5/23/2023 | USD | $54.00 | Customer Disbursement |
| | | **TOTAL** | | **$54.00** | |
| Confidential Customer USD Transferee #4725 | [Address on File] | 6/13/2023 | USD | $5,591.46 | Customer Disbursement |
| | | **TOTAL** | | **$5,591.46** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4726 | [Address on File] | 6/16/2023 | USD | $20.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #4727 | [Address on File] | 5/31/2023 | USD | $1,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4727 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,800.00** | |
| Confidential Customer USD Transferee #4728 | [Address on File] | 5/31/2023 | USD | $1,400.12 | Customer Disbursement |
| Confidential Customer USD Transferee #4728 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4728 | [Address on File] | 5/16/2023 | USD | $1,400.09 | Customer Disbursement |
| Confidential Customer USD Transferee #4728 | [Address on File] | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$8,800.21** | |
| Confidential Customer USD Transferee #4729 | [Address on File] | 5/16/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #4730 | [Address on File] | 5/25/2023 | USD | $859.02 | Customer Disbursement |
| | | **TOTAL** | | **$859.02** | |
| Confidential Customer USD Transferee #4731 | [Address on File] | 5/16/2023 | USD | $10.37 | Customer Disbursement |
| | | **TOTAL** | | **$10.37** | |
| Confidential Customer USD Transferee #4732 | [Address on File] | 6/21/2023 | USD | $360.82 | Customer Disbursement |
| | | **TOTAL** | | **$360.82** | |
| Confidential Customer USD Transferee #4733 | [Address on File] | 5/25/2023 | USD | $5,912.00 | Customer Disbursement |
| | | **TOTAL** | | **$5,912.00** | |
| Confidential Customer USD Transferee #4734 | [Address on File] | 6/20/2023 | USD | $23.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4734 | [Address on File] | 6/20/2023 | USD | $1,298.68 | Customer Disbursement |
| | | **TOTAL** | | **$1,321.68** | |
| Confidential Customer USD Transferee #4735 | [Address on File] | 6/21/2023 | USD | $621.28 | Customer Disbursement |
| Confidential Customer USD Transferee #4735 | [Address on File] | 6/20/2023 | USD | $5,801.17 | Customer Disbursement |
| | | **TOTAL** | | **$6,422.45** | |
| Confidential Customer USD Transferee #4736 | [Address on File] | 6/21/2023 | USD | $21.18 | Customer Disbursement |
| | | **TOTAL** | | **$21.18** | |
| Confidential Customer USD Transferee #4737 | [Address on File] | 5/31/2023 | USD | $259.79 | Customer Disbursement |
| | | **TOTAL** | | **$259.79** | |
| Confidential Customer USD Transferee #4738 | [Address on File] | 5/24/2023 | USD | $897,428.19 | Customer Disbursement |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4738 | [Address on File] | 5/24/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4738 | [Address on File] | 5/24/2023 | USD | $500,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,897,428.19** | |
| Confidential Customer USD Transferee #4739 | [Address on File] | 6/13/2023 | USD | $174.30 | Customer Disbursement |
| | | **TOTAL** | | **$174.30** | |
| Confidential Customer USD Transferee #4740 | [Address on File] | 6/21/2023 | USD | $5.57 | Customer Disbursement |
| | | **TOTAL** | | **$5.57** | |
| Confidential Customer USD Transferee #4741 | [Address on File] | 5/31/2023 | USD | $16.00 | Customer Disbursement |
| | | **TOTAL** | | **$16.00** | |
| Confidential Customer USD Transferee #4742 | [Address on File] | 6/15/2023 | USD | $65.93 | Customer Disbursement |
| | | **TOTAL** | | **$65.93** | |
| Confidential Customer USD Transferee #4743 | [Address on File] | 6/7/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #4744 | [Address on File] | 6/5/2023 | USD | $31.02 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | [Address on File] | 6/1/2023 | USD | $109.65 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | [Address on File] | 5/31/2023 | USD | $10.35 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | [Address on File] | 5/31/2023 | USD | $20.17 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | [Address on File] | 5/30/2023 | USD | $7.63 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | [Address on File] | 5/30/2023 | USD | $130.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | [Address on File] | 5/30/2023 | USD | $23.92 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | [Address on File] | 5/30/2023 | USD | $21.55 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | [Address on File] | 5/26/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | [Address on File] | 5/26/2023 | USD | $230.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | [Address on File] | 5/25/2023 | USD | $2.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | [Address on File] | 5/25/2023 | USD | $11.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | [Address on File] | 5/24/2023 | USD | $36.54 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | [Address on File] | 5/23/2023 | USD | $9.91 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | [Address on File] | 5/19/2023 | USD | $20.78 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | [Address on File] | 5/19/2023 | USD | $4.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | [Address on File] | 5/17/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | [Address on File] | 5/17/2023 | USD | $15.05 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | [Address on File] | 5/16/2023 | USD | $12.18 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | [Address on File] | 5/16/2023 | USD | $15.23 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4744 | [Address on File] | 5/16/2023 | USD | $60.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,291.68** | |
| Confidential Customer USD Transferee #4745 | [Address on File] | 5/26/2023 | USD | $279.48 | Customer Disbursement |
| | | **TOTAL** | | **$279.48** | |
| Confidential Customer USD Transferee #4746 | [Address on File] | 6/20/2023 | USD | $500.96 | Customer Disbursement |
| Confidential Customer USD Transferee #4746 | [Address on File] | 6/13/2023 | USD | $2,014.17 | Customer Disbursement |
| Confidential Customer USD Transferee #4746 | [Address on File] | 6/7/2023 | USD | $2,274.53 | Customer Disbursement |
| Confidential Customer USD Transferee #4746 | [Address on File] | 5/24/2023 | USD | $1,994.80 | Customer Disbursement |
| | | **TOTAL** | | **$6,784.46** | |
| Confidential Customer USD Transferee #4747 | [Address on File] | 6/16/2023 | USD | $15,960.34 | Customer Disbursement |
| | | **TOTAL** | | **$15,960.34** | |
| Confidential Customer USD Transferee #4748 | [Address on File] | 6/16/2023 | USD | $968.21 | Customer Disbursement |
| | | **TOTAL** | | **$968.21** | |
| Confidential Customer USD Transferee #4749 | [Address on File] | 5/17/2023 | USD | $223.23 | Customer Disbursement |
| | | **TOTAL** | | **$223.23** | |
| Confidential Customer USD Transferee #4750 | [Address on File] | 6/12/2023 | USD | $3,037.44 | Customer Disbursement |
| | | **TOTAL** | | **$3,037.44** | |
| Confidential Customer USD Transferee #4751 | [Address on File] | 5/19/2023 | USD | $1,505.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,505.00** | |
| Confidential Customer USD Transferee #4752 | [Address on File] | 6/16/2023 | USD | $1,147.02 | Customer Disbursement |
| | | **TOTAL** | | **$1,147.02** | |
| Confidential Customer USD Transferee #4753 | [Address on File] | 6/12/2023 | USD | $14.31 | Customer Disbursement |
| | | **TOTAL** | | **$14.31** | |
| Confidential Customer USD Transferee #4754 | [Address on File] | 5/31/2023 | USD | $26.21 | Customer Disbursement |
| | | **TOTAL** | | **$26.21** | |
| Confidential Customer USD Transferee #4755 | [Address on File] | 5/23/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #4756 | [Address on File] | 6/16/2023 | USD | $240.35 | Customer Disbursement |
| | | **TOTAL** | | **$240.35** | |
| Confidential Customer USD Transferee #4757 | [Address on File] | 6/21/2023 | USD | $1,139.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,139.00** | |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/16/2023 | USD | $900,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $300.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $98.49 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $540.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $283.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $24.44 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $2.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $398.52 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $658.37 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $595.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $68.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $2.43 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $5.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $52.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $124.73 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $163.03 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $102.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $310.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $1,095.96 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/14/2023 | USD | $112.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $103.31 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $24.78 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $80.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $11.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $34.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $105.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $40.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $571.67 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $45.80 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $130.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $130.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $979.96 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $120.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $587.85 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $225.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $19.86 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $635.12 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $123.55 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $97.52 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $479.29 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $1,899.90 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $2,943.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $442.87 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $75.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $11.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $9.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $1,600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $645.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $575.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $24.81 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $175.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $313.74 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $748.67 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $11.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $57.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $225.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $45.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $268.95 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $5.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $1,992.24 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $220.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $0.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $179.73 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $266.71 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $6.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $159.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $225.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $10.25 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $112.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $149.77 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $326.33 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $769.33 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $16.53 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $116.85 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $3.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $14.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $383.96 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $6.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $499.07 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $5.90 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $2.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $1,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $0.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $130.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $207.29 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $626.03 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $1,003.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $11.32 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $47.44 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $6.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $523.71 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $435.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $19.53 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $1,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $1,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $31.91 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $153.22 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/13/2023 | USD | $35.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $36.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $24.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $189.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $520.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $750.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $130.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $4.94 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $1,200.76 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $412.25 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $11.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $6,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $580.13 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $142.93 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $575.47 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $490.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $175.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $51.14 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $148.80 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $7.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $1,326.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $40.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $264.51 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $49.43 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $89.52 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $192.95 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $239.52 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $490.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $900,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $90.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $750.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $4,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $480.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $2,475.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $1,062.71 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $80.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $1,081.88 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $1,076.26 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $657.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $1.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $656.66 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $2,497.14 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $216.14 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $44.08 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $650.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $1,425.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $1,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $315.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $103.11 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $81.42 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $290.23 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $73.68 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $1,583.71 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $8.31 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $24.70 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $953.38 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $279.43 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $3,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $482.08 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $279.61 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $5.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $1,381.08 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $142.30 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $934.26 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $508.77 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $399.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $18.98 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $107.45 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/12/2023 | USD | $659.47 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $57.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $110.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $44.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $445.92 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $114.75 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $105.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $6.17 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $1,000,003.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $84.04 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $2,630.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $270.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $800,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $900,001.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $2,221.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $200.74 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $13.79 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $595.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $599.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $9.55 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $880.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $1,065.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $555.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $513.25 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $899,999.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $981.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $999,995.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $0.45 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $6.61 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $600,001.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $999,997.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $3.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $163.40 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $640.82 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $1,000,002.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $1,200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $584.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $94.57 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $999,999.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $595.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $113.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $140.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $310.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $870.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $2,709.93 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/9/2023 | USD | $521.28 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/6/2023 | USD | $1,932,565.42 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/6/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/6/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/6/2023 | USD | $125.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/6/2023 | USD | $80.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/5/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/5/2023 | USD | $95,291.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/2/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/2/2023 | USD | $925.25 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/1/2023 | USD | $0.01 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/1/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/1/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/1/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 6/1/2023 | USD | $2,650.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/31/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/31/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/31/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/31/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/31/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/31/2023 | USD | $0.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/31/2023 | USD | $351.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/31/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/31/2023 | USD | $309,303.19 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/31/2023 | USD | $0.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/31/2023 | USD | $0.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/30/2023 | USD | $293.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/30/2023 | USD | $1.49 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/30/2023 | USD | $85.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/30/2023 | USD | $158.53 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/30/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/30/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/30/2023 | USD | $1,891.17 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/30/2023 | USD | $0.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/30/2023 | USD | $1,301,870.30 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/26/2023 | USD | $945.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/26/2023 | USD | $255.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/26/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/26/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/26/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/26/2023 | USD | $757.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/26/2023 | USD | $6.84 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/26/2023 | USD | $6.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/25/2023 | USD | $184.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/25/2023 | USD | $11.51 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/25/2023 | USD | $503.54 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/24/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/24/2023 | USD | $2,002.44 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/24/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/24/2023 | USD | $2,078.35 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/24/2023 | USD | $322,453.34 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/24/2023 | USD | $869.23 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/24/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/24/2023 | USD | $700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/24/2023 | USD | $55.40 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/24/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/24/2023 | USD | $334.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/23/2023 | USD | $105.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/23/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/23/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/23/2023 | USD | $51.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/23/2023 | USD | $8.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/23/2023 | USD | $0.27 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/23/2023 | USD | $0.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/23/2023 | USD | $123.16 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/23/2023 | USD | $2,387.45 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/23/2023 | USD | $259.34 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/23/2023 | USD | $21.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/23/2023 | USD | $34.27 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/23/2023 | USD | $560.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/23/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/23/2023 | USD | $100.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/23/2023 | USD | $287.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/22/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/22/2023 | USD | $2,038.93 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/22/2023 | USD | $0.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/22/2023 | USD | $61.88 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/22/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/22/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/22/2023 | USD | $1.97 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/19/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/19/2023 | USD | $508,963.08 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/19/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/19/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/19/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/19/2023 | USD | $508.96 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/19/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/18/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/18/2023 | USD | $210.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/18/2023 | USD | $141.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/18/2023 | USD | $460.71 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/18/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/17/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/17/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/17/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/17/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/17/2023 | USD | $99.82 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/17/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/16/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/16/2023 | USD | $2,000.36 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/16/2023 | USD | $6.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/16/2023 | USD | $199.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/16/2023 | USD | $1,300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/16/2023 | USD | $830.68 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/16/2023 | USD | $79.08 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 | [Address on File] | 5/16/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$14,791,252.57** | |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/21/2023 | USD | $390,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $156.35 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $1,300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $1.77 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $1,069.19 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $305.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $55.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $110.52 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $1,111.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $195.58 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $132.14 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $117.68 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $95.92 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $90.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $499.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $191.41 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $660.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $256.76 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $92.14 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $976.38 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $524.52 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $1,549.79 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $3,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $469.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $1,350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $447.56 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $595.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $2,697.65 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/14/2023 | USD | $3.05 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $474.02 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $1,490.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $1.98 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $1.93 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $1,263.94 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $2,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $823.65 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $108.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $589.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $20.56 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $179.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $81.59 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $1,652.89 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $80.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $300.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $1,937.19 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $363.16 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $322.52 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $510.91 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $180.96 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $62.81 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $403.72 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $1,459.82 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $34.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $1,975.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $1,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $205.48 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $127.41 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $485.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $691.53 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $225.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $488.93 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $64.27 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $7.26 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $6.94 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $2,100.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $6.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $0.86 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $45.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $975.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $280.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $30.73 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $198.88 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $122.61 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $0.42 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $0.12 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $399.61 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $375.63 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $186.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $25.15 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $2,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $73.53 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $2,978.28 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $800.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $360.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $117.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $175.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $1,355.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $524.38 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $75.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $724.70 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $121.42 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $556.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $65.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $23.24 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $54.94 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $173.44 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $11.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $1,120.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $398.57 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $270.07 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $120.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $628.76 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $10.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $157.32 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $4,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $4.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $9.58 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $413.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $1,980.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $45.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $1,263.62 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $625.83 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $156.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $2,221.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $419.05 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $75.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $77.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $194.16 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $691.90 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $492.50 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $150.43 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $1,029.89 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $741.80 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $2,464.02 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $75.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $660.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $758.28 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $854.38 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $16.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $89.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $638.45 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $490.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $10.96 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $1,420.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $225.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $6.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $490.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $200.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $1,975.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $11.64 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $1,385.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $357.98 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $146.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $2,398.31 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $19.85 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $2,098.56 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $6.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $1,080.23 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $532.67 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $1,711.13 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $510.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $213.34 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $45.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $1,095.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $750.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $1,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $0.07 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $1,171.89 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $1,300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $198.58 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $260.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $2,250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $216.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $574.73 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $425.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $981.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $1,576.78 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $269.53 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $246.97 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $510.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $21.37 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $2.08 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $149.89 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $980.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $405.55 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $55.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $1,716.54 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $529.82 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $10.15 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/12/2023 | USD | $69.82 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $999,996.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $73.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $2,995.89 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $60.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $514.29 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $36.59 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $457.65 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $384.70 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $1.72 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $850.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $1,475.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $12.06 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $22.73 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $400.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $944.14 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $1,000,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $1.25 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $1,952.08 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $999,998.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $1.32 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $584.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $0.71 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $980.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $16.85 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $62.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $398.45 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $2,016.08 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $218.23 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $1,985.44 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $64.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $2,679.74 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $0.44 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $153.63 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $534.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $880.40 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $1,000,001.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $599.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $40.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/8/2023 | USD | $70.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/7/2023 | USD | $485,418.97 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/7/2023 | USD | $1,390.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/6/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/6/2023 | USD | $136,366.26 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/5/2023 | USD | $550,630.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/2/2023 | USD | $17.55 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/2/2023 | USD | $870,943.45 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/1/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/1/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/1/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/1/2023 | USD | $3,236.64 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/1/2023 | USD | $29,475.94 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/1/2023 | USD | $620,821.11 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/1/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 6/1/2023 | USD | $0.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/31/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/31/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/31/2023 | USD | $0.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/30/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/30/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/30/2023 | USD | $0.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/30/2023 | USD | $111,960.80 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/30/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/30/2023 | USD | $0.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/30/2023 | USD | $0.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/26/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/26/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/26/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/26/2023 | USD | $0.41 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/26/2023 | USD | $1,052.78 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/26/2023 | USD | $840,359.69 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/26/2023 | USD | $850.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/26/2023 | USD | $0.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/26/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/26/2023 | USD | $26.28 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/26/2023 | USD | $34,083.18 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/25/2023 | USD | $297.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/25/2023 | USD | $15.40 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/25/2023 | USD | $1,120.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/25/2023 | USD | $658,484.60 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/25/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/24/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/24/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/24/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/23/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/23/2023 | USD | $403,017.92 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/23/2023 | USD | $972.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/23/2023 | USD | $6.61 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/23/2023 | USD | $731.68 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/23/2023 | USD | $35.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/23/2023 | USD | $1,300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/23/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/23/2023 | USD | $36.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/23/2023 | USD | $8,138.28 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/23/2023 | USD | $708.82 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/22/2023 | USD | $440.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/22/2023 | USD | $1,457,805.07 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/22/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/22/2023 | USD | $151,609.54 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/22/2023 | USD | $26.07 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/22/2023 | USD | $10.81 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/19/2023 | USD | $0.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/19/2023 | USD | $2,108.12 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/19/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/18/2023 | USD | $122.81 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/18/2023 | USD | $534,490.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/18/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/17/2023 | USD | $508.45 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/17/2023 | USD | $340,795.39 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/17/2023 | USD | $95.67 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/17/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/17/2023 | USD | $900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/17/2023 | USD | $54,105.44 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/17/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/17/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/16/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/16/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/16/2023 | USD | $5.95 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/16/2023 | USD | $460.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/16/2023 | USD | $0.09 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/16/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/16/2023 | USD | $224.36 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/16/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/16/2023 | USD | $570,389.36 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/16/2023 | USD | $931.07 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/16/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/16/2023 | USD | $975.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/16/2023 | USD | $75.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/16/2023 | USD | $131.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/16/2023 | USD | $74.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 | [Address on File] | 5/16/2023 | USD | $95.50 | Customer Disbursement |
| | | **TOTAL** | | **$12,622,655.69** | |
| Confidential Customer USD Transferee #4760 | [Address on File] | 6/2/2023 | USD | $800.00 | Customer Disbursement |
| | | **TOTAL** | | **$800.00** | |
| Confidential Customer USD Transferee #4761 | [Address on File] | 5/31/2023 | USD | $320.00 | Customer Disbursement |
| | | **TOTAL** | | **$320.00** | |
| Confidential Customer USD Transferee #4762 | [Address on File] | 6/8/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4762 | [Address on File] | 6/6/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #4763 | [Address on File] | 6/2/2023 | USD | $700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4763 | [Address on File] | 6/1/2023 | USD | $348.01 | Customer Disbursement |
| | | **TOTAL** | | **$1,048.01** | |
| Confidential Customer USD Transferee #4764 | [Address on File] | 6/6/2023 | USD | $913.70 | Customer Disbursement |
| | | **TOTAL** | | **$913.70** | |
| Confidential Customer USD Transferee #4765 | [Address on File] | 6/6/2023 | USD | $35.00 | Customer Disbursement |
| | | **TOTAL** | | **$35.00** | |
| Confidential Customer USD Transferee #4766 | [Address on File] | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #4767 | [Address on File] | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4767 | [Address on File] | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4767 | [Address on File] | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4767 | [Address on File] | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4767 | [Address on File] | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$15,000.00** | |
| Confidential Customer USD Transferee #4768 | [Address on File] | 5/31/2023 | USD | $895.12 | Customer Disbursement |
| | | **TOTAL** | | **$895.12** | |
| Confidential Customer USD Transferee #4769 | [Address on File] | 5/31/2023 | USD | $800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4769 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4769 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4769 | [Address on File] | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | TOTAL | | $9,800.00 | |
| Confidential Customer USD Transferee #4770 | [Address on File] | 5/30/2023 | USD | $1,931.45 | Customer Disbursement |
| Confidential Customer USD Transferee #4770 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| | | TOTAL | | $4,931.45 | |
| Confidential Customer USD Transferee #4771 | [Address on File] | 6/6/2023 | USD | $76.57 | Customer Disbursement |
| | | TOTAL | | $76.57 | |
| Confidential Customer USD Transferee #4772 | [Address on File] | 5/23/2023 | USD | $15.00 | Customer Disbursement |
| | | TOTAL | | $15.00 | |
| Confidential Customer USD Transferee #4773 | [Address on File] | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4773 | [Address on File] | 5/24/2023 | USD | $905.12 | Customer Disbursement |
| Confidential Customer USD Transferee #4773 | [Address on File] | 5/23/2023 | USD | $646.61 | Customer Disbursement |
| Confidential Customer USD Transferee #4773 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | TOTAL | | $7,551.73 | |
| Confidential Customer USD Transferee #4774 | [Address on File] | 6/1/2023 | USD | $12.08 | Customer Disbursement |
| | | TOTAL | | $12.08 | |
| Confidential Customer USD Transferee #4775 | [Address on File] | 6/1/2023 | USD | $9.86 | Customer Disbursement |
| Confidential Customer USD Transferee #4775 | [Address on File] | 5/25/2023 | USD | $13.71 | Customer Disbursement |
| | | TOTAL | | $23.57 | |
| Confidential Customer USD Transferee #4776 | [Address on File] | 5/18/2023 | USD | $300.00 | Customer Disbursement |
| | | TOTAL | | $300.00 | |
| Confidential Customer USD Transferee #4777 | [Address on File] | 5/30/2023 | USD | $0.52 | Customer Disbursement |
| | | TOTAL | | $0.52 | |
| Confidential Customer USD Transferee #4778 | [Address on File] | 6/7/2023 | USD | $39.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4778 | [Address on File] | 6/2/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4778 | [Address on File] | 5/22/2023 | USD | $48.93 | Customer Disbursement |
| Confidential Customer USD Transferee #4778 | [Address on File] | 5/16/2023 | USD | $6.54 | Customer Disbursement |
| | | TOTAL | | $114.47 | |
| Confidential Customer USD Transferee #4779 | [Address on File] | 6/6/2023 | USD | $7.00 | Customer Disbursement |
| | | TOTAL | | $7.00 | |
| Confidential Customer USD Transferee #4780 | [Address on File] | 5/17/2023 | USD | $25.00 | Customer Disbursement |
| | | TOTAL | | $25.00 | |
| Confidential Customer USD Transferee #4781 | [Address on File] | 5/31/2023 | USD | $2,215.16 | Customer Disbursement |

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4781 | [Address on File] | 5/16/2023 | USD | $1,878.53 | Customer Disbursement |
| | | **TOTAL** | | **$4,093.69** | |
| Confidential Customer USD Transferee #4782 | [Address on File] | 5/16/2023 | USD | $2,629.50 | Customer Disbursement |
| | | **TOTAL** | | **$2,629.50** | |
| Confidential Customer USD Transferee #4783 | [Address on File] | 6/6/2023 | USD | $265.55 | Customer Disbursement |
| Confidential Customer USD Transferee #4783 | [Address on File] | 5/23/2023 | USD | $503.53 | Customer Disbursement |
| Confidential Customer USD Transferee #4783 | [Address on File] | 5/22/2023 | USD | $100.71 | Customer Disbursement |
| | | **TOTAL** | | **$869.79** | |
| Confidential Customer USD Transferee #4784 | [Address on File] | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4784 | [Address on File] | 6/1/2023 | USD | $722.31 | Customer Disbursement |
| | | **TOTAL** | | **$3,722.31** | |
| Confidential Customer USD Transferee #4785 | [Address on File] | 6/1/2023 | USD | $26.00 | Customer Disbursement |
| | | **TOTAL** | | **$26.00** | |
| Confidential Customer USD Transferee #4786 | [Address on File] | 6/2/2023 | USD | $10.06 | Customer Disbursement |
| | | **TOTAL** | | **$10.06** | |
| Confidential Customer USD Transferee #4787 | [Address on File] | 5/31/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #4788 | [Address on File] | 5/30/2023 | USD | $24.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4788 | [Address on File] | 5/23/2023 | USD | $50.00 | Customer Disbursement |
| | | **TOTAL** | | **$74.00** | |
| Confidential Customer USD Transferee #4789 | [Address on File] | 6/6/2023 | USD | $50.25 | Customer Disbursement |
| | | **TOTAL** | | **$50.25** | |
| Confidential Customer USD Transferee #4790 | [Address on File] | 6/9/2023 | USD | $450.00 | Customer Disbursement |
| | | **TOTAL** | | **$450.00** | |
| Confidential Customer USD Transferee #4791 | [Address on File] | 6/6/2023 | USD | $1,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4791 | [Address on File] | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4791 | [Address on File] | 5/26/2023 | USD | $739.27 | Customer Disbursement |
| | | **TOTAL** | | **$4,839.27** | |
| Confidential Customer USD Transferee #4792 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4792 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4792 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$9,000.00** | |
| Confidential Customer USD Transferee #4793 | [Address on File] | 6/8/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4793 | [Address on File] | 6/5/2023 | USD | $5.00 | Customer Disbursement |

In re: Prime Trust, LLC

Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4793 | [Address on File] | 5/30/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4793 | [Address on File] | 5/19/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$20.00** | |
| Confidential Customer USD Transferee #4794 | [Address on File] | 5/31/2023 | USD | $656.00 | Customer Disbursement |
| | | **TOTAL** | | **$656.00** | |
| Confidential Customer USD Transferee #4795 | [Address on File] | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| | | **TOTAL** | | **$10.00** | |
| Confidential Customer USD Transferee #4796 | [Address on File] | 5/22/2023 | USD | $1.41 | Customer Disbursement |
| | | **TOTAL** | | **$1.41** | |
| Confidential Customer USD Transferee #4797 | [Address on File] | 6/8/2023 | USD | $100.00 | Customer Disbursement |
| | | **TOTAL** | | **$100.00** | |
| Confidential Customer USD Transferee #4798 | [Address on File] | 6/6/2023 | USD | $15.00 | Customer Disbursement |
| | | **TOTAL** | | **$15.00** | |
| Confidential Customer USD Transferee #4799 | [Address on File] | 5/19/2023 | USD | $10.12 | Customer Disbursement |
| | | **TOTAL** | | **$10.12** | |
| Confidential Customer USD Transferee #4800 | [Address on File] | 6/8/2023 | USD | $35.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4800 | [Address on File] | 5/16/2023 | USD | $35.00 | Customer Disbursement |
| | | **TOTAL** | | **$70.00** | |
| Confidential Customer USD Transferee #4801 | [Address on File] | 6/2/2023 | USD | $913.50 | Customer Disbursement |
| | | **TOTAL** | | **$913.50** | |
| Confidential Customer USD Transferee #4802 | [Address on File] | 6/2/2023 | USD | $1,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,000.00** | |
| Confidential Customer USD Transferee #4803 | [Address on File] | 5/30/2023 | USD | $87.39 | Customer Disbursement |
| | | **TOTAL** | | **$87.39** | |
| Confidential Customer USD Transferee #4804 | [Address on File] | 5/23/2023 | USD | $1,500.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,500.00** | |
| Confidential Customer USD Transferee #4805 | [Address on File] | 5/17/2023 | USD | $500.00 | Customer Disbursement |
| | | **TOTAL** | | **$500.00** | |
| Confidential Customer USD Transferee #4806 | [Address on File] | 5/19/2023 | USD | $2,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,000.00** | |
| Confidential Customer USD Transferee #4807 | [Address on File] | 5/24/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #4808 | [Address on File] | 5/19/2023 | USD | $2,034.57 | Customer Disbursement |
| | | **TOTAL** | | **$2,034.57** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4809 | [Address on File] | 5/24/2023 | USD | $19.77 | Customer Disbursement |
| | | **TOTAL** | | **$19.77** | |
| Confidential Customer USD Transferee #4810 | [Address on File] | 5/24/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4810 | [Address on File] | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$4,500.00** | |
| Confidential Customer USD Transferee #4811 | [Address on File] | 5/30/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4811 | [Address on File] | 5/30/2023 | USD | $30.00 | Customer Disbursement |
| | | **TOTAL** | | **$31.00** | |
| Confidential Customer USD Transferee #4812 | [Address on File] | 5/24/2023 | USD | $5.00 | Customer Disbursement |
| | | **TOTAL** | | **$5.00** | |
| Confidential Customer USD Transferee #4813 | [Address on File] | 5/30/2023 | USD | $99.00 | Customer Disbursement |
| | | **TOTAL** | | **$99.00** | |
| Confidential Customer USD Transferee #4814 | [Address on File] | 6/6/2023 | USD | $1,222.00 | Customer Disbursement |
| | | **TOTAL** | | **$1,222.00** | |
| Confidential Customer USD Transferee #4815 | [Address on File] | 6/8/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4815 | [Address on File] | 6/8/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,000.00** | |
| Confidential Customer USD Transferee #4816 | [Address on File] | 6/7/2023 | USD | $1,053.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4816 | [Address on File] | 6/2/2023 | USD | $135.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4816 | [Address on File] | 6/2/2023 | USD | $850.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4816 | [Address on File] | 5/26/2023 | USD | $180.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4816 | [Address on File] | 5/18/2023 | USD | $450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4816 | [Address on File] | 5/16/2023 | USD | $315.00 | Customer Disbursement |
| | | **TOTAL** | | **$2,983.00** | |
| Confidential Customer USD Transferee #4817 | [Address on File] | 5/30/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4817 | [Address on File] | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4817 | [Address on File] | 5/24/2023 | USD | $2.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4817 | [Address on File] | 5/23/2023 | USD | $29.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4817 | [Address on File] | 5/23/2023 | USD | $428.86 | Customer Disbursement |
| Confidential Customer USD Transferee #4817 | [Address on File] | 5/18/2023 | USD | $18.70 | Customer Disbursement |
| Confidential Customer USD Transferee #4817 | [Address on File] | 5/18/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$6,578.56** | |
| Confidential Customer USD Transferee #4818 | [Address on File] | 5/25/2023 | USD | $3,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$3,000.00** | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Fiat Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4819 | [Address on File] | 5/31/2023 | USD | $25.00 | Customer Disbursement |
| | | **TOTAL** | | **$25.00** | |
| Confidential Customer USD Transferee #4820 | [Address on File] | 6/13/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4820 | [Address on File] | 5/17/2023 | USD | $322.74 | Customer Disbursement |
| | | **TOTAL** | | **$337.74** | |
| Confidential Customer USD Transferee #4821 | [Address on File] | 6/6/2023 | USD | $1,006.33 | Customer Disbursement |
| | | **TOTAL** | | **$1,006.33** | |
| Confidential Customer USD Transferee #4822 | [Address on File] | 5/25/2023 | USD | $32.00 | Customer Disbursement |
| | | **TOTAL** | | **$32.00** | |
| Confidential Customer USD Transferee #4823 | [Address on File] | 6/2/2023 | USD | $345.00 | Customer Disbursement |
| | | **TOTAL** | | **$345.00** | |
| Confidential Customer USD Transferee #4824 | [Address on File] | 5/31/2023 | USD | $20,000.00 | Customer Disbursement |
| | | **TOTAL** | | **$20,000.00** | |
| Confidential Customer USD Transferee #4825 | [Address on File] | 6/5/2023 | USD | $25.33 | Customer Disbursement |
| | | **TOTAL** | | **$25.33** | |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1 | [Address on File] | 6/8/2023 | Bitcoin | 1.44879674 | Customer Transfer |
| Confidential Customer Coin Transferee #2 | [Address on File] | 6/8/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #3 | [Address on File] | 6/15/2023 | Bitcoin | 1.56975 | Customer Transfer |
| Confidential Customer Coin Transferee #3 | [Address on File] | 6/19/2023 | Bitcoin | 0.04675 | Customer Transfer |
| Confidential Customer Coin Transferee #3 | [Address on File] | 6/14/2023 | Bitcoin | 0.02975 | Customer Transfer |
| Confidential Customer Coin Transferee #4 | [Address on File] | 5/17/2023 | USD Coin | 232.93012 | Customer Transfer |
| Confidential Customer Coin Transferee #5 | [Address on File] | 6/1/2023 | USD Coin | 1.999 | Customer Transfer |
| Confidential Customer Coin Transferee #6 | [Address on File] | 5/22/2023 | USD Coin | 1782.287085 | Customer Transfer |
| Confidential Customer Coin Transferee #6 | [Address on File] | 5/23/2023 | USD Coin | 1334.19948 | Customer Transfer |
| Confidential Customer Coin Transferee #6 | [Address on File] | 6/14/2023 | USD Coin | 899.640143 | Customer Transfer |
| Confidential Customer Coin Transferee #6 | [Address on File] | 5/30/2023 | USD Coin | 708.504047 | Customer Transfer |
| Confidential Customer Coin Transferee #6 | [Address on File] | 5/24/2023 | USD Coin | 654.672663 | Customer Transfer |
| Confidential Customer Coin Transferee #6 | [Address on File] | 5/26/2023 | USD Coin | 496.701978 | Customer Transfer |
| Confidential Customer Coin Transferee #6 | [Address on File] | 6/13/2023 | USD Coin | 249.900039 | Customer Transfer |
| Confidential Customer Coin Transferee #6 | [Address on File] | 6/21/2023 | USD Coin | 249.177713 | Customer Transfer |
| Confidential Customer Coin Transferee #6 | [Address on File] | 6/14/2023 | USD Coin | 207.896051 | Customer Transfer |
| Confidential Customer Coin Transferee #6 | [Address on File] | 6/21/2023 | USD Coin | 137.587238 | Customer Transfer |
| Confidential Customer Coin Transferee #7 | [Address on File] | 6/12/2023 | USD Coin | 1484.406237 | Customer Transfer |
| Confidential Customer Coin Transferee #8 | [Address on File] | 6/12/2023 | USD Coin | 99.940035 | Customer Transfer |
| Confidential Customer Coin Transferee #9 | [Address on File] | 5/30/2023 | USD Coin | 204.877073 | Customer Transfer |
| Confidential Customer Coin Transferee #10 | [Address on File] | 6/20/2023 | Bitcoin | 0.00027977 | Customer Transfer |
| Confidential Customer Coin Transferee #11 | [Address on File] | 6/19/2023 | Bitcoin | 0.00116733 | Customer Transfer |
| Confidential Customer Coin Transferee #12 | [Address on File] | 6/20/2023 | Bitcoin | 0.00289403 | Customer Transfer |
| Confidential Customer Coin Transferee #13 | [Address on File] | 5/25/2023 | Bitcoin | 0.008 | Customer Transfer |
| Confidential Customer Coin Transferee #14 | [Address on File] | 5/30/2023 | Bitcoin | 0.05474911 | Customer Transfer |
| Confidential Customer Coin Transferee #15 | [Address on File] | 5/16/2023 | Bitcoin | 0.0086263 | Customer Transfer |
| Confidential Customer Coin Transferee #16 | [Address on File] | 5/17/2023 | Bitcoin | 0.00373536 | Customer Transfer |
| Confidential Customer Coin Transferee #16 | [Address on File] | 5/26/2023 | Bitcoin | 0.0037177 | Customer Transfer |
| Confidential Customer Coin Transferee #16 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369779 | Customer Transfer |
| Confidential Customer Coin Transferee #17 | [Address on File] | 5/18/2023 | Bitcoin | 0.00054484 | Customer Transfer |
| Confidential Customer Coin Transferee #17 | [Address on File] | 5/27/2023 | Bitcoin | 0.00018616 | Customer Transfer |
| Confidential Customer Coin Transferee #18 | [Address on File] | 5/30/2023 | Bitcoin | 0.0004332 | Customer Transfer |
| Confidential Customer Coin Transferee #18 | [Address on File] | 5/18/2023 | Bitcoin | 0.00040156 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #19 | [Address on File] | 5/29/2023 | Bitcoin | 0.00182887 | Customer Transfer |
| Confidential Customer Coin Transferee #20 | [Address on File] | 5/30/2023 | Bitcoin | 0.03630122 | Customer Transfer |
| Confidential Customer Coin Transferee #21 | [Address on File] | 5/26/2023 | Bitcoin | 0.00378639 | Customer Transfer |
| Confidential Customer Coin Transferee #22 | [Address on File] | 5/28/2023 | Bitcoin | 0.00729334 | Customer Transfer |
| Confidential Customer Coin Transferee #23 | [Address on File] | 5/20/2023 | Bitcoin | 0.006 | Customer Transfer |
| Confidential Customer Coin Transferee #24 | [Address on File] | 5/29/2023 | Bitcoin | 0.00178244 | Customer Transfer |
| Confidential Customer Coin Transferee #25 | [Address on File] | 5/22/2023 | Bitcoin | 0.05741375 | Customer Transfer |
| Confidential Customer Coin Transferee #25 | [Address on File] | 5/27/2023 | Bitcoin | 0.03988904 | Customer Transfer |
| Confidential Customer Coin Transferee #26 | [Address on File] | 5/23/2023 | Bitcoin | 0.04794931 | Customer Transfer |
| Confidential Customer Coin Transferee #26 | [Address on File] | 5/30/2023 | Bitcoin | 0.02586189 | Customer Transfer |
| Confidential Customer Coin Transferee #27 | [Address on File] | 6/1/2023 | Bitcoin | 0.03700287 | Customer Transfer |
| Confidential Customer Coin Transferee #27 | [Address on File] | 5/29/2023 | Bitcoin | 0.01802263 | Customer Transfer |
| Confidential Customer Coin Transferee #28 | [Address on File] | 5/26/2023 | Bitcoin | 0.02333833 | Customer Transfer |
| Confidential Customer Coin Transferee #29 | [Address on File] | 5/25/2023 | Bitcoin | 0.017 | Customer Transfer |
| Confidential Customer Coin Transferee #29 | [Address on File] | 5/19/2023 | Bitcoin | 0.00041684 | Customer Transfer |
| Confidential Customer Coin Transferee #30 | [Address on File] | 5/27/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #31 | [Address on File] | 6/16/2023 | Bitcoin | 0.01529225 | Customer Transfer |
| Confidential Customer Coin Transferee #32 | [Address on File] | 5/22/2023 | Bitcoin | 0.02119733 | Customer Transfer |
| Confidential Customer Coin Transferee #33 | [Address on File] | 5/16/2023 | Bitcoin | 0.00735952 | Customer Transfer |
| Confidential Customer Coin Transferee #33 | [Address on File] | 5/17/2023 | Bitcoin | 0.00093373 | Customer Transfer |
| Confidential Customer Coin Transferee #33 | [Address on File] | 5/25/2023 | Bitcoin | 0.00036707 | Customer Transfer |
| Confidential Customer Coin Transferee #34 | [Address on File] | 5/30/2023 | Bitcoin | 0.1082 | Customer Transfer |
| Confidential Customer Coin Transferee #34 | [Address on File] | 5/30/2023 | Bitcoin | 0.1082 | Customer Transfer |
| Confidential Customer Coin Transferee #34 | [Address on File] | 5/30/2023 | Bitcoin | 0.1082 | Customer Transfer |
| Confidential Customer Coin Transferee #34 | [Address on File] | 5/30/2023 | Bitcoin | 0.036 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/28/2023 | Bitcoin | 0.03184542 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/28/2023 | Bitcoin | 0.02599723 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/28/2023 | Bitcoin | 0.01823099 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/30/2023 | Bitcoin | 0.01794799 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/30/2023 | Bitcoin | 0.01792081 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/30/2023 | Bitcoin | 0.0179116 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/30/2023 | Bitcoin | 0.0179108 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/28/2023 | Bitcoin | 0.01772239 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/30/2023 | Bitcoin | 0.01724764 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/30/2023 | Bitcoin | 0.01718079 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/30/2023 | Bitcoin | 0.01553166 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/30/2023 | Bitcoin | 0.01429144 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/27/2023 | Bitcoin | 0.01304984 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/30/2023 | Bitcoin | 0.01228411 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/25/2023 | Bitcoin | 0.01113388 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/26/2023 | Bitcoin | 0.01108011 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/23/2023 | Bitcoin | 0.01035576 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/30/2023 | Bitcoin | 0.01018112 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/25/2023 | Bitcoin | 0.00931177 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/28/2023 | Bitcoin | 0.00900229 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/29/2023 | Bitcoin | 0.00899072 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/28/2023 | Bitcoin | 0.00732 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/29/2023 | Bitcoin | 0.0071866 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/23/2023 | Bitcoin | 0.00706617 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/26/2023 | Bitcoin | 0.00679285 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/23/2023 | Bitcoin | 0.00673659 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/24/2023 | Bitcoin | 0.00539374 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/23/2023 | Bitcoin | 0.00534356 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/23/2023 | Bitcoin | 0.00490922 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/21/2023 | Bitcoin | 0.00437302 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/25/2023 | Bitcoin | 0.00371006 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/22/2023 | Bitcoin | 0.00369926 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/23/2023 | Bitcoin | 0.00366444 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/20/2023 | Bitcoin | 0.00360974 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/30/2023 | Bitcoin | 0.00358288 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/17/2023 | Bitcoin | 0.00353856 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/28/2023 | Bitcoin | 0.00347743 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/23/2023 | Bitcoin | 0.0034 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/22/2023 | Bitcoin | 0.0028 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/22/2023 | Bitcoin | 0.00275896 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/23/2023 | Bitcoin | 0.0026 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/20/2023 | Bitcoin | 0.00251209 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/17/2023 | Bitcoin | 0.00249269 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/30/2023 | Bitcoin | 0.00214641 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/17/2023 | Bitcoin | 0.0018683 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/17/2023 | Bitcoin | 0.00186799 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/24/2023 | Bitcoin | 0.00181415 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/20/2023 | Bitcoin | 0.0018133 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/18/2023 | Bitcoin | 0.00177792 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/17/2023 | Bitcoin | 0.00167192 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/23/2023 | Bitcoin | 0.00159874 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/22/2023 | Bitcoin | 0.00159231 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/30/2023 | Bitcoin | 0.00150907 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/17/2023 | Bitcoin | 0.0014857 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/17/2023 | Bitcoin | 0.00148543 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/17/2023 | Bitcoin | 0.00147483 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/23/2023 | Bitcoin | 0.00145761 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/24/2023 | Bitcoin | 0.00145602 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/24/2023 | Bitcoin | 0.00143925 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/18/2023 | Bitcoin | 0.00138724 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/17/2023 | Bitcoin | 0.0013 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/17/2023 | Bitcoin | 0.00129849 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/17/2023 | Bitcoin | 0.00099826 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/22/2023 | Bitcoin | 0.00096143 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/17/2023 | Bitcoin | 0.00092455 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/17/2023 | Bitcoin | 0.00092395 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/20/2023 | Bitcoin | 0.00076151 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/17/2023 | Bitcoin | 0.00073412 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/20/2023 | Bitcoin | 0.00068 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/18/2023 | Bitcoin | 0.00053683 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/30/2023 | Bitcoin | 0.00050128 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/23/2023 | Bitcoin | 0.00049331 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/18/2023 | Bitcoin | 0.00035568 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/30/2023 | Bitcoin | 0.00030486 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/20/2023 | Bitcoin | 0.00018502 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/19/2023 | Bitcoin | 0.00012438 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/24/2023 | Bitcoin | 0.00010816 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/25/2023 | Bitcoin | 0.00008893 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/21/2023 | Bitcoin | 0.00006529 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/20/2023 | Bitcoin | 0.0000259 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/18/2023 | Bitcoin | 0.00002274 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001998 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/20/2023 | Bitcoin | 0.00001997 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001199 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001075 | Customer Transfer |
| Confidential Customer Coin Transferee #36 | [Address on File] | 6/8/2023 | Bitcoin | 0.00881835 | Customer Transfer |
| Confidential Customer Coin Transferee #37 | [Address on File] | 5/22/2023 | Bitcoin | 0.03770789 | Customer Transfer |
| Confidential Customer Coin Transferee #37 | [Address on File] | 5/17/2023 | Bitcoin | 0.02982025 | Customer Transfer |
| Confidential Customer Coin Transferee #37 | [Address on File] | 5/24/2023 | Bitcoin | 0.02628981 | Customer Transfer |
| Confidential Customer Coin Transferee #37 | [Address on File] | 5/27/2023 | Bitcoin | 0.01959677 | Customer Transfer |
| Confidential Customer Coin Transferee #37 | [Address on File] | 5/26/2023 | Bitcoin | 0.01432529 | Customer Transfer |
| Confidential Customer Coin Transferee #37 | [Address on File] | 5/28/2023 | Bitcoin | 0.01341047 | Customer Transfer |
| Confidential Customer Coin Transferee #37 | [Address on File] | 5/19/2023 | Bitcoin | 0.01339336 | Customer Transfer |
| Confidential Customer Coin Transferee #37 | [Address on File] | 5/25/2023 | Bitcoin | 0.01313311 | Customer Transfer |
| Confidential Customer Coin Transferee #37 | [Address on File] | 5/18/2023 | Bitcoin | 0.0128812 | Customer Transfer |
| Confidential Customer Coin Transferee #38 | [Address on File] | 5/29/2023 | Bitcoin | 0.00404097 | Customer Transfer |
| Confidential Customer Coin Transferee #39 | [Address on File] | 5/20/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #39 | [Address on File] | 5/20/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #39 | [Address on File] | 5/20/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #40 | [Address on File] | 5/30/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #40 | [Address on File] | 5/30/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #41 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005821 | Customer Transfer |
| Confidential Customer Coin Transferee #42 | [Address on File] | 5/24/2023 | Bitcoin | 0.09294057 | Customer Transfer |
| Confidential Customer Coin Transferee #43 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179276 | Customer Transfer |
| Confidential Customer Coin Transferee #43 | [Address on File] | 5/24/2023 | Bitcoin | 0.00094821 | Customer Transfer |
| Confidential Customer Coin Transferee #44 | [Address on File] | 6/19/2023 | Bitcoin | 0.00070339 | Customer Transfer |
| Confidential Customer Coin Transferee #45 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011222 | Customer Transfer |
| Confidential Customer Coin Transferee #46 | [Address on File] | 6/19/2023 | Bitcoin | 0.0005856 | Customer Transfer |
| Confidential Customer Coin Transferee #47 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057965 | Customer Transfer |
| Confidential Customer Coin Transferee #48 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011524 | Customer Transfer |
| Confidential Customer Coin Transferee #49 | [Address on File] | 6/8/2023 | Recover Value USD | 50.225 | Customer Transfer |
| Confidential Customer Coin Transferee #49 | [Address on File] | 6/7/2023 | USD Coin | 6.3319005 | Customer Transfer |
| Confidential Customer Coin Transferee #50 | [Address on File] | 5/22/2023 | Bitcoin | 0.00142489 | Customer Transfer |
| Confidential Customer Coin Transferee #51 | [Address on File] | 6/19/2023 | Bitcoin | 0.00031656 | Customer Transfer |
| Confidential Customer Coin Transferee #52 | [Address on File] | 5/22/2023 | Bitcoin | 0.0110292 | Customer Transfer |
| Confidential Customer Coin Transferee #53 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005812 | Customer Transfer |
| Confidential Customer Coin Transferee #54 | [Address on File] | 5/23/2023 | Bitcoin | 0.00093165 | Customer Transfer |
| Confidential Customer Coin Transferee #54 | [Address on File] | 5/16/2023 | Bitcoin | 0.00084542 | Customer Transfer |
| Confidential Customer Coin Transferee #55 | [Address on File] | 6/20/2023 | Bitcoin | 0.0007328 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #56 | [Address on File] | 6/20/2023 | Bitcoin | 0.00370589 | Customer Transfer |
| Confidential Customer Coin Transferee #57 | [Address on File] | 5/28/2023 | Bitcoin | 0.00748044 | Customer Transfer |
| Confidential Customer Coin Transferee #57 | [Address on File] | 5/26/2023 | Bitcoin | 0.0037353 | Customer Transfer |
| Confidential Customer Coin Transferee #57 | [Address on File] | 5/20/2023 | Bitcoin | 0.00037248 | Customer Transfer |
| Confidential Customer Coin Transferee #58 | [Address on File] | 6/20/2023 | Bitcoin | 0.00128726 | Customer Transfer |
| Confidential Customer Coin Transferee #59 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005823 | Customer Transfer |
| Confidential Customer Coin Transferee #60 | [Address on File] | 6/20/2023 | Bitcoin | 0.00065859 | Customer Transfer |
| Confidential Customer Coin Transferee #61 | [Address on File] | 6/19/2023 | Bitcoin | 0.00298896 | Customer Transfer |
| Confidential Customer Coin Transferee #61 | [Address on File] | 5/19/2023 | Bitcoin | 0.00213322 | Customer Transfer |
| Confidential Customer Coin Transferee #62 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005658 | Customer Transfer |
| Confidential Customer Coin Transferee #63 | [Address on File] | 5/22/2023 | Bitcoin | 0.01355756 | Customer Transfer |
| Confidential Customer Coin Transferee #64 | [Address on File] | 5/27/2023 | Bitcoin | 0.01029484 | Customer Transfer |
| Confidential Customer Coin Transferee #65 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004251 | Customer Transfer |
| Confidential Customer Coin Transferee #66 | [Address on File] | 6/19/2023 | Bitcoin | 0.02451333 | Customer Transfer |
| Confidential Customer Coin Transferee #67 | [Address on File] | 6/14/2023 | Bitcoin | 0.01846669 | Customer Transfer |
| Confidential Customer Coin Transferee #67 | [Address on File] | 6/19/2023 | Bitcoin | 0.00199081 | Customer Transfer |
| Confidential Customer Coin Transferee #68 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005802 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | [Address on File] | 6/19/2023 | Bitcoin | 0.00072139 | Customer Transfer |
| Confidential Customer Coin Transferee #70 | [Address on File] | 5/16/2023 | Bitcoin | 0.00774053 | Customer Transfer |
| Confidential Customer Coin Transferee #71 | [Address on File] | 5/16/2023 | Bitcoin | 0.04409504 | Customer Transfer |
| Confidential Customer Coin Transferee #72 | [Address on File] | 6/20/2023 | Bitcoin | 0.01206519 | Customer Transfer |
| Confidential Customer Coin Transferee #73 | [Address on File] | 5/25/2023 | Bitcoin | 0.00898142 | Customer Transfer |
| Confidential Customer Coin Transferee #74 | [Address on File] | 5/20/2023 | Bitcoin | 0.00363547 | Customer Transfer |
| Confidential Customer Coin Transferee #75 | [Address on File] | 5/22/2023 | USDC Solana) | 100 | Customer Transfer |
| Confidential Customer Coin Transferee #75 | [Address on File] | 6/1/2023 | USDC Solana) | 89.25 | Customer Transfer |
| Confidential Customer Coin Transferee #75 | [Address on File] | 6/15/2023 | USDC Solana) | 25 | Customer Transfer |
| Confidential Customer Coin Transferee #75 | [Address on File] | 5/31/2023 | USDC Solana) | 1.06 | Customer Transfer |
| Confidential Customer Coin Transferee #75 | [Address on File] | 5/31/2023 | USDC Solana) | 1.04 | Customer Transfer |
| Confidential Customer Coin Transferee #76 | [Address on File] | 5/17/2023 | Bitcoin | 0.01119679 | Customer Transfer |
| Confidential Customer Coin Transferee #77 | [Address on File] | 6/9/2023 | Bitcoin | 0.00374575 | Customer Transfer |
| Confidential Customer Coin Transferee #78 | [Address on File] | 5/29/2023 | Bitcoin | 0.00183696 | Customer Transfer |
| Confidential Customer Coin Transferee #79 | [Address on File] | 5/24/2023 | Bitcoin | 0.01615713 | Customer Transfer |
| Confidential Customer Coin Transferee #79 | [Address on File] | 5/17/2023 | Bitcoin | 0.01215483 | Customer Transfer |
| Confidential Customer Coin Transferee #80 | [Address on File] | 5/21/2023 | Bitcoin | 0.00183564 | Customer Transfer |
| Confidential Customer Coin Transferee #80 | [Address on File] | 5/21/2023 | Bitcoin | 0.00172862 | Customer Transfer |
| Confidential Customer Coin Transferee #81 | [Address on File] | 5/17/2023 | Bitcoin | 0.01033152 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #82 | [Address on File] | 6/6/2023 | Bitcoin | 0.00581383 | Customer Transfer |
| Confidential Customer Coin Transferee #83 | [Address on File] | 5/24/2023 | Bitcoin | 0.00386664 | Customer Transfer |
| Confidential Customer Coin Transferee #83 | [Address on File] | 6/19/2023 | Bitcoin | 0.00268462 | Customer Transfer |
| Confidential Customer Coin Transferee #84 | [Address on File] | 5/29/2023 | Bitcoin | 0.00056171 | Customer Transfer |
| Confidential Customer Coin Transferee #84 | [Address on File] | 6/9/2023 | Bitcoin | 0.00047269 | Customer Transfer |
| Confidential Customer Coin Transferee #85 | [Address on File] | 6/19/2023 | Bitcoin | 0.00041856 | Customer Transfer |
| Confidential Customer Coin Transferee #86 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005798 | Customer Transfer |
| Confidential Customer Coin Transferee #87 | [Address on File] | 6/19/2023 | Bitcoin | 0.0005776 | Customer Transfer |
| Confidential Customer Coin Transferee #88 | [Address on File] | 6/12/2023 | Bitcoin | 0.05760065 | Customer Transfer |
| Confidential Customer Coin Transferee #89 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011875 | Customer Transfer |
| Confidential Customer Coin Transferee #90 | [Address on File] | 6/20/2023 | Bitcoin | 0.00029159 | Customer Transfer |
| Confidential Customer Coin Transferee #91 | [Address on File] | 6/11/2023 | Bitcoin | 0.01476253 | Customer Transfer |
| Confidential Customer Coin Transferee #92 | [Address on File] | 5/19/2023 | Bitcoin | 0.01180087 | Customer Transfer |
| Confidential Customer Coin Transferee #93 | [Address on File] | 5/25/2023 | Litecoin | 0.28943645 | Customer Transfer |
| Confidential Customer Coin Transferee #93 | [Address on File] | 6/1/2023 | Litecoin | 0.26892321 | Customer Transfer |
| Confidential Customer Coin Transferee #93 | [Address on File] | 5/18/2023 | Litecoin | 0.26234238 | Customer Transfer |
| Confidential Customer Coin Transferee #94 | [Address on File] | 5/31/2023 | Bitcoin | 0.11 | Customer Transfer |
| Confidential Customer Coin Transferee #94 | [Address on File] | 5/30/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #95 | [Address on File] | 6/20/2023 | Bitcoin | 0.00095714 | Customer Transfer |
| Confidential Customer Coin Transferee #96 | [Address on File] | 5/24/2023 | Bitcoin | 0.00990157 | Customer Transfer |
| Confidential Customer Coin Transferee #97 | [Address on File] | 6/8/2023 | Bitcoin | 0.13740679 | Customer Transfer |
| Confidential Customer Coin Transferee #98 | [Address on File] | 6/10/2023 | USDC Avalanche) | 496.18229 | Customer Transfer |
| Confidential Customer Coin Transferee #98 | [Address on File] | 6/10/2023 | USDC Avalanche) | 495.993605 | Customer Transfer |
| Confidential Customer Coin Transferee #98 | [Address on File] | 6/10/2023 | Solana | 14.570556 | Customer Transfer |
| Confidential Customer Coin Transferee #99 | [Address on File] | 5/24/2023 | Bitcoin | 0.24119604 | Customer Transfer |
| Confidential Customer Coin Transferee #100 | [Address on File] | 5/19/2023 | Bitcoin | 0.01297224 | Customer Transfer |
| Confidential Customer Coin Transferee #100 | [Address on File] | 5/19/2023 | Bitcoin | 0.005851 | Customer Transfer |
| Confidential Customer Coin Transferee #100 | [Address on File] | 5/20/2023 | Bitcoin | 0.00417549 | Customer Transfer |
| Confidential Customer Coin Transferee #100 | [Address on File] | 5/26/2023 | Bitcoin | 0.00358108 | Customer Transfer |
| Confidential Customer Coin Transferee #100 | [Address on File] | 5/31/2023 | Bitcoin | 0.00293494 | Customer Transfer |
| Confidential Customer Coin Transferee #100 | [Address on File] | 5/22/2023 | Bitcoin | 0.00207332 | Customer Transfer |
| Confidential Customer Coin Transferee #100 | [Address on File] | 5/30/2023 | Bitcoin | 0.00199971 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #100 | [Address on File] | 5/18/2023 | Bitcoin | 0.00179489 | Customer Transfer |
| Confidential Customer Coin Transferee #100 | [Address on File] | 5/31/2023 | Bitcoin | 0.00158795 | Customer Transfer |
| Confidential Customer Coin Transferee #100 | [Address on File] | 5/26/2023 | Bitcoin | 0.00140179 | Customer Transfer |
| Confidential Customer Coin Transferee #100 | [Address on File] | 5/25/2023 | Bitcoin | 0.00131809 | Customer Transfer |
| Confidential Customer Coin Transferee #100 | [Address on File] | 5/27/2023 | Bitcoin | 0.00100652 | Customer Transfer |
| Confidential Customer Coin Transferee #100 | [Address on File] | 5/18/2023 | Bitcoin | 0.00100449 | Customer Transfer |
| Confidential Customer Coin Transferee #100 | [Address on File] | 5/23/2023 | Bitcoin | 0.00071902 | Customer Transfer |
| Confidential Customer Coin Transferee #100 | [Address on File] | 5/28/2023 | Bitcoin | 0.00057527 | Customer Transfer |
| Confidential Customer Coin Transferee #101 | [Address on File] | 5/24/2023 | Bitcoin | 0.00048176 | Customer Transfer |
| Confidential Customer Coin Transferee #101 | [Address on File] | 5/16/2023 | Bitcoin | 0.00045039 | Customer Transfer |
| Confidential Customer Coin Transferee #102 | [Address on File] | 6/5/2023 | Bitcoin | 0.006 | Customer Transfer |
| Confidential Customer Coin Transferee #103 | [Address on File] | 5/18/2023 | Bitcoin | 0.05014888 | Customer Transfer |
| Confidential Customer Coin Transferee #104 | [Address on File] | 5/27/2023 | Bitcoin | 0.0065003 | Customer Transfer |
| Confidential Customer Coin Transferee #104 | [Address on File] | 5/20/2023 | Bitcoin | 0.00643408 | Customer Transfer |
| Confidential Customer Coin Transferee #105 | [Address on File] | 6/18/2023 | Bitcoin | 0.00067562 | Customer Transfer |
| Confidential Customer Coin Transferee #106 | [Address on File] | 5/18/2023 | Bitcoin | 0.15357285 | Customer Transfer |
| Confidential Customer Coin Transferee #107 | [Address on File] | 5/27/2023 | Bitcoin | 0.00092636 | Customer Transfer |
| Confidential Customer Coin Transferee #107 | [Address on File] | 5/30/2023 | Bitcoin | 0.00089482 | Customer Transfer |
| Confidential Customer Coin Transferee #108 | [Address on File] | 6/20/2023 | Bitcoin | 0.00594854 | Customer Transfer |
| Confidential Customer Coin Transferee #109 | [Address on File] | 5/17/2023 | Bitcoin | 0.00086045 | Customer Transfer |
| Confidential Customer Coin Transferee #110 | [Address on File] | 5/26/2023 | Bitcoin | 0.0029557 | Customer Transfer |
| Confidential Customer Coin Transferee #110 | [Address on File] | 5/20/2023 | Bitcoin | 0.0028921 | Customer Transfer |
| Confidential Customer Coin Transferee #111 | [Address on File] | 6/20/2023 | Bitcoin | 0.00118173 | Customer Transfer |
| Confidential Customer Coin Transferee #112 | [Address on File] | 5/23/2023 | Bitcoin | 0.00370258 | Customer Transfer |
| Confidential Customer Coin Transferee #112 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037289 | Customer Transfer |
| Confidential Customer Coin Transferee #112 | [Address on File] | 5/26/2023 | Bitcoin | 0.0003661 | Customer Transfer |
| Confidential Customer Coin Transferee #113 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005819 | Customer Transfer |
| Confidential Customer Coin Transferee #114 | [Address on File] | 5/23/2023 | Bitcoin | 0.00141075 | Customer Transfer |
| Confidential Customer Coin Transferee #115 | [Address on File] | 5/29/2023 | Bitcoin | 0.00066633 | Customer Transfer |
| Confidential Customer Coin Transferee #116 | [Address on File] | 5/20/2023 | Bitcoin | 0.00090172 | Customer Transfer |
| Confidential Customer Coin Transferee #117 | [Address on File] | 5/31/2023 | Bitcoin | 0.00357961 | Customer Transfer |
| Confidential Customer Coin Transferee #118 | [Address on File] | 6/19/2023 | Bitcoin | 0.0681884 | Customer Transfer |
| Confidential Customer Coin Transferee #119 | [Address on File] | 6/20/2023 | Tether USD | 39000 | Customer Transfer |
| Confidential Customer Coin Transferee #119 | [Address on File] | 6/14/2023 | Tether USD | 3465 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #120 | [Address on File] | 6/20/2023 | Tether USD | 4326 | Customer Transfer |
| Confidential Customer Coin Transferee #121 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037279 | Customer Transfer |
| Confidential Customer Coin Transferee #121 | [Address on File] | 5/26/2023 | Bitcoin | 0.00035307 | Customer Transfer |
| Confidential Customer Coin Transferee #121 | [Address on File] | 5/29/2023 | Bitcoin | 0.0003431 | Customer Transfer |
| Confidential Customer Coin Transferee #121 | [Address on File] | 5/21/2023 | Bitcoin | 0.00013569 | Customer Transfer |
| Confidential Customer Coin Transferee #121 | [Address on File] | 5/28/2023 | Bitcoin | 0.00011159 | Customer Transfer |
| Confidential Customer Coin Transferee #121 | [Address on File] | 5/25/2023 | Bitcoin | 0.00010213 | Customer Transfer |
| Confidential Customer Coin Transferee #121 | [Address on File] | 5/22/2023 | Bitcoin | 0.00009971 | Customer Transfer |
| Confidential Customer Coin Transferee #121 | [Address on File] | 5/23/2023 | Bitcoin | 0.00007488 | Customer Transfer |
| Confidential Customer Coin Transferee #121 | [Address on File] | 5/25/2023 | Bitcoin | 0.00006647 | Customer Transfer |
| Confidential Customer Coin Transferee #121 | [Address on File] | 6/1/2023 | Bitcoin | 0.00005181 | Customer Transfer |
| Confidential Customer Coin Transferee #121 | [Address on File] | 5/28/2023 | Bitcoin | 0.00004606 | Customer Transfer |
| Confidential Customer Coin Transferee #121 | [Address on File] | 5/20/2023 | Bitcoin | 0.00002142 | Customer Transfer |
| Confidential Customer Coin Transferee #122 | [Address on File] | 5/27/2023 | Bitcoin | 0.00186319 | Customer Transfer |
| Confidential Customer Coin Transferee #122 | [Address on File] | 5/27/2023 | Bitcoin | 0.00185757 | Customer Transfer |
| Confidential Customer Coin Transferee #122 | [Address on File] | 5/25/2023 | Bitcoin | 0.00114005 | Customer Transfer |
| Confidential Customer Coin Transferee #122 | [Address on File] | 5/16/2023 | Bitcoin | 0.000729 | Customer Transfer |
| Confidential Customer Coin Transferee #122 | [Address on File] | 5/16/2023 | Bitcoin | 0.00044137 | Customer Transfer |
| Confidential Customer Coin Transferee #122 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037686 | Customer Transfer |
| Confidential Customer Coin Transferee #122 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036944 | Customer Transfer |
| Confidential Customer Coin Transferee #122 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036325 | Customer Transfer |
| Confidential Customer Coin Transferee #123 | [Address on File] | 5/19/2023 | Bitcoin | 0.06041958 | Customer Transfer |
| Confidential Customer Coin Transferee #124 | [Address on File] | 5/29/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #125 | [Address on File] | 5/18/2023 | Bitcoin | 0.10077261 | Customer Transfer |
| Confidential Customer Coin Transferee #126 | [Address on File] | 5/28/2023 | Bitcoin | 0.01213978 | Customer Transfer |
| Confidential Customer Coin Transferee #126 | [Address on File] | 5/23/2023 | Bitcoin | 0.0025987 | Customer Transfer |
| Confidential Customer Coin Transferee #127 | [Address on File] | 5/22/2023 | Bitcoin | 0.05250355 | Customer Transfer |
| Confidential Customer Coin Transferee #128 | [Address on File] | 5/26/2023 | Bitcoin | 0.00112873 | Customer Transfer |
| Confidential Customer Coin Transferee #128 | [Address on File] | 5/17/2023 | Bitcoin | 0.00104378 | Customer Transfer |
| Confidential Customer Coin Transferee #128 | [Address on File] | 5/24/2023 | Bitcoin | 0.00056786 | Customer Transfer |
| Confidential Customer Coin Transferee #128 | [Address on File] | 5/18/2023 | Bitcoin | 0.00054492 | Customer Transfer |
| Confidential Customer Coin Transferee #128 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037918 | Customer Transfer |
| Confidential Customer Coin Transferee #128 | [Address on File] | 5/27/2023 | Bitcoin | 0.0003729 | Customer Transfer |
| Confidential Customer Coin Transferee #128 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036997 | Customer Transfer |
| Confidential Customer Coin Transferee #128 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036561 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #128 | [Address on File] | 5/28/2023 | Bitcoin | 0.00036469 | Customer Transfer |
| Confidential Customer Coin Transferee #128 | [Address on File] | 5/19/2023 | Bitcoin | 0.00033388 | Customer Transfer |
| Confidential Customer Coin Transferee #128 | [Address on File] | 5/23/2023 | Bitcoin | 0.0002964 | Customer Transfer |
| Confidential Customer Coin Transferee #128 | [Address on File] | 5/29/2023 | Bitcoin | 0.00028531 | Customer Transfer |
| Confidential Customer Coin Transferee #128 | [Address on File] | 5/16/2023 | Bitcoin | 0.00025629 | Customer Transfer |
| Confidential Customer Coin Transferee #129 | [Address on File] | 5/21/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #129 | [Address on File] | 5/21/2023 | Bitcoin | 0.06507731 | Customer Transfer |
| Confidential Customer Coin Transferee #130 | [Address on File] | 5/29/2023 | Bitcoin | 0.00248472 | Customer Transfer |
| Confidential Customer Coin Transferee #130 | [Address on File] | 5/23/2023 | Bitcoin | 0.00037054 | Customer Transfer |
| Confidential Customer Coin Transferee #130 | [Address on File] | 5/23/2023 | Bitcoin | 0.00037053 | Customer Transfer |
| Confidential Customer Coin Transferee #131 | [Address on File] | 5/21/2023 | Bitcoin | 0.00257955 | Customer Transfer |
| Confidential Customer Coin Transferee #132 | [Address on File] | 5/26/2023 | Bitcoin | 0.11204329 | Customer Transfer |
| Confidential Customer Coin Transferee #133 | [Address on File] | 5/31/2023 | Bitcoin | 0.01835865 | Customer Transfer |
| Confidential Customer Coin Transferee #134 | [Address on File] | 5/31/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #135 | [Address on File] | 5/30/2023 | Bitcoin | 0.00359603 | Customer Transfer |
| Confidential Customer Coin Transferee #136 | [Address on File] | 5/31/2023 | Bitcoin | 0.01255863 | Customer Transfer |
| Confidential Customer Coin Transferee #137 | [Address on File] | 5/28/2023 | Bitcoin | 0.039 | Customer Transfer |
| Confidential Customer Coin Transferee #138 | [Address on File] | 5/18/2023 | Bitcoin | 0.09687726 | Customer Transfer |
| Confidential Customer Coin Transferee #139 | [Address on File] | 5/21/2023 | Bitcoin | 0.00184787 | Customer Transfer |
| Confidential Customer Coin Transferee #140 | [Address on File] | 5/19/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #141 | [Address on File] | 5/22/2023 | Bitcoin | 0.03695662 | Customer Transfer |
| Confidential Customer Coin Transferee #142 | [Address on File] | 5/29/2023 | Bitcoin | 0.00035814 | Customer Transfer |
| Confidential Customer Coin Transferee #142 | [Address on File] | 5/26/2023 | Bitcoin | 0.0001865 | Customer Transfer |
| Confidential Customer Coin Transferee #142 | [Address on File] | 5/26/2023 | Bitcoin | 0.00004 | Customer Transfer |
| Confidential Customer Coin Transferee #143 | [Address on File] | 5/26/2023 | Bitcoin | 0.0039 | Customer Transfer |
| Confidential Customer Coin Transferee #143 | [Address on File] | 5/27/2023 | Bitcoin | 0.00353275 | Customer Transfer |
| Confidential Customer Coin Transferee #144 | [Address on File] | 5/19/2023 | Bitcoin | 0.00147855 | Customer Transfer |
| Confidential Customer Coin Transferee #145 | [Address on File] | 5/19/2023 | Bitcoin | 0.07155872 | Customer Transfer |
| Confidential Customer Coin Transferee #146 | [Address on File] | 5/27/2023 | Bitcoin | 0.00146378 | Customer Transfer |
| Confidential Customer Coin Transferee #146 | [Address on File] | 5/18/2023 | Bitcoin | 0.00091028 | Customer Transfer |
| Confidential Customer Coin Transferee #147 | [Address on File] | 5/17/2023 | Bitcoin | 0.00739545 | Customer Transfer |
| Confidential Customer Coin Transferee #147 | [Address on File] | 5/24/2023 | Bitcoin | 0.00377547 | Customer Transfer |
| Confidential Customer Coin Transferee #147 | [Address on File] | 5/31/2023 | Bitcoin | 0.00182997 | Customer Transfer |
| Confidential Customer Coin Transferee #148 | [Address on File] | 5/21/2023 | Bitcoin | 0.0003598 | Customer Transfer |
| Confidential Customer Coin Transferee #149 | [Address on File] | 5/16/2023 | Bitcoin | 0.03123449 | Customer Transfer |
| Confidential Customer Coin Transferee #150 | [Address on File] | 5/28/2023 | Bitcoin | 0.01005601 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #150 | [Address on File] | 5/21/2023 | Bitcoin | 0.0091203 | Customer Transfer |
| Confidential Customer Coin Transferee #150 | [Address on File] | 5/24/2023 | Bitcoin | 0.00181693 | Customer Transfer |
| Confidential Customer Coin Transferee #151 | [Address on File] | 5/29/2023 | Bitcoin | 0.1757546 | Customer Transfer |
| Confidential Customer Coin Transferee #152 | [Address on File] | 5/29/2023 | Bitcoin | 0.004401 | Customer Transfer |
| Confidential Customer Coin Transferee #153 | [Address on File] | 5/17/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #153 | [Address on File] | 5/25/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #154 | [Address on File] | 5/30/2023 | Bitcoin | 0.00221076 | Customer Transfer |
| Confidential Customer Coin Transferee #154 | [Address on File] | 5/16/2023 | Bitcoin | 0.00191159 | Customer Transfer |
| Confidential Customer Coin Transferee #154 | [Address on File] | 5/17/2023 | Bitcoin | 0.0018041 | Customer Transfer |
| Confidential Customer Coin Transferee #154 | [Address on File] | 5/16/2023 | Bitcoin | 0.00127921 | Customer Transfer |
| Confidential Customer Coin Transferee #154 | [Address on File] | 5/30/2023 | Bitcoin | 0.00127886 | Customer Transfer |
| Confidential Customer Coin Transferee #154 | [Address on File] | 5/28/2023 | Bitcoin | 0.00124431 | Customer Transfer |
| Confidential Customer Coin Transferee #154 | [Address on File] | 5/16/2023 | Bitcoin | 0.00117584 | Customer Transfer |
| Confidential Customer Coin Transferee #154 | [Address on File] | 5/27/2023 | Bitcoin | 0.00109594 | Customer Transfer |
| Confidential Customer Coin Transferee #154 | [Address on File] | 5/27/2023 | Bitcoin | 0.00109399 | Customer Transfer |
| Confidential Customer Coin Transferee #154 | [Address on File] | 5/31/2023 | Bitcoin | 0.00106973 | Customer Transfer |
| Confidential Customer Coin Transferee #154 | [Address on File] | 5/31/2023 | Bitcoin | 0.00104562 | Customer Transfer |
| Confidential Customer Coin Transferee #154 | [Address on File] | 5/30/2023 | Bitcoin | 0.0009333 | Customer Transfer |
| Confidential Customer Coin Transferee #154 | [Address on File] | 5/18/2023 | Bitcoin | 0.00092632 | Customer Transfer |
| Confidential Customer Coin Transferee #154 | [Address on File] | 5/26/2023 | Bitcoin | 0.0009222 | Customer Transfer |
| Confidential Customer Coin Transferee #154 | [Address on File] | 5/17/2023 | Bitcoin | 0.00086911 | Customer Transfer |
| Confidential Customer Coin Transferee #154 | [Address on File] | 5/16/2023 | Bitcoin | 0.00081007 | Customer Transfer |
| Confidential Customer Coin Transferee #154 | [Address on File] | 5/31/2023 | Bitcoin | 0.00075672 | Customer Transfer |
| Confidential Customer Coin Transferee #154 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073663 | Customer Transfer |
| Confidential Customer Coin Transferee #154 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071791 | Customer Transfer |
| Confidential Customer Coin Transferee #154 | [Address on File] | 5/29/2023 | Bitcoin | 0.000697 | Customer Transfer |
| Confidential Customer Coin Transferee #154 | [Address on File] | 5/25/2023 | Bitcoin | 0.00056889 | Customer Transfer |
| Confidential Customer Coin Transferee #155 | [Address on File] | 5/29/2023 | Bitcoin | 0.01390946 | Customer Transfer |
| Confidential Customer Coin Transferee #155 | [Address on File] | 5/22/2023 | Bitcoin | 0.0097561 | Customer Transfer |
| Confidential Customer Coin Transferee #156 | [Address on File] | 5/23/2023 | Bitcoin | 0.00888818 | Customer Transfer |
| Confidential Customer Coin Transferee #157 | [Address on File] | 5/19/2023 | Bitcoin | 0.00032 | Customer Transfer |
| Confidential Customer Coin Transferee #158 | [Address on File] | 5/22/2023 | Bitcoin | 0.0697155 | Customer Transfer |
| Confidential Customer Coin Transferee #159 | [Address on File] | 5/20/2023 | Bitcoin | 0.01296859 | Customer Transfer |
| Confidential Customer Coin Transferee #159 | [Address on File] | 5/23/2023 | Bitcoin | 0.00358895 | Customer Transfer |
| Confidential Customer Coin Transferee #159 | [Address on File] | 5/21/2023 | Bitcoin | 0.00125502 | Customer Transfer |
| Confidential Customer Coin Transferee #160 | [Address on File] | 5/28/2023 | Bitcoin | 0.01861105 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #161 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011835 | Customer Transfer |
| Confidential Customer Coin Transferee #162 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004535 | Customer Transfer |
| Confidential Customer Coin Transferee #163 | [Address on File] | 6/6/2023 | Bitcoin | 0.00270564 | Customer Transfer |
| Confidential Customer Coin Transferee #164 | [Address on File] | 5/24/2023 | Bitcoin | 0.0102944 | Customer Transfer |
| Confidential Customer Coin Transferee #165 | [Address on File] | 6/15/2023 | Bitcoin | 0.24687456 | Customer Transfer |
| Confidential Customer Coin Transferee #166 | [Address on File] | 5/18/2023 | Bitcoin | 0.003729 | Customer Transfer |
| Confidential Customer Coin Transferee #166 | [Address on File] | 5/26/2023 | Bitcoin | 0.00163816 | Customer Transfer |
| Confidential Customer Coin Transferee #166 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110545 | Customer Transfer |
| Confidential Customer Coin Transferee #166 | [Address on File] | 6/12/2023 | Bitcoin | 0.00077027 | Customer Transfer |
| Confidential Customer Coin Transferee #167 | [Address on File] | 5/30/2023 | Bitcoin | 0.00608768 | Customer Transfer |
| Confidential Customer Coin Transferee #168 | [Address on File] | 6/5/2023 | Bitcoin | 0.02925007 | Customer Transfer |
| Confidential Customer Coin Transferee #169 | [Address on File] | 6/19/2023 | Bitcoin | 0.00298482 | Customer Transfer |
| Confidential Customer Coin Transferee #170 | [Address on File] | 6/19/2023 | USD Coin | 100.179068 | Customer Transfer |
| Confidential Customer Coin Transferee #171 | [Address on File] | 5/16/2023 | Bitcoin | 0.03507949 | Customer Transfer |
| Confidential Customer Coin Transferee #172 | [Address on File] | 6/20/2023 | Bitcoin | 0.00076718 | Customer Transfer |
| Confidential Customer Coin Transferee #173 | [Address on File] | 6/20/2023 | Bitcoin | 0.00039721 | Customer Transfer |
| Confidential Customer Coin Transferee #174 | [Address on File] | 5/19/2023 | Bitcoin | 0.00091143 | Customer Transfer |
| Confidential Customer Coin Transferee #175 | [Address on File] | 6/19/2023 | Bitcoin | 0.00069637 | Customer Transfer |
| Confidential Customer Coin Transferee #176 | [Address on File] | 6/20/2023 | Bitcoin | 0.01778634 | Customer Transfer |
| Confidential Customer Coin Transferee #177 | [Address on File] | 5/21/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #178 | [Address on File] | 5/26/2023 | Bitcoin | 0.01287918 | Customer Transfer |
| Confidential Customer Coin Transferee #178 | [Address on File] | 5/19/2023 | Bitcoin | 0.01217304 | Customer Transfer |
| Confidential Customer Coin Transferee #179 | [Address on File] | 6/20/2023 | Bitcoin | 0.00541047 | Customer Transfer |
| Confidential Customer Coin Transferee #180 | [Address on File] | 5/23/2023 | Bitcoin | 0.01050489 | Customer Transfer |
| Confidential Customer Coin Transferee #181 | [Address on File] | 6/20/2023 | Bitcoin | 0.00301024 | Customer Transfer |
| Confidential Customer Coin Transferee #182 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040638 | Customer Transfer |
| Confidential Customer Coin Transferee #183 | [Address on File] | 5/19/2023 | Bitcoin | 0.05306599 | Customer Transfer |
| Confidential Customer Coin Transferee #183 | [Address on File] | 5/26/2023 | Bitcoin | 0.05010663 | Customer Transfer |
| Confidential Customer Coin Transferee #184 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005816 | Customer Transfer |
| Confidential Customer Coin Transferee #185 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005821 | Customer Transfer |
| Confidential Customer Coin Transferee #186 | [Address on File] | 6/20/2023 | Bitcoin | 0.00047378 | Customer Transfer |
| Confidential Customer Coin Transferee #187 | [Address on File] | 6/7/2023 | Bitcoin | 0.000777 | Customer Transfer |
| Confidential Customer Coin Transferee #188 | [Address on File] | 5/18/2023 | Bitcoin | 0.10010149 | Customer Transfer |
| Confidential Customer Coin Transferee #189 | [Address on File] | 6/7/2023 | Bitcoin | 0.0038 | Customer Transfer |
| Confidential Customer Coin Transferee #189 | [Address on File] | 5/17/2023 | Bitcoin | 0.00220606 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #189 | [Address on File] | 5/24/2023 | Bitcoin | 0.0013 | Customer Transfer |
| Confidential Customer Coin Transferee #189 | [Address on File] | 5/24/2023 | Bitcoin | 0.0012 | Customer Transfer |
| Confidential Customer Coin Transferee #190 | [Address on File] | 5/26/2023 | Bitcoin | 0.0448961 | Customer Transfer |
| Confidential Customer Coin Transferee #191 | [Address on File] | 6/20/2023 | Bitcoin | 0.00018711 | Customer Transfer |
| Confidential Customer Coin Transferee #192 | [Address on File] | 5/21/2023 | Bitcoin | 0.00054657 | Customer Transfer |
| Confidential Customer Coin Transferee #192 | [Address on File] | 5/16/2023 | Bitcoin | 0.00051517 | Customer Transfer |
| Confidential Customer Coin Transferee #193 | [Address on File] | 6/1/2023 | Ether | 0.00460675 | Customer Transfer |
| Confidential Customer Coin Transferee #194 | [Address on File] | 5/19/2023 | Bitcoin | 0.36005815 | Customer Transfer |
| Confidential Customer Coin Transferee #195 | [Address on File] | 6/20/2023 | Bitcoin | 0.00085248 | Customer Transfer |
| Confidential Customer Coin Transferee #196 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005818 | Customer Transfer |
| Confidential Customer Coin Transferee #197 | [Address on File] | 6/20/2023 | Bitcoin | 0.02378698 | Customer Transfer |
| Confidential Customer Coin Transferee #198 | [Address on File] | 6/20/2023 | Bitcoin | 0.0004874 | Customer Transfer |
| Confidential Customer Coin Transferee #199 | [Address on File] | 5/20/2023 | Bitcoin | 0.00090583 | Customer Transfer |
| Confidential Customer Coin Transferee #200 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040714 | Customer Transfer |
| Confidential Customer Coin Transferee #201 | [Address on File] | 5/21/2023 | Bitcoin | 0.00107745 | Customer Transfer |
| Confidential Customer Coin Transferee #202 | [Address on File] | 5/18/2023 | Bitcoin | 0.01047026 | Customer Transfer |
| Confidential Customer Coin Transferee #203 | [Address on File] | 5/26/2023 | Bitcoin | 0.00731293 | Customer Transfer |
| Confidential Customer Coin Transferee #204 | [Address on File] | 6/20/2023 | Bitcoin | 0.00059679 | Customer Transfer |
| Confidential Customer Coin Transferee #205 | [Address on File] | 6/19/2023 | Bitcoin | 0.05271305 | Customer Transfer |
| Confidential Customer Coin Transferee #206 | [Address on File] | 6/19/2023 | Bitcoin | 0.00172845 | Customer Transfer |
| Confidential Customer Coin Transferee #207 | [Address on File] | 6/20/2023 | Bitcoin | 0.00292014 | Customer Transfer |
| Confidential Customer Coin Transferee #208 | [Address on File] | 6/19/2023 | Bitcoin | 0.00052469 | Customer Transfer |
| Confidential Customer Coin Transferee #209 | [Address on File] | 6/19/2023 | Bitcoin | 0.00105741 | Customer Transfer |
| Confidential Customer Coin Transferee #210 | [Address on File] | 5/24/2023 | Bitcoin | 0.00093013 | Customer Transfer |
| Confidential Customer Coin Transferee #210 | [Address on File] | 5/17/2023 | Bitcoin | 0.00084565 | Customer Transfer |
| Confidential Customer Coin Transferee #211 | [Address on File] | 6/20/2023 | Bitcoin | 0.00306463 | Customer Transfer |
| Confidential Customer Coin Transferee #212 | [Address on File] | 5/19/2023 | Bitcoin | 0.00296772 | Customer Transfer |
| Confidential Customer Coin Transferee #213 | [Address on File] | 5/18/2023 | Bitcoin | 0.01054986 | Customer Transfer |
| Confidential Customer Coin Transferee #214 | [Address on File] | 6/20/2023 | Bitcoin | 0.01475654 | Customer Transfer |
| Confidential Customer Coin Transferee #215 | [Address on File] | 6/8/2023 | Bitcoin | 0.02315925 | Customer Transfer |
| Confidential Customer Coin Transferee #216 | [Address on File] | 6/9/2023 | Bitcoin | 0.00110499 | Customer Transfer |
| Confidential Customer Coin Transferee #217 | [Address on File] | 5/19/2023 | Bitcoin | 0.00332597 | Customer Transfer |
| Confidential Customer Coin Transferee #218 | [Address on File] | 6/19/2023 | Bitcoin | 0.00510611 | Customer Transfer |
| Confidential Customer Coin Transferee #219 | [Address on File] | 5/20/2023 | Bitcoin | 0.00360593 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #220 | [Address on File] | 5/22/2023 | Bitcoin | 0.09269933 | Customer Transfer |
| Confidential Customer Coin Transferee #221 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005834 | Customer Transfer |
| Confidential Customer Coin Transferee #222 | [Address on File] | 5/20/2023 | Bitcoin | 0.0206853 | Customer Transfer |
| Confidential Customer Coin Transferee #222 | [Address on File] | 5/26/2023 | Bitcoin | 0.01269279 | Customer Transfer |
| Confidential Customer Coin Transferee #223 | [Address on File] | 6/20/2023 | Bitcoin | 0.0036186 | Customer Transfer |
| Confidential Customer Coin Transferee #224 | [Address on File] | 6/19/2023 | Bitcoin | 0.00053172 | Customer Transfer |
| Confidential Customer Coin Transferee #225 | [Address on File] | 5/26/2023 | Bitcoin | 0.00256656 | Customer Transfer |
| Confidential Customer Coin Transferee #225 | [Address on File] | 5/19/2023 | Bitcoin | 0.00242503 | Customer Transfer |
| Confidential Customer Coin Transferee #226 | [Address on File] | 6/20/2023 | Bitcoin | 0.0004512 | Customer Transfer |
| Confidential Customer Coin Transferee #227 | [Address on File] | 5/26/2023 | Bitcoin | 0.0517237 | Customer Transfer |
| Confidential Customer Coin Transferee #228 | [Address on File] | 6/8/2023 | Bitcoin | 0.01108456 | Customer Transfer |
| Confidential Customer Coin Transferee #229 | [Address on File] | 5/17/2023 | Bitcoin | 0.00850992 | Customer Transfer |
| Confidential Customer Coin Transferee #230 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005815 | Customer Transfer |
| Confidential Customer Coin Transferee #231 | [Address on File] | 6/20/2023 | Bitcoin | 0.02354255 | Customer Transfer |
| Confidential Customer Coin Transferee #232 | [Address on File] | 6/19/2023 | Bitcoin | 0.0056102 | Customer Transfer |
| Confidential Customer Coin Transferee #233 | [Address on File] | 5/20/2023 | Bitcoin | 0.01062548 | Customer Transfer |
| Confidential Customer Coin Transferee #234 | [Address on File] | 6/19/2023 | Bitcoin | 0.02361636 | Customer Transfer |
| Confidential Customer Coin Transferee #235 | [Address on File] | 6/19/2023 | Bitcoin | 0.00040694 | Customer Transfer |
| Confidential Customer Coin Transferee #236 | [Address on File] | 6/17/2023 | Bitcoin | 0.003833 | Customer Transfer |
| Confidential Customer Coin Transferee #236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00370927 | Customer Transfer |
| Confidential Customer Coin Transferee #236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00342807 | Customer Transfer |
| Confidential Customer Coin Transferee #236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00323353 | Customer Transfer |
| Confidential Customer Coin Transferee #236 | [Address on File] | 6/2/2023 | Bitcoin | 0.0022377 | Customer Transfer |
| Confidential Customer Coin Transferee #236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00147153 | Customer Transfer |
| Confidential Customer Coin Transferee #236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00109675 | Customer Transfer |
| Confidential Customer Coin Transferee #236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00052689 | Customer Transfer |
| Confidential Customer Coin Transferee #237 | [Address on File] | 5/26/2023 | Bitcoin | 0.01086423 | Customer Transfer |
| Confidential Customer Coin Transferee #238 | [Address on File] | 6/12/2023 | USDC Avalanche) | 1495.362318 | Customer Transfer |
| Confidential Customer Coin Transferee #238 | [Address on File] | 6/12/2023 | USDC Avalanche) | 1278.090954 | Customer Transfer |
| Confidential Customer Coin Transferee #238 | [Address on File] | 5/26/2023 | USDC Avalanche) | 1195.772113 | Customer Transfer |
| Confidential Customer Coin Transferee #238 | [Address on File] | 5/22/2023 | USDC Avalanche) | 996.241127 | Customer Transfer |
| Confidential Customer Coin Transferee #238 | [Address on File] | 6/9/2023 | USDC Avalanche) | 996.171531 | Customer Transfer |
| Confidential Customer Coin Transferee #238 | [Address on File] | 5/22/2023 | USDC Avalanche) | 496.890932 | Customer Transfer |
| Confidential Customer Coin Transferee #238 | [Address on File] | 5/22/2023 | USDC Avalanche) | 496.841263 | Customer Transfer |
| Confidential Customer Coin Transferee #238 | [Address on File] | 6/9/2023 | USDC Avalanche) | 496.821589 | Customer Transfer |
| Confidential Customer Coin Transferee #238 | [Address on File] | 6/20/2023 | USDC Avalanche) | 495.277473 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #238 | [Address on File] | 5/17/2023 | USDC Avalanche) | 246.986506 | Customer Transfer |
| Confidential Customer Coin Transferee #238 | [Address on File] | 5/16/2023 | USDC Avalanche) | 197.271091 | Customer Transfer |
| Confidential Customer Coin Transferee #238 | [Address on File] | 6/21/2023 | USDC Avalanche) | 196.750398 | Customer Transfer |
| Confidential Customer Coin Transferee #238 | [Address on File] | 6/22/2023 | USDC Avalanche) | 196.691579 | Customer Transfer |
| Confidential Customer Coin Transferee #238 | [Address on File] | 6/12/2023 | USDC Avalanche) | 173.953023 | Customer Transfer |
| Confidential Customer Coin Transferee #238 | [Address on File] | 5/28/2023 | USDC Avalanche) | 152.293394 | Customer Transfer |
| Confidential Customer Coin Transferee #238 | [Address on File] | 5/29/2023 | USDC Avalanche) | 147.336331 | Customer Transfer |
| Confidential Customer Coin Transferee #238 | [Address on File] | 6/21/2023 | USDC Avalanche) | 97.130044 | Customer Transfer |
| Confidential Customer Coin Transferee #239 | [Address on File] | 5/29/2023 | Bitcoin | 0.00174383 | Customer Transfer |
| Confidential Customer Coin Transferee #240 | [Address on File] | 6/7/2023 | Litecoin | 0.07621517 | Customer Transfer |
| Confidential Customer Coin Transferee #241 | [Address on File] | 5/22/2023 | Bitcoin | 0.00364948 | Customer Transfer |
| Confidential Customer Coin Transferee #242 | [Address on File] | 5/16/2023 | Bitcoin | 0.00053046 | Customer Transfer |
| Confidential Customer Coin Transferee #243 | [Address on File] | 5/23/2023 | Bitcoin | 0.01818794 | Customer Transfer |
| Confidential Customer Coin Transferee #244 | [Address on File] | 6/19/2023 | Bitcoin | 0.01169327 | Customer Transfer |
| Confidential Customer Coin Transferee #245 | [Address on File] | 6/20/2023 | Bitcoin | 0.00036101 | Customer Transfer |
| Confidential Customer Coin Transferee #246 | [Address on File] | 5/21/2023 | Bitcoin | 0.02463302 | Customer Transfer |
| Confidential Customer Coin Transferee #247 | [Address on File] | 5/31/2023 | Tether USD | 3471.239 | Customer Transfer |
| Confidential Customer Coin Transferee #248 | [Address on File] | 5/30/2023 | Bitcoin | 0.02026677 | Customer Transfer |
| Confidential Customer Coin Transferee #248 | [Address on File] | 5/30/2023 | Bitcoin | 0.01062888 | Customer Transfer |
| Confidential Customer Coin Transferee #249 | [Address on File] | 5/28/2023 | Bitcoin | 0.01608146 | Customer Transfer |
| Confidential Customer Coin Transferee #250 | [Address on File] | 5/17/2023 | Bitcoin | 0.00220227 | Customer Transfer |
| Confidential Customer Coin Transferee #251 | [Address on File] | 5/22/2023 | Bitcoin | 0.00012358 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | [Address on File] | 5/25/2023 | Bitcoin | 0.0037684 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | [Address on File] | 5/25/2023 | Bitcoin | 0.00375542 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | [Address on File] | 5/25/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | [Address on File] | 5/26/2023 | Bitcoin | 0.00186491 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | [Address on File] | 5/26/2023 | Bitcoin | 0.00186337 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | [Address on File] | 5/25/2023 | Bitcoin | 0.00175843 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | [Address on File] | 5/23/2023 | Bitcoin | 0.0017 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | [Address on File] | 5/23/2023 | Bitcoin | 0.00164435 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | [Address on File] | 5/18/2023 | Bitcoin | 0.00145748 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | [Address on File] | 5/26/2023 | Bitcoin | 0.00131947 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | [Address on File] | 5/26/2023 | Bitcoin | 0.00131675 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | [Address on File] | 5/27/2023 | Bitcoin | 0.00129803 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | [Address on File] | 5/26/2023 | Bitcoin | 0.00128011 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #252 | [Address on File] | 5/28/2023 | Bitcoin | 0.00127621 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | [Address on File] | 5/26/2023 | Bitcoin | 0.00112873 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | [Address on File] | 5/17/2023 | Bitcoin | 0.00108827 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | [Address on File] | 5/21/2023 | Bitcoin | 0.00087813 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | [Address on File] | 5/18/2023 | Bitcoin | 0.00087369 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | [Address on File] | 5/28/2023 | Bitcoin | 0.00074061 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | [Address on File] | 5/28/2023 | Bitcoin | 0.00074043 | Customer Transfer |
| Confidential Customer Coin Transferee #253 | [Address on File] | 5/18/2023 | Bitcoin | 0.00454051 | Customer Transfer |
| Confidential Customer Coin Transferee #254 | [Address on File] | 5/17/2023 | Bitcoin | 0.00369531 | Customer Transfer |
| Confidential Customer Coin Transferee #254 | [Address on File] | 6/12/2023 | Bitcoin | 0.00193341 | Customer Transfer |
| Confidential Customer Coin Transferee #254 | [Address on File] | 6/12/2023 | Bitcoin | 0.001927 | Customer Transfer |
| Confidential Customer Coin Transferee #254 | [Address on File] | 6/1/2023 | Bitcoin | 0.00188097 | Customer Transfer |
| Confidential Customer Coin Transferee #255 | [Address on File] | 5/27/2023 | Bitcoin | 0.00929555 | Customer Transfer |
| Confidential Customer Coin Transferee #255 | [Address on File] | 5/21/2023 | Bitcoin | 0.00921075 | Customer Transfer |
| Confidential Customer Coin Transferee #256 | [Address on File] | 5/28/2023 | Bitcoin | 0.01835013 | Customer Transfer |
| Confidential Customer Coin Transferee #257 | [Address on File] | 6/20/2023 | Bitcoin | 0.00558325 | Customer Transfer |
| Confidential Customer Coin Transferee #258 | [Address on File] | 5/27/2023 | Bitcoin | 0.05044868 | Customer Transfer |
| Confidential Customer Coin Transferee #259 | [Address on File] | 6/19/2023 | Bitcoin | 0.00101637 | Customer Transfer |
| Confidential Customer Coin Transferee #260 | [Address on File] | 6/20/2023 | Bitcoin | 0.00022917 | Customer Transfer |
| Confidential Customer Coin Transferee #261 | [Address on File] | 6/7/2023 | Bitcoin | 0.05085033 | Customer Transfer |
| Confidential Customer Coin Transferee #262 | [Address on File] | 6/7/2023 | Bitcoin | 0.0008554 | Customer Transfer |
| Confidential Customer Coin Transferee #263 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005877 | Customer Transfer |
| Confidential Customer Coin Transferee #264 | [Address on File] | 5/19/2023 | Bitcoin | 0.01063529 | Customer Transfer |
| Confidential Customer Coin Transferee #264 | [Address on File] | 5/29/2023 | Bitcoin | 0.01013704 | Customer Transfer |
| Confidential Customer Coin Transferee #265 | [Address on File] | 6/20/2023 | Bitcoin | 0.00665267 | Customer Transfer |
| Confidential Customer Coin Transferee #266 | [Address on File] | 5/16/2023 | Bitcoin | 0.01537848 | Customer Transfer |
| Confidential Customer Coin Transferee #267 | [Address on File] | 6/19/2023 | Bitcoin | 0.00072185 | Customer Transfer |
| Confidential Customer Coin Transferee #268 | [Address on File] | 5/24/2023 | Bitcoin | 0.00074524 | Customer Transfer |
| Confidential Customer Coin Transferee #269 | [Address on File] | 5/18/2023 | Bitcoin | 0.00111178 | Customer Transfer |
| Confidential Customer Coin Transferee #270 | [Address on File] | 6/21/2023 | Gala | 58.758722 | Customer Transfer |
| Confidential Customer Coin Transferee #271 | [Address on File] | 6/2/2023 | Tether USD | 457.4998 | Customer Transfer |
| Confidential Customer Coin Transferee #272 | [Address on File] | 5/30/2023 | Bitcoin | 0.00024095 | Customer Transfer |
| Confidential Customer Coin Transferee #273 | [Address on File] | 5/26/2023 | Bitcoin | 0.0027493 | Customer Transfer |
| Confidential Customer Coin Transferee #274 | [Address on File] | 5/21/2023 | Bitcoin | 0.00326552 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #274 | [Address on File] | 6/1/2023 | Bitcoin | 0.00315925 | Customer Transfer |
| Confidential Customer Coin Transferee #275 | [Address on File] | 5/21/2023 | Bitcoin | 0.01834807 | Customer Transfer |
| Confidential Customer Coin Transferee #276 | [Address on File] | 6/17/2023 | Bitcoin | 0.00193689 | Customer Transfer |
| Confidential Customer Coin Transferee #276 | [Address on File] | 6/12/2023 | Bitcoin | 0.00192427 | Customer Transfer |
| Confidential Customer Coin Transferee #276 | [Address on File] | 6/7/2023 | Bitcoin | 0.00192358 | Customer Transfer |
| Confidential Customer Coin Transferee #276 | [Address on File] | 6/5/2023 | Bitcoin | 0.0018245 | Customer Transfer |
| Confidential Customer Coin Transferee #276 | [Address on File] | 5/18/2023 | Bitcoin | 0.00181417 | Customer Transfer |
| Confidential Customer Coin Transferee #277 | [Address on File] | 5/30/2023 | Bitcoin | 0.01758208 | Customer Transfer |
| Confidential Customer Coin Transferee #278 | [Address on File] | 6/2/2023 | Tether USD | 349.5509 | Customer Transfer |
| Confidential Customer Coin Transferee #279 | [Address on File] | 6/5/2023 | Tether USD | 178.7414 | Customer Transfer |
| Confidential Customer Coin Transferee #280 | [Address on File] | 6/2/2023 | Tether USD | 2527.4 | Customer Transfer |
| Confidential Customer Coin Transferee #281 | [Address on File] | 6/19/2023 | Bitcoin | 0.00184931 | Customer Transfer |
| Confidential Customer Coin Transferee #282 | [Address on File] | 5/20/2023 | Bitcoin | 0.00112 | Customer Transfer |
| Confidential Customer Coin Transferee #283 | [Address on File] | 6/19/2023 | Bitcoin | 0.00390052 | Customer Transfer |
| Confidential Customer Coin Transferee #284 | [Address on File] | 5/22/2023 | Bitcoin | 0.02815989 | Customer Transfer |
| Confidential Customer Coin Transferee #285 | [Address on File] | 6/10/2023 | USDC Solana) | 484.209474 | Customer Transfer |
| Confidential Customer Coin Transferee #285 | [Address on File] | 5/25/2023 | USDC Solana) | 290.602819 | Customer Transfer |
| Confidential Customer Coin Transferee #285 | [Address on File] | 5/20/2023 | USDC Solana) | 193.693153 | Customer Transfer |
| Confidential Customer Coin Transferee #285 | [Address on File] | 6/15/2023 | USDC Solana) | 193.693153 | Customer Transfer |
| Confidential Customer Coin Transferee #285 | [Address on File] | 6/19/2023 | USDC Solana) | 193.17185 | Customer Transfer |
| Confidential Customer Coin Transferee #286 | [Address on File] | 5/26/2023 | Bitcoin | 0.00148391 | Customer Transfer |
| Confidential Customer Coin Transferee #286 | [Address on File] | 5/26/2023 | Bitcoin | 0.00112056 | Customer Transfer |
| Confidential Customer Coin Transferee #286 | [Address on File] | 5/26/2023 | Bitcoin | 0.00111339 | Customer Transfer |
| Confidential Customer Coin Transferee #286 | [Address on File] | 5/27/2023 | Bitcoin | 0.00072256 | Customer Transfer |
| Confidential Customer Coin Transferee #286 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071579 | Customer Transfer |
| Confidential Customer Coin Transferee #286 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071426 | Customer Transfer |
| Confidential Customer Coin Transferee #286 | [Address on File] | 5/26/2023 | Bitcoin | 0.00055633 | Customer Transfer |
| Confidential Customer Coin Transferee #286 | [Address on File] | 5/30/2023 | Bitcoin | 0.000287 | Customer Transfer |
| Confidential Customer Coin Transferee #287 | [Address on File] | 6/19/2023 | Bitcoin | 0.00041103 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #288 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004474 | Customer Transfer |
| Confidential Customer Coin Transferee #289 | [Address on File] | 5/23/2023 | Bitcoin | 160.6646115 | Customer Transfer |
| Confidential Customer Coin Transferee #290 | [Address on File] | 5/22/2023 | Bitcoin | 0.01063401 | Customer Transfer |
| Confidential Customer Coin Transferee #291 | [Address on File] | 5/22/2023 | Bitcoin | 0.01098775 | Customer Transfer |
| Confidential Customer Coin Transferee #291 | [Address on File] | 5/30/2023 | Bitcoin | 0.00802028 | Customer Transfer |
| Confidential Customer Coin Transferee #292 | [Address on File] | 6/20/2023 | Bitcoin | 0.00070398 | Customer Transfer |
| Confidential Customer Coin Transferee #293 | [Address on File] | 5/26/2023 | Bitcoin | 0.01951339 | Customer Transfer |
| Confidential Customer Coin Transferee #293 | [Address on File] | 5/19/2023 | Bitcoin | 0.01945713 | Customer Transfer |
| Confidential Customer Coin Transferee #294 | [Address on File] | 5/26/2023 | Bitcoin | 0.01072667 | Customer Transfer |
| Confidential Customer Coin Transferee #294 | [Address on File] | 5/28/2023 | Bitcoin | 0.00549396 | Customer Transfer |
| Confidential Customer Coin Transferee #295 | [Address on File] | 6/20/2023 | Bitcoin | 0.00036061 | Customer Transfer |
| Confidential Customer Coin Transferee #296 | [Address on File] | 6/19/2023 | Bitcoin | 0.0029743 | Customer Transfer |
| Confidential Customer Coin Transferee #297 | [Address on File] | 5/23/2023 | Bitcoin | 0.00074 | Customer Transfer |
| Confidential Customer Coin Transferee #298 | [Address on File] | 5/24/2023 | Bitcoin | 0.18226823 | Customer Transfer |
| Confidential Customer Coin Transferee #298 | [Address on File] | 5/26/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #298 | [Address on File] | 5/25/2023 | Bitcoin | 0.04 | Customer Transfer |
| Confidential Customer Coin Transferee #298 | [Address on File] | 5/27/2023 | Bitcoin | 0.0375154 | Customer Transfer |
| Confidential Customer Coin Transferee #298 | [Address on File] | 5/30/2023 | Bitcoin | 0.007 | Customer Transfer |
| Confidential Customer Coin Transferee #298 | [Address on File] | 5/27/2023 | Bitcoin | 0.00372915 | Customer Transfer |
| Confidential Customer Coin Transferee #298 | [Address on File] | 5/24/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #299 | [Address on File] | 5/19/2023 | Bitcoin | 0.01035905 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | [Address on File] | 6/20/2023 | Bitcoin | 0.09503187 | Customer Transfer |
| Confidential Customer Coin Transferee #301 | [Address on File] | 6/13/2023 | Tether USD | 5346.4361 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/27/2023 | Bitcoin | 0.00335463 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/27/2023 | Bitcoin | 0.00260149 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/21/2023 | Bitcoin | 0.00237558 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/29/2023 | Bitcoin | 0.00193358 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/21/2023 | Bitcoin | 0.0018544 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/21/2023 | Bitcoin | 0.00146161 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/17/2023 | Bitcoin | 0.00122543 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/20/2023 | Bitcoin | 0.0011842 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/30/2023 | Bitcoin | 0.00118142 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/21/2023 | Bitcoin | 0.00114721 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/21/2023 | Bitcoin | 0.00114681 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/16/2023 | Bitcoin | 0.00114182 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/27/2023 | Bitcoin | 0.00107747 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/20/2023 | Bitcoin | 0.00105536 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/19/2023 | Bitcoin | 0.00089066 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/19/2023 | Bitcoin | 0.00088964 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/19/2023 | Bitcoin | 0.00087008 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/21/2023 | Bitcoin | 0.00080968 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/20/2023 | Bitcoin | 0.00080794 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/24/2023 | Bitcoin | 0.00079634 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/24/2023 | Bitcoin | 0.00079255 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074328 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074326 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074278 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/27/2023 | Bitcoin | 0.00066962 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/29/2023 | Bitcoin | 0.00062619 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/19/2023 | Bitcoin | 0.00055428 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/17/2023 | Bitcoin | 0.00054453 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/17/2023 | Bitcoin | 0.00053952 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/17/2023 | Bitcoin | 0.00048249 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/19/2023 | Bitcoin | 0.0004808 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/20/2023 | Bitcoin | 0.00047685 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/23/2023 | Bitcoin | 0.00047578 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/24/2023 | Bitcoin | 0.00047547 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/27/2023 | Bitcoin | 0.00044718 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/17/2023 | Bitcoin | 0.00044435 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/21/2023 | Bitcoin | 0.00044371 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/16/2023 | Bitcoin | 0.0004418 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/31/2023 | Bitcoin | 0.00043554 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/30/2023 | Bitcoin | 0.00043092 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/23/2023 | Bitcoin | 0.00043013 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/29/2023 | Bitcoin | 0.00042737 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/31/2023 | Bitcoin | 0.00040301 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/24/2023 | Bitcoin | 0.0003724 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/21/2023 | Bitcoin | 0.0003293 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/21/2023 | Bitcoin | 0.00030347 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/24/2023 | Bitcoin | 0.00030162 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/24/2023 | Bitcoin | 0.00026511 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/26/2023 | Bitcoin | 0.0002634 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/26/2023 | Bitcoin | 0.0002607 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/27/2023 | Bitcoin | 0.00026064 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/27/2023 | Bitcoin | 0.00026008 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/29/2023 | Bitcoin | 0.00021466 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/24/2023 | Bitcoin | 0.00018637 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/27/2023 | Bitcoin | 0.00018574 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/30/2023 | Bitcoin | 0.00017954 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/31/2023 | Bitcoin | 0.00014009 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | [Address on File] | 5/30/2023 | Bitcoin | 0.00010747 | Customer Transfer |
| Confidential Customer Coin Transferee #303 | [Address on File] | 6/7/2023 | Bitcoin | 0.01883525 | Customer Transfer |
| Confidential Customer Coin Transferee #303 | [Address on File] | 6/15/2023 | Bitcoin | 0.00864468 | Customer Transfer |
| Confidential Customer Coin Transferee #304 | [Address on File] | 5/31/2023 | Bitcoin | 0.01108437 | Customer Transfer |
| Confidential Customer Coin Transferee #305 | [Address on File] | 5/19/2023 | Bitcoin | 0.0057331 | Customer Transfer |
| Confidential Customer Coin Transferee #306 | [Address on File] | 5/18/2023 | Bitcoin | 0.04228812 | Customer Transfer |
| Confidential Customer Coin Transferee #306 | [Address on File] | 5/20/2023 | Bitcoin | 0.0369721 | Customer Transfer |
| Confidential Customer Coin Transferee #306 | [Address on File] | 5/16/2023 | Bitcoin | 0.03107349 | Customer Transfer |
| Confidential Customer Coin Transferee #306 | [Address on File] | 5/17/2023 | Bitcoin | 0.02720814 | Customer Transfer |
| Confidential Customer Coin Transferee #306 | [Address on File] | 5/25/2023 | Bitcoin | 0.01894707 | Customer Transfer |
| Confidential Customer Coin Transferee #306 | [Address on File] | 5/23/2023 | Bitcoin | 0.0184993 | Customer Transfer |
| Confidential Customer Coin Transferee #306 | [Address on File] | 5/22/2023 | Bitcoin | 0.01825131 | Customer Transfer |
| Confidential Customer Coin Transferee #306 | [Address on File] | 5/26/2023 | Bitcoin | 0.01581157 | Customer Transfer |
| Confidential Customer Coin Transferee #307 | [Address on File] | 6/20/2023 | Bitcoin | 0.00515803 | Customer Transfer |
| Confidential Customer Coin Transferee #308 | [Address on File] | 5/17/2023 | Bitcoin | 0.0018 | Customer Transfer |
| Confidential Customer Coin Transferee #309 | [Address on File] | 5/24/2023 | Bitcoin | 0.01866082 | Customer Transfer |
| Confidential Customer Coin Transferee #309 | [Address on File] | 5/17/2023 | Bitcoin | 0.01846941 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/26/2023 | Bitcoin | 0.00246304 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/31/2023 | Bitcoin | 0.00233527 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/28/2023 | Bitcoin | 0.0022832 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/29/2023 | Bitcoin | 0.00213774 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/26/2023 | Bitcoin | 0.00206649 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/20/2023 | Bitcoin | 0.00185146 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 6/1/2023 | Bitcoin | 0.00184736 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/17/2023 | Bitcoin | 0.00181576 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/22/2023 | Bitcoin | 0.00181152 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/17/2023 | Bitcoin | 0.00181092 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/31/2023 | Bitcoin | 0.00179865 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/31/2023 | Bitcoin | 0.00179756 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/29/2023 | Bitcoin | 0.00179697 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/20/2023 | Bitcoin | 0.00166593 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/19/2023 | Bitcoin | 0.00166541 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/18/2023 | Bitcoin | 0.00160186 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/30/2023 | Bitcoin | 0.00157226 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/21/2023 | Bitcoin | 0.00155066 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/16/2023 | Bitcoin | 0.00154335 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/31/2023 | Bitcoin | 0.00150327 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/20/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/21/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/25/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/20/2023 | Bitcoin | 0.00148028 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/29/2023 | Bitcoin | 0.00140323 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/28/2023 | Bitcoin | 0.00139512 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/31/2023 | Bitcoin | 0.00132971 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/19/2023 | Bitcoin | 0.00129446 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/16/2023 | Bitcoin | 0.00129081 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/16/2023 | Bitcoin | 0.00127921 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/21/2023 | Bitcoin | 0.00124689 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/19/2023 | Bitcoin | 0.00122244 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/30/2023 | Bitcoin | 0.00113981 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/31/2023 | Bitcoin | 0.00105985 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/20/2023 | Bitcoin | 0.00103526 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/20/2023 | Bitcoin | 0.00101769 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/28/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/28/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/28/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 6/2/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/27/2023 | Bitcoin | 0.00096909 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092487 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/31/2023 | Bitcoin | 0.00091628 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/18/2023 | Bitcoin | 0.00090919 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/20/2023 | Bitcoin | 0.00085054 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #310 | [Address on File] | 6/2/2023 | Bitcoin | 0.000835 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 6/1/2023 | Bitcoin | 0.00081361 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 6/1/2023 | Bitcoin | 0.00074126 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 6/1/2023 | Bitcoin | 0.00073986 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 6/2/2023 | Bitcoin | 0.00073798 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/31/2023 | Bitcoin | 0.0007344 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/18/2023 | Bitcoin | 0.00072678 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071882 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/29/2023 | Bitcoin | 0.00071468 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/17/2023 | Bitcoin | 0.00070029 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/25/2023 | Bitcoin | 0.00068599 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 6/1/2023 | Bitcoin | 0.00062754 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/16/2023 | Bitcoin | 0.00062507 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/30/2023 | Bitcoin | 0.00060651 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/16/2023 | Bitcoin | 0.00059047 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/30/2023 | Bitcoin | 0.00057321 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/27/2023 | Bitcoin | 0.0005564 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/16/2023 | Bitcoin | 0.00054221 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/16/2023 | Bitcoin | 0.0004686 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/28/2023 | Bitcoin | 0.00043369 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037614 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/17/2023 | Bitcoin | 0.0003681 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/17/2023 | Bitcoin | 0.00036752 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/28/2023 | Bitcoin | 0.00034771 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/29/2023 | Bitcoin | 0.0003208 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | [Address on File] | 5/27/2023 | Bitcoin | 0.00017475 | Customer Transfer |
| Confidential Customer Coin Transferee #311 | [Address on File] | 5/23/2023 | Bitcoin | 0.03475472 | Customer Transfer |
| Confidential Customer Coin Transferee #312 | [Address on File] | 5/16/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #312 | [Address on File] | 5/29/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | [Address on File] | 5/21/2023 | Bitcoin | 0.00354125 | Customer Transfer |
| Confidential Customer Coin Transferee #314 | [Address on File] | 5/22/2023 | Bitcoin | 0.01720134 | Customer Transfer |
| Confidential Customer Coin Transferee #315 | [Address on File] | 6/19/2023 | Bitcoin | 0.00697546 | Customer Transfer |
| Confidential Customer Coin Transferee #316 | [Address on File] | 6/20/2023 | Bitcoin | 0.03712072 | Customer Transfer |
| Confidential Customer Coin Transferee #317 | [Address on File] | 5/31/2023 | Bitcoin | 0.0115109 | Customer Transfer |
| Confidential Customer Coin Transferee #317 | [Address on File] | 6/12/2023 | Bitcoin | 0.01106347 | Customer Transfer |
| Confidential Customer Coin Transferee #317 | [Address on File] | 6/18/2023 | Bitcoin | 0.0040536 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #318 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004038 | Customer Transfer |
| Confidential Customer Coin Transferee #319 | [Address on File] | 6/20/2023 | Bitcoin | 0.00077523 | Customer Transfer |
| Confidential Customer Coin Transferee #320 | [Address on File] | 5/23/2023 | Bitcoin | 0.35 | Customer Transfer |
| Confidential Customer Coin Transferee #321 | [Address on File] | 5/23/2023 | Bitcoin | 0.06729553 | Customer Transfer |
| Confidential Customer Coin Transferee #321 | [Address on File] | 5/23/2023 | Bitcoin | 0.06427197 | Customer Transfer |
| Confidential Customer Coin Transferee #322 | [Address on File] | 6/19/2023 | Bitcoin | 0.0011505 | Customer Transfer |
| Confidential Customer Coin Transferee #323 | [Address on File] | 5/31/2023 | Bitcoin | 0.06992583 | Customer Transfer |
| Confidential Customer Coin Transferee #324 | [Address on File] | 6/19/2023 | Bitcoin | 0.00288398 | Customer Transfer |
| Confidential Customer Coin Transferee #325 | [Address on File] | 6/20/2023 | Bitcoin | 0.00478149 | Customer Transfer |
| Confidential Customer Coin Transferee #326 | [Address on File] | 5/20/2023 | Bitcoin | 0.00364181 | Customer Transfer |
| Confidential Customer Coin Transferee #327 | [Address on File] | 6/13/2023 | Bitcoin | 0.00189493 | Customer Transfer |
| Confidential Customer Coin Transferee #327 | [Address on File] | 5/16/2023 | Bitcoin | 0.00183365 | Customer Transfer |
| Confidential Customer Coin Transferee #327 | [Address on File] | 5/30/2023 | Bitcoin | 0.00177753 | Customer Transfer |
| Confidential Customer Coin Transferee #328 | [Address on File] | 6/20/2023 | Bitcoin | 0.00060997 | Customer Transfer |
| Confidential Customer Coin Transferee #329 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005812 | Customer Transfer |
| Confidential Customer Coin Transferee #330 | [Address on File] | 6/19/2023 | Bitcoin | 0.00185721 | Customer Transfer |
| Confidential Customer Coin Transferee #331 | [Address on File] | 5/23/2023 | Bitcoin | 0.01815569 | Customer Transfer |
| Confidential Customer Coin Transferee #332 | [Address on File] | 5/25/2023 | Bitcoin | 0.02216085 | Customer Transfer |
| Confidential Customer Coin Transferee #333 | [Address on File] | 5/22/2023 | Bitcoin | 0.05624987 | Customer Transfer |
| Confidential Customer Coin Transferee #333 | [Address on File] | 5/29/2023 | Bitcoin | 0.03896178 | Customer Transfer |
| Confidential Customer Coin Transferee #334 | [Address on File] | 5/26/2023 | Bitcoin | 0.00568432 | Customer Transfer |
| Confidential Customer Coin Transferee #335 | [Address on File] | 5/29/2023 | Bitcoin | 0.01017385 | Customer Transfer |
| Confidential Customer Coin Transferee #336 | [Address on File] | 6/20/2023 | Bitcoin | 0.02718317 | Customer Transfer |
| Confidential Customer Coin Transferee #337 | [Address on File] | 5/26/2023 | Bitcoin | 0.00386783 | Customer Transfer |
| Confidential Customer Coin Transferee #337 | [Address on File] | 5/19/2023 | Bitcoin | 0.00364536 | Customer Transfer |
| Confidential Customer Coin Transferee #338 | [Address on File] | 6/20/2023 | Bitcoin | 0.00377062 | Customer Transfer |
| Confidential Customer Coin Transferee #339 | [Address on File] | 5/22/2023 | Bitcoin | 0.05896229 | Customer Transfer |
| Confidential Customer Coin Transferee #339 | [Address on File] | 5/29/2023 | Bitcoin | 0.01116921 | Customer Transfer |
| Confidential Customer Coin Transferee #340 | [Address on File] | 5/30/2023 | Bitcoin | 0.01830208 | Customer Transfer |
| Confidential Customer Coin Transferee #340 | [Address on File] | 5/16/2023 | Bitcoin | 0.00741111 | Customer Transfer |
| Confidential Customer Coin Transferee #341 | [Address on File] | 5/30/2023 | Bitcoin | 0.00250055 | Customer Transfer |
| Confidential Customer Coin Transferee #341 | [Address on File] | 5/25/2023 | Bitcoin | 0.00150818 | Customer Transfer |
| Confidential Customer Coin Transferee #341 | [Address on File] | 5/26/2023 | Bitcoin | 0.00148435 | Customer Transfer |
| Confidential Customer Coin Transferee #341 | [Address on File] | 5/24/2023 | Bitcoin | 0.00075593 | Customer Transfer |
| Confidential Customer Coin Transferee #341 | [Address on File] | 5/26/2023 | Bitcoin | 0.00075124 | Customer Transfer |
| Confidential Customer Coin Transferee #341 | [Address on File] | 5/19/2023 | Bitcoin | 0.00073973 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #341 | [Address on File] | 5/28/2023 | Bitcoin | 0.0007223 | Customer Transfer |
| Confidential Customer Coin Transferee #341 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071749 | Customer Transfer |
| Confidential Customer Coin Transferee #342 | [Address on File] | 6/20/2023 | Bitcoin | 0.00289731 | Customer Transfer |
| Confidential Customer Coin Transferee #343 | [Address on File] | 5/25/2023 | USDC Avalanche) | 496.291483 | Customer Transfer |
| Confidential Customer Coin Transferee #344 | [Address on File] | 5/25/2023 | Ether | 0.21009619 | Customer Transfer |
| Confidential Customer Coin Transferee #344 | [Address on File] | 6/5/2023 | Litecoin | 0.18325347 | Customer Transfer |
| Confidential Customer Coin Transferee #344 | [Address on File] | 6/5/2023 | Bitcoin | 0.09853427 | Customer Transfer |
| Confidential Customer Coin Transferee #344 | [Address on File] | 5/25/2023 | Bitcoin | 0.03 | Customer Transfer |
| Confidential Customer Coin Transferee #344 | [Address on File] | 5/25/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #345 | [Address on File] | 5/19/2023 | Bitcoin | 0.00072208 | Customer Transfer |
| Confidential Customer Coin Transferee #346 | [Address on File] | 6/15/2023 | Bitcoin | 0.00199176 | Customer Transfer |
| Confidential Customer Coin Transferee #346 | [Address on File] | 6/14/2023 | Bitcoin | 0.0019085 | Customer Transfer |
| Confidential Customer Coin Transferee #346 | [Address on File] | 6/9/2023 | Bitcoin | 0.00187253 | Customer Transfer |
| Confidential Customer Coin Transferee #346 | [Address on File] | 5/17/2023 | Bitcoin | 0.00185648 | Customer Transfer |
| Confidential Customer Coin Transferee #346 | [Address on File] | 5/26/2023 | Bitcoin | 0.00184639 | Customer Transfer |
| Confidential Customer Coin Transferee #346 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184016 | Customer Transfer |
| Confidential Customer Coin Transferee #346 | [Address on File] | 6/2/2023 | Bitcoin | 0.00183824 | Customer Transfer |
| Confidential Customer Coin Transferee #346 | [Address on File] | 5/16/2023 | Bitcoin | 0.00183285 | Customer Transfer |
| Confidential Customer Coin Transferee #346 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179089 | Customer Transfer |
| Confidential Customer Coin Transferee #347 | [Address on File] | 5/21/2023 | Bitcoin | 0.00174927 | Customer Transfer |
| Confidential Customer Coin Transferee #347 | [Address on File] | 5/23/2023 | Bitcoin | 0.00074385 | Customer Transfer |
| Confidential Customer Coin Transferee #347 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037282 | Customer Transfer |
| Confidential Customer Coin Transferee #347 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037237 | Customer Transfer |
| Confidential Customer Coin Transferee #347 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036223 | Customer Transfer |
| Confidential Customer Coin Transferee #348 | [Address on File] | 5/16/2023 | Bitcoin | 0.01039568 | Customer Transfer |
| Confidential Customer Coin Transferee #349 | [Address on File] | 6/19/2023 | Bitcoin | 0.03477055 | Customer Transfer |
| Confidential Customer Coin Transferee #350 | [Address on File] | 5/20/2023 | Bitcoin | 0.82410469 | Customer Transfer |
| Confidential Customer Coin Transferee #350 | [Address on File] | 5/29/2023 | Bitcoin | 0.37141898 | Customer Transfer |
| Confidential Customer Coin Transferee #351 | [Address on File] | 5/24/2023 | Bitcoin | 0.01016791 | Customer Transfer |
| Confidential Customer Coin Transferee #351 | [Address on File] | 5/25/2023 | Bitcoin | 0.00379557 | Customer Transfer |
| Confidential Customer Coin Transferee #352 | [Address on File] | 6/19/2023 | Bitcoin | 0.00037413 | Customer Transfer |
| Confidential Customer Coin Transferee #353 | [Address on File] | 5/22/2023 | Bitcoin | 0.0510327 | Customer Transfer |
| Confidential Customer Coin Transferee #354 | [Address on File] | 5/22/2023 | Bitcoin | 0.03159 | Customer Transfer |
| Confidential Customer Coin Transferee #355 | [Address on File] | 5/28/2023 | Bitcoin | 0.18549209 | Customer Transfer |
| Confidential Customer Coin Transferee #356 | [Address on File] | 5/26/2023 | Bitcoin | 0.001 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #357 | [Address on File] | 5/23/2023 | Bitcoin | 0.01657221 | Customer Transfer |
| Confidential Customer Coin Transferee #358 | [Address on File] | 5/18/2023 | Bitcoin | 0.00080341 | Customer Transfer |
| Confidential Customer Coin Transferee #358 | [Address on File] | 5/24/2023 | Bitcoin | 0.00074496 | Customer Transfer |
| Confidential Customer Coin Transferee #359 | [Address on File] | 5/28/2023 | Bitcoin | 0.06832313 | Customer Transfer |
| Confidential Customer Coin Transferee #360 | [Address on File] | 5/24/2023 | Bitcoin | 0.01485637 | Customer Transfer |
| Confidential Customer Coin Transferee #360 | [Address on File] | 5/17/2023 | Bitcoin | 0.01363277 | Customer Transfer |
| Confidential Customer Coin Transferee #361 | [Address on File] | 6/9/2023 | Bitcoin | 0.00384653 | Customer Transfer |
| Confidential Customer Coin Transferee #362 | [Address on File] | 6/20/2023 | Bitcoin | 0.0001056 | Customer Transfer |
| Confidential Customer Coin Transferee #363 | [Address on File] | 6/19/2023 | Bitcoin | 0.00293174 | Customer Transfer |
| Confidential Customer Coin Transferee #364 | [Address on File] | 6/19/2023 | Bitcoin | 0.00863663 | Customer Transfer |
| Confidential Customer Coin Transferee #365 | [Address on File] | 5/21/2023 | Bitcoin | 0.00181091 | Customer Transfer |
| Confidential Customer Coin Transferee #366 | [Address on File] | 5/19/2023 | Bitcoin | 0.11083724 | Customer Transfer |
| Confidential Customer Coin Transferee #367 | [Address on File] | 5/22/2023 | Bitcoin | 0.00739417 | Customer Transfer |
| Confidential Customer Coin Transferee #367 | [Address on File] | 5/22/2023 | Bitcoin | 0.00390399 | Customer Transfer |
| Confidential Customer Coin Transferee #368 | [Address on File] | 5/27/2023 | Bitcoin | 0.01103349 | Customer Transfer |
| Confidential Customer Coin Transferee #369 | [Address on File] | 5/24/2023 | Bitcoin | 0.14746354 | Customer Transfer |
| Confidential Customer Coin Transferee #370 | [Address on File] | 5/28/2023 | Bitcoin | 0.01292684 | Customer Transfer |
| Confidential Customer Coin Transferee #370 | [Address on File] | 5/28/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #371 | [Address on File] | 5/20/2023 | Bitcoin | 0.10054747 | Customer Transfer |
| Confidential Customer Coin Transferee #371 | [Address on File] | 5/18/2023 | Bitcoin | 0.00738257 | Customer Transfer |
| Confidential Customer Coin Transferee #371 | [Address on File] | 5/22/2023 | Bitcoin | 0.00277521 | Customer Transfer |
| Confidential Customer Coin Transferee #371 | [Address on File] | 5/17/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #371 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001111 | Customer Transfer |
| Confidential Customer Coin Transferee #372 | [Address on File] | 5/18/2023 | Bitcoin | 0.00209869 | Customer Transfer |
| Confidential Customer Coin Transferee #373 | [Address on File] | 5/26/2023 | Bitcoin | 0.00074607 | Customer Transfer |
| Confidential Customer Coin Transferee #374 | [Address on File] | 6/5/2023 | Tether USD | 6241.6795 | Customer Transfer |
| Confidential Customer Coin Transferee #375 | [Address on File] | 6/19/2023 | Bitcoin | 0.00067083 | Customer Transfer |
| Confidential Customer Coin Transferee #376 | [Address on File] | 5/24/2023 | Bitcoin | 0.01805785 | Customer Transfer |
| Confidential Customer Coin Transferee #377 | [Address on File] | 5/30/2023 | Bitcoin | 0.07459466 | Customer Transfer |
| Confidential Customer Coin Transferee #378 | [Address on File] | 5/22/2023 | USD Coin | 988.7201 | Customer Transfer |
| Confidential Customer Coin Transferee #378 | [Address on File] | 6/8/2023 | Tether USD | 988 | Customer Transfer |
| Confidential Customer Coin Transferee #379 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035859 | Customer Transfer |
| Confidential Customer Coin Transferee #380 | [Address on File] | 5/23/2023 | Bitcoin | 0.04 | Customer Transfer |
| Confidential Customer Coin Transferee #381 | [Address on File] | 5/23/2023 | Bitcoin | 0.1588531 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #381 | [Address on File] | 5/20/2023 | Bitcoin | 0.09261106 | Customer Transfer |
| Confidential Customer Coin Transferee #381 | [Address on File] | 5/16/2023 | Bitcoin | 0.03753231 | Customer Transfer |
| Confidential Customer Coin Transferee #382 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011691 | Customer Transfer |
| Confidential Customer Coin Transferee #383 | [Address on File] | 6/19/2023 | Bitcoin | 0.00008253 | Customer Transfer |
| Confidential Customer Coin Transferee #384 | [Address on File] | 6/19/2023 | Bitcoin | 0.00281831 | Customer Transfer |
| Confidential Customer Coin Transferee #385 | [Address on File] | 6/12/2023 | Bitcoin | 0.00170175 | Customer Transfer |
| Confidential Customer Coin Transferee #385 | [Address on File] | 6/14/2023 | Bitcoin | 0.00098686 | Customer Transfer |
| Confidential Customer Coin Transferee #386 | [Address on File] | 5/22/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #386 | [Address on File] | 5/25/2023 | Bitcoin | 0.03766775 | Customer Transfer |
| Confidential Customer Coin Transferee #387 | [Address on File] | 6/19/2023 | Bitcoin | 0.00036165 | Customer Transfer |
| Confidential Customer Coin Transferee #388 | [Address on File] | 5/17/2023 | Bitcoin | 0.10136157 | Customer Transfer |
| Confidential Customer Coin Transferee #389 | [Address on File] | 6/13/2023 | USDC Avalanche) | 491.364317 | Customer Transfer |
| Confidential Customer Coin Transferee #389 | [Address on File] | 6/16/2023 | USDC Avalanche) | 293.821008 | Customer Transfer |
| Confidential Customer Coin Transferee #389 | [Address on File] | 6/19/2023 | USDC Avalanche) | 192.783813 | Customer Transfer |
| Confidential Customer Coin Transferee #390 | [Address on File] | 5/16/2023 | Bitcoin | 0.0104768 | Customer Transfer |
| Confidential Customer Coin Transferee #390 | [Address on File] | 5/16/2023 | Bitcoin | 0.00200301 | Customer Transfer |
| Confidential Customer Coin Transferee #390 | [Address on File] | 5/26/2023 | Bitcoin | 0.00184456 | Customer Transfer |
| Confidential Customer Coin Transferee #391 | [Address on File] | 6/20/2023 | Bitcoin | 0.00155446 | Customer Transfer |
| Confidential Customer Coin Transferee #392 | [Address on File] | 5/23/2023 | Bitcoin | 0.08008528 | Customer Transfer |
| Confidential Customer Coin Transferee #393 | [Address on File] | 5/22/2023 | Bitcoin | 0.03536219 | Customer Transfer |
| Confidential Customer Coin Transferee #394 | [Address on File] | 6/1/2023 | Bitcoin | 0.00181401 | Customer Transfer |
| Confidential Customer Coin Transferee #395 | [Address on File] | 6/18/2023 | USDC Avalanche) | 47.901923 | Customer Transfer |
| Confidential Customer Coin Transferee #395 | [Address on File] | 6/16/2023 | USDC Avalanche) | 38.25142 | Customer Transfer |
| Confidential Customer Coin Transferee #396 | [Address on File] | 5/31/2023 | Bitcoin | 0.02524966 | Customer Transfer |
| Confidential Customer Coin Transferee #396 | [Address on File] | 5/18/2023 | Bitcoin | 0.01169874 | Customer Transfer |
| Confidential Customer Coin Transferee #397 | [Address on File] | 6/19/2023 | Bitcoin | 0.00059701 | Customer Transfer |
| Confidential Customer Coin Transferee #398 | [Address on File] | 5/18/2023 | Bitcoin | 0.02112086 | Customer Transfer |
| Confidential Customer Coin Transferee #399 | [Address on File] | 5/27/2023 | Bitcoin | 0.00559315 | Customer Transfer |
| Confidential Customer Coin Transferee #400 | [Address on File] | 5/24/2023 | Bitcoin | 0.02232432 | Customer Transfer |
| Confidential Customer Coin Transferee #400 | [Address on File] | 5/18/2023 | Bitcoin | 0.01576601 | Customer Transfer |
| Confidential Customer Coin Transferee #400 | [Address on File] | 5/25/2023 | Bitcoin | 0.01555435 | Customer Transfer |
| Confidential Customer Coin Transferee #400 | [Address on File] | 5/26/2023 | Bitcoin | 0.01504111 | Customer Transfer |
| Confidential Customer Coin Transferee #400 | [Address on File] | 5/26/2023 | Bitcoin | 0.01280357 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #400 | [Address on File] | 5/24/2023 | Bitcoin | 0.01101232 | Customer Transfer |
| Confidential Customer Coin Transferee #400 | [Address on File] | 5/23/2023 | Bitcoin | 0.00878623 | Customer Transfer |
| Confidential Customer Coin Transferee #400 | [Address on File] | 5/28/2023 | Bitcoin | 0.00758695 | Customer Transfer |
| Confidential Customer Coin Transferee #400 | [Address on File] | 5/18/2023 | Bitcoin | 0.00607702 | Customer Transfer |
| Confidential Customer Coin Transferee #400 | [Address on File] | 5/27/2023 | Bitcoin | 0.0037231 | Customer Transfer |
| Confidential Customer Coin Transferee #400 | [Address on File] | 5/20/2023 | Bitcoin | 0.00285023 | Customer Transfer |
| Confidential Customer Coin Transferee #400 | [Address on File] | 5/17/2023 | Bitcoin | 0.00146945 | Customer Transfer |
| Confidential Customer Coin Transferee #400 | [Address on File] | 5/19/2023 | Bitcoin | 0.00107344 | Customer Transfer |
| Confidential Customer Coin Transferee #400 | [Address on File] | 5/20/2023 | Bitcoin | 0.00090212 | Customer Transfer |
| Confidential Customer Coin Transferee #401 | [Address on File] | 5/28/2023 | Bitcoin | 0.001769 | Customer Transfer |
| Confidential Customer Coin Transferee #402 | [Address on File] | 5/27/2023 | Bitcoin | 0.02229651 | Customer Transfer |
| Confidential Customer Coin Transferee #402 | [Address on File] | 5/24/2023 | Bitcoin | 0.0113782 | Customer Transfer |
| Confidential Customer Coin Transferee #403 | [Address on File] | 5/27/2023 | Bitcoin | 0.00371616 | Customer Transfer |
| Confidential Customer Coin Transferee #404 | [Address on File] | 5/18/2023 | Bitcoin | 0.02139646 | Customer Transfer |
| Confidential Customer Coin Transferee #404 | [Address on File] | 5/26/2023 | Bitcoin | 0.01851085 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/22/2023 | Bitcoin | 0.00508738 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/24/2023 | Bitcoin | 0.00483195 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/23/2023 | Bitcoin | 0.00465128 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/28/2023 | Bitcoin | 0.00342882 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/28/2023 | Bitcoin | 0.00317891 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/24/2023 | Bitcoin | 0.00283983 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/17/2023 | Bitcoin | 0.00222297 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/25/2023 | Bitcoin | 0.00219226 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/29/2023 | Bitcoin | 0.00208089 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/16/2023 | Bitcoin | 0.00184165 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/16/2023 | Bitcoin | 0.00184125 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/16/2023 | Bitcoin | 0.00183665 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/16/2023 | Bitcoin | 0.00183378 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/24/2023 | Bitcoin | 0.00182599 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/23/2023 | Bitcoin | 0.00178537 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/18/2023 | Bitcoin | 0.00176729 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/28/2023 | Bitcoin | 0.00147321 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/20/2023 | Bitcoin | 0.00144279 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/24/2023 | Bitcoin | 0.00142479 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/21/2023 | Bitcoin | 0.00140878 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/27/2023 | Bitcoin | 0.00127601 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/17/2023 | Bitcoin | 0.0011108 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/20/2023 | Bitcoin | 0.00094344 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/17/2023 | Bitcoin | 0.00092063 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/16/2023 | Bitcoin | 0.00091836 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/27/2023 | Bitcoin | 0.00085551 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/26/2023 | Bitcoin | 0.00083552 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/20/2023 | Bitcoin | 0.0006765 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/19/2023 | Bitcoin | 0.00052895 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | [Address on File] | 5/25/2023 | Bitcoin | 0.00027669 | Customer Transfer |
| Confidential Customer Coin Transferee #406 | [Address on File] | 5/19/2023 | Bitcoin | 0.03574026 | Customer Transfer |
| Confidential Customer Coin Transferee #407 | [Address on File] | 5/18/2023 | Bitcoin | 0.0035 | Customer Transfer |
| Confidential Customer Coin Transferee #407 | [Address on File] | 5/18/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #408 | [Address on File] | 5/26/2023 | Bitcoin | 0.00057735 | Customer Transfer |
| Confidential Customer Coin Transferee #408 | [Address on File] | 5/30/2023 | Bitcoin | 0.00051567 | Customer Transfer |
| Confidential Customer Coin Transferee #409 | [Address on File] | 5/18/2023 | Bitcoin | 0.03276575 | Customer Transfer |
| Confidential Customer Coin Transferee #410 | [Address on File] | 5/26/2023 | Bitcoin | 0.00798845 | Customer Transfer |
| Confidential Customer Coin Transferee #411 | [Address on File] | 5/21/2023 | Bitcoin | 0.00370759 | Customer Transfer |
| Confidential Customer Coin Transferee #412 | [Address on File] | 5/30/2023 | Bitcoin | 0.02372961 | Customer Transfer |
| Confidential Customer Coin Transferee #413 | [Address on File] | 5/24/2023 | Bitcoin | 0.02323478 | Customer Transfer |
| Confidential Customer Coin Transferee #414 | [Address on File] | 5/24/2023 | Bitcoin | 0.11556123 | Customer Transfer |
| Confidential Customer Coin Transferee #415 | [Address on File] | 5/20/2023 | Bitcoin | 0.01822681 | Customer Transfer |
| Confidential Customer Coin Transferee #415 | [Address on File] | 5/27/2023 | Bitcoin | 0.01115877 | Customer Transfer |
| Confidential Customer Coin Transferee #416 | [Address on File] | 5/26/2023 | Bitcoin | 0.00058881 | Customer Transfer |
| Confidential Customer Coin Transferee #417 | [Address on File] | 5/20/2023 | Bitcoin | 0.00023868 | Customer Transfer |
| Confidential Customer Coin Transferee #417 | [Address on File] | 5/20/2023 | Bitcoin | 0.00018457 | Customer Transfer |
| Confidential Customer Coin Transferee #418 | [Address on File] | 5/24/2023 | Bitcoin | 0.04192866 | Customer Transfer |
| Confidential Customer Coin Transferee #419 | [Address on File] | 5/16/2023 | Bitcoin | 0.01038386 | Customer Transfer |
| Confidential Customer Coin Transferee #419 | [Address on File] | 5/23/2023 | Bitcoin | 0.01005934 | Customer Transfer |
| Confidential Customer Coin Transferee #420 | [Address on File] | 6/19/2023 | Bitcoin | 0.00044166 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | [Address on File] | 5/19/2023 | Bitcoin | 0.01209046 | Customer Transfer |
| Confidential Customer Coin Transferee #422 | [Address on File] | 5/25/2023 | Bitcoin | 0.00185662 | Customer Transfer |
| Confidential Customer Coin Transferee #422 | [Address on File] | 5/17/2023 | Bitcoin | 0.00172629 | Customer Transfer |
| Confidential Customer Coin Transferee #423 | [Address on File] | 6/2/2023 | Bitcoin | 0.00331199 | Customer Transfer |
| Confidential Customer Coin Transferee #423 | [Address on File] | 6/8/2023 | Bitcoin | 0.00258777 | Customer Transfer |
| Confidential Customer Coin Transferee #423 | [Address on File] | 5/25/2023 | Bitcoin | 0.0024743 | Customer Transfer |
| Confidential Customer Coin Transferee #424 | [Address on File] | 5/31/2023 | Bitcoin | 0.00371724 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #424 | [Address on File] | 5/22/2023 | Bitcoin | 0.00361228 | Customer Transfer |
| Confidential Customer Coin Transferee #424 | [Address on File] | 5/22/2023 | Bitcoin | 0.00345008 | Customer Transfer |
| Confidential Customer Coin Transferee #424 | [Address on File] | 5/22/2023 | Bitcoin | 0.00340894 | Customer Transfer |
| Confidential Customer Coin Transferee #424 | [Address on File] | 5/22/2023 | Bitcoin | 0.00329105 | Customer Transfer |
| Confidential Customer Coin Transferee #425 | [Address on File] | 6/4/2023 | USDC Avalanche) | 483.828085 | Customer Transfer |
| Confidential Customer Coin Transferee #426 | [Address on File] | 6/19/2023 | Bitcoin | 0.0004108 | Customer Transfer |
| Confidential Customer Coin Transferee #427 | [Address on File] | 6/20/2023 | Bitcoin | 0.00597749 | Customer Transfer |
| Confidential Customer Coin Transferee #428 | [Address on File] | 6/19/2023 | Bitcoin | 0.00223646 | Customer Transfer |
| Confidential Customer Coin Transferee #429 | [Address on File] | 6/20/2023 | Bitcoin | 0.0029815 | Customer Transfer |
| Confidential Customer Coin Transferee #430 | [Address on File] | 5/17/2023 | Bitcoin | 0.02433198 | Customer Transfer |
| Confidential Customer Coin Transferee #431 | [Address on File] | 5/20/2023 | Bitcoin | 0.02320376 | Customer Transfer |
| Confidential Customer Coin Transferee #432 | [Address on File] | 5/22/2023 | Bitcoin | 0.00369208 | Customer Transfer |
| Confidential Customer Coin Transferee #433 | [Address on File] | 6/5/2023 | USD Coin | 15.1657339 | Customer Transfer |
| Confidential Customer Coin Transferee #433 | [Address on File] | 6/20/2023 | USD Coin | 9.0357 | Customer Transfer |
| Confidential Customer Coin Transferee #434 | [Address on File] | 6/20/2023 | Bitcoin | 0.00571946 | Customer Transfer |
| Confidential Customer Coin Transferee #435 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005809 | Customer Transfer |
| Confidential Customer Coin Transferee #436 | [Address on File] | 5/18/2023 | Bitcoin | 0.05955826 | Customer Transfer |
| Confidential Customer Coin Transferee #437 | [Address on File] | 6/9/2023 | Bitcoin | 0.00463292 | Customer Transfer |
| Confidential Customer Coin Transferee #437 | [Address on File] | 6/19/2023 | Bitcoin | 0.00030834 | Customer Transfer |
| Confidential Customer Coin Transferee #438 | [Address on File] | 6/19/2023 | Bitcoin | 0.00108534 | Customer Transfer |
| Confidential Customer Coin Transferee #439 | [Address on File] | 6/20/2023 | Bitcoin | 0.00580006 | Customer Transfer |
| Confidential Customer Coin Transferee #440 | [Address on File] | 6/2/2023 | Bitcoin | 0.00356054 | Customer Transfer |
| Confidential Customer Coin Transferee #440 | [Address on File] | 6/19/2023 | Bitcoin | 0.00149932 | Customer Transfer |
| Confidential Customer Coin Transferee #441 | [Address on File] | 5/26/2023 | Bitcoin | 0.00128877 | Customer Transfer |
| Confidential Customer Coin Transferee #441 | [Address on File] | 5/19/2023 | Bitcoin | 0.00126773 | Customer Transfer |
| Confidential Customer Coin Transferee #442 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058861 | Customer Transfer |
| Confidential Customer Coin Transferee #443 | [Address on File] | 5/16/2023 | Bitcoin | 0.0005078 | Customer Transfer |
| Confidential Customer Coin Transferee #444 | [Address on File] | 6/20/2023 | Bitcoin | 0.00160662 | Customer Transfer |
| Confidential Customer Coin Transferee #445 | [Address on File] | 6/19/2023 | Bitcoin | 0.00661216 | Customer Transfer |
| Confidential Customer Coin Transferee #446 | [Address on File] | 6/20/2023 | Bitcoin | 0.00191653 | Customer Transfer |
| Confidential Customer Coin Transferee #447 | [Address on File] | 6/19/2023 | Bitcoin | 0.00155351 | Customer Transfer |
| Confidential Customer Coin Transferee #448 | [Address on File] | 6/20/2023 | Bitcoin | 0.00290037 | Customer Transfer |
| Confidential Customer Coin Transferee #449 | [Address on File] | 6/19/2023 | Bitcoin | 0.0001022 | Customer Transfer |
| Confidential Customer Coin Transferee #450 | [Address on File] | 6/9/2023 | Bitcoin | 0.00453399 | Customer Transfer |
| Confidential Customer Coin Transferee #451 | [Address on File] | 5/16/2023 | Bitcoin | 0.05901957 | Customer Transfer |
| Confidential Customer Coin Transferee #452 | [Address on File] | 5/16/2023 | Bitcoin | 0.00940472 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #453 | [Address on File] | 5/16/2023 | Bitcoin | 0.02122982 | Customer Transfer |
| Confidential Customer Coin Transferee #453 | [Address on File] | 5/18/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #454 | [Address on File] | 5/26/2023 | Bitcoin | 0.00938247 | Customer Transfer |
| Confidential Customer Coin Transferee #455 | [Address on File] | 5/24/2023 | Bitcoin | 0.00829954 | Customer Transfer |
| Confidential Customer Coin Transferee #456 | [Address on File] | 5/19/2023 | Bitcoin | 0.00362182 | Customer Transfer |
| Confidential Customer Coin Transferee #457 | [Address on File] | 5/18/2023 | Bitcoin | 0.10686654 | Customer Transfer |
| Confidential Customer Coin Transferee #458 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011265 | Customer Transfer |
| Confidential Customer Coin Transferee #459 | [Address on File] | 5/19/2023 | Bitcoin | 0.00742129 | Customer Transfer |
| Confidential Customer Coin Transferee #459 | [Address on File] | 5/25/2023 | Bitcoin | 0.00377244 | Customer Transfer |
| Confidential Customer Coin Transferee #459 | [Address on File] | 5/22/2023 | Bitcoin | 0.00374465 | Customer Transfer |
| Confidential Customer Coin Transferee #460 | [Address on File] | 5/24/2023 | Bitcoin | 0.16162809 | Customer Transfer |
| Confidential Customer Coin Transferee #461 | [Address on File] | 5/30/2023 | Bitcoin | 0.00896726 | Customer Transfer |
| Confidential Customer Coin Transferee #461 | [Address on File] | 5/27/2023 | Bitcoin | 0.00741445 | Customer Transfer |
| Confidential Customer Coin Transferee #461 | [Address on File] | 5/28/2023 | Bitcoin | 0.00731319 | Customer Transfer |
| Confidential Customer Coin Transferee #461 | [Address on File] | 5/24/2023 | Bitcoin | 0.00409944 | Customer Transfer |
| Confidential Customer Coin Transferee #461 | [Address on File] | 5/24/2023 | Bitcoin | 0.00372223 | Customer Transfer |
| Confidential Customer Coin Transferee #462 | [Address on File] | 5/24/2023 | Bitcoin | 0.01133513 | Customer Transfer |
| Confidential Customer Coin Transferee #462 | [Address on File] | 5/24/2023 | Bitcoin | 0.00744299 | Customer Transfer |
| Confidential Customer Coin Transferee #462 | [Address on File] | 5/31/2023 | Bitcoin | 0.00733985 | Customer Transfer |
| Confidential Customer Coin Transferee #462 | [Address on File] | 5/20/2023 | Bitcoin | 0.00221614 | Customer Transfer |
| Confidential Customer Coin Transferee #462 | [Address on File] | 5/20/2023 | Bitcoin | 0.00110746 | Customer Transfer |
| Confidential Customer Coin Transferee #463 | [Address on File] | 5/17/2023 | Bitcoin | 0.00591763 | Customer Transfer |
| Confidential Customer Coin Transferee #464 | [Address on File] | 6/20/2023 | Bitcoin | 0.00039521 | Customer Transfer |
| Confidential Customer Coin Transferee #465 | [Address on File] | 5/20/2023 | Bitcoin | 0.00813508 | Customer Transfer |
| Confidential Customer Coin Transferee #465 | [Address on File] | 5/19/2023 | Bitcoin | 0.00296902 | Customer Transfer |
| Confidential Customer Coin Transferee #466 | [Address on File] | 5/22/2023 | Bitcoin | 0.01485617 | Customer Transfer |
| Confidential Customer Coin Transferee #466 | [Address on File] | 5/30/2023 | Bitcoin | 0.00597881 | Customer Transfer |
| Confidential Customer Coin Transferee #466 | [Address on File] | 5/25/2023 | Bitcoin | 0.00550431 | Customer Transfer |
| Confidential Customer Coin Transferee #466 | [Address on File] | 5/30/2023 | Bitcoin | 0.00517187 | Customer Transfer |
| Confidential Customer Coin Transferee #466 | [Address on File] | 5/24/2023 | Bitcoin | 0.00366663 | Customer Transfer |
| Confidential Customer Coin Transferee #466 | [Address on File] | 5/31/2023 | Bitcoin | 0.00201234 | Customer Transfer |
| Confidential Customer Coin Transferee #467 | [Address on File] | 6/19/2023 | Bitcoin | 0.00013652 | Customer Transfer |
| Confidential Customer Coin Transferee #468 | [Address on File] | 5/22/2023 | Bitcoin | 0.14867516 | Customer Transfer |
| Confidential Customer Coin Transferee #468 | [Address on File] | 5/17/2023 | Bitcoin | 0.020271 | Customer Transfer |
| Confidential Customer Coin Transferee #468 | [Address on File] | 5/20/2023 | Bitcoin | 0.00750428 | Customer Transfer |
| Confidential Customer Coin Transferee #469 | [Address on File] | 5/21/2023 | Bitcoin | 0.0005704 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #470 | [Address on File] | 5/21/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #471 | [Address on File] | 5/16/2023 | Bitcoin | 0.01102423 | Customer Transfer |
| Confidential Customer Coin Transferee #471 | [Address on File] | 5/18/2023 | Bitcoin | 0.0066113 | Customer Transfer |
| Confidential Customer Coin Transferee #471 | [Address on File] | 5/20/2023 | Bitcoin | 0.0051446 | Customer Transfer |
| Confidential Customer Coin Transferee #471 | [Address on File] | 5/19/2023 | Bitcoin | 0.00333015 | Customer Transfer |
| Confidential Customer Coin Transferee #471 | [Address on File] | 5/17/2023 | Bitcoin | 0.00218548 | Customer Transfer |
| Confidential Customer Coin Transferee #472 | [Address on File] | 5/29/2023 | Bitcoin | 0.04 | Customer Transfer |
| Confidential Customer Coin Transferee #473 | [Address on File] | 5/26/2023 | Bitcoin | 0.01174275 | Customer Transfer |
| Confidential Customer Coin Transferee #474 | [Address on File] | 6/20/2023 | Bitcoin | 0.0029824 | Customer Transfer |
| Confidential Customer Coin Transferee #475 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036477 | Customer Transfer |
| Confidential Customer Coin Transferee #476 | [Address on File] | 5/16/2023 | Bitcoin | 0.10672401 | Customer Transfer |
| Confidential Customer Coin Transferee #477 | [Address on File] | 5/27/2023 | Bitcoin | 0.00148593 | Customer Transfer |
| Confidential Customer Coin Transferee #477 | [Address on File] | 5/18/2023 | Bitcoin | 0.0007469 | Customer Transfer |
| Confidential Customer Coin Transferee #477 | [Address on File] | 5/25/2023 | Bitcoin | 0.00073849 | Customer Transfer |
| Confidential Customer Coin Transferee #477 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036965 | Customer Transfer |
| Confidential Customer Coin Transferee #478 | [Address on File] | 5/17/2023 | Bitcoin | 0.00021974 | Customer Transfer |
| Confidential Customer Coin Transferee #479 | [Address on File] | 5/19/2023 | Bitcoin | 0.00852213 | Customer Transfer |
| Confidential Customer Coin Transferee #479 | [Address on File] | 5/27/2023 | Bitcoin | 0.0082129 | Customer Transfer |
| Confidential Customer Coin Transferee #479 | [Address on File] | 5/27/2023 | Bitcoin | 0.0010602 | Customer Transfer |
| Confidential Customer Coin Transferee #479 | [Address on File] | 5/19/2023 | Bitcoin | 0.00094299 | Customer Transfer |
| Confidential Customer Coin Transferee #479 | [Address on File] | 5/16/2023 | Bitcoin | 0.00077871 | Customer Transfer |
| Confidential Customer Coin Transferee #479 | [Address on File] | 5/20/2023 | Bitcoin | 0.00077777 | Customer Transfer |
| Confidential Customer Coin Transferee #479 | [Address on File] | 5/27/2023 | Bitcoin | 0.00075856 | Customer Transfer |
| Confidential Customer Coin Transferee #479 | [Address on File] | 5/21/2023 | Bitcoin | 0.00075293 | Customer Transfer |
| Confidential Customer Coin Transferee #479 | [Address on File] | 5/27/2023 | Bitcoin | 0.00068 | Customer Transfer |
| Confidential Customer Coin Transferee #479 | [Address on File] | 5/28/2023 | Bitcoin | 0.00060239 | Customer Transfer |
| Confidential Customer Coin Transferee #479 | [Address on File] | 5/22/2023 | Bitcoin | 0.00025453 | Customer Transfer |
| Confidential Customer Coin Transferee #480 | [Address on File] | 5/25/2023 | Bitcoin | 0.0061 | Customer Transfer |
| Confidential Customer Coin Transferee #480 | [Address on File] | 5/24/2023 | Bitcoin | 0.00391 | Customer Transfer |
| Confidential Customer Coin Transferee #481 | [Address on File] | 5/25/2023 | Bitcoin | 0.03770908 | Customer Transfer |
| Confidential Customer Coin Transferee #481 | [Address on File] | 5/22/2023 | Bitcoin | 0.03699001 | Customer Transfer |
| Confidential Customer Coin Transferee #482 | [Address on File] | 5/25/2023 | Bitcoin | 0.00380099 | Customer Transfer |
| Confidential Customer Coin Transferee #482 | [Address on File] | 5/25/2023 | Bitcoin | 0.00194428 | Customer Transfer |
| Confidential Customer Coin Transferee #483 | [Address on File] | 5/30/2023 | Bitcoin | 0.05735868 | Customer Transfer |
| Confidential Customer Coin Transferee #483 | [Address on File] | 5/31/2023 | Bitcoin | 0.01319094 | Customer Transfer |
| Confidential Customer Coin Transferee #483 | [Address on File] | 5/31/2023 | Bitcoin | 0.01286249 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #483 | [Address on File] | 5/30/2023 | Bitcoin | 0.01075784 | Customer Transfer |
| Confidential Customer Coin Transferee #483 | [Address on File] | 5/30/2023 | Bitcoin | 0.01075147 | Customer Transfer |
| Confidential Customer Coin Transferee #483 | [Address on File] | 5/30/2023 | Bitcoin | 0.01073075 | Customer Transfer |
| Confidential Customer Coin Transferee #483 | [Address on File] | 5/17/2023 | Bitcoin | 0.00742164 | Customer Transfer |
| Confidential Customer Coin Transferee #484 | [Address on File] | 5/20/2023 | Bitcoin | 0.008767 | Customer Transfer |
| Confidential Customer Coin Transferee #484 | [Address on File] | 5/29/2023 | Bitcoin | 0.00359008 | Customer Transfer |
| Confidential Customer Coin Transferee #484 | [Address on File] | 5/20/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #484 | [Address on File] | 5/29/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #485 | [Address on File] | 6/19/2023 | Bitcoin | 0.00035458 | Customer Transfer |
| Confidential Customer Coin Transferee #486 | [Address on File] | 5/17/2023 | Bitcoin | 0.01113365 | Customer Transfer |
| Confidential Customer Coin Transferee #487 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037211 | Customer Transfer |
| Confidential Customer Coin Transferee #488 | [Address on File] | 5/17/2023 | Bitcoin | 0.01394723 | Customer Transfer |
| Confidential Customer Coin Transferee #489 | [Address on File] | 6/19/2023 | Bitcoin | 0.00080822 | Customer Transfer |
| Confidential Customer Coin Transferee #490 | [Address on File] | 5/21/2023 | Bitcoin | 0.08395194 | Customer Transfer |
| Confidential Customer Coin Transferee #491 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011843 | Customer Transfer |
| Confidential Customer Coin Transferee #492 | [Address on File] | 5/26/2023 | Bitcoin | 0.02166268 | Customer Transfer |
| Confidential Customer Coin Transferee #493 | [Address on File] | 6/20/2023 | Bitcoin | 0.00055792 | Customer Transfer |
| Confidential Customer Coin Transferee #494 | [Address on File] | 6/7/2023 | Bitcoin | 0.00411499 | Customer Transfer |
| Confidential Customer Coin Transferee #494 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184465 | Customer Transfer |
| Confidential Customer Coin Transferee #495 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005821 | Customer Transfer |
| Confidential Customer Coin Transferee #496 | [Address on File] | 5/30/2023 | Bitcoin | 0.00752775 | Customer Transfer |
| Confidential Customer Coin Transferee #497 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005819 | Customer Transfer |
| Confidential Customer Coin Transferee #498 | [Address on File] | 6/13/2023 | Bitcoin | 0.0150294 | Customer Transfer |
| Confidential Customer Coin Transferee #499 | [Address on File] | 5/23/2023 | Bitcoin | 0.0105078 | Customer Transfer |
| Confidential Customer Coin Transferee #500 | [Address on File] | 6/19/2023 | Bitcoin | 0.00360374 | Customer Transfer |
| Confidential Customer Coin Transferee #501 | [Address on File] | 5/23/2023 | Bitcoin | 0.10182448 | Customer Transfer |
| Confidential Customer Coin Transferee #502 | [Address on File] | 5/23/2023 | Bitcoin | 0.017 | Customer Transfer |
| Confidential Customer Coin Transferee #502 | [Address on File] | 5/23/2023 | Bitcoin | 0.012 | Customer Transfer |
| Confidential Customer Coin Transferee #503 | [Address on File] | 5/16/2023 | Bitcoin | 0.9 | Customer Transfer |
| Confidential Customer Coin Transferee #503 | [Address on File] | 5/16/2023 | Bitcoin | 0.9 | Customer Transfer |
| Confidential Customer Coin Transferee #503 | [Address on File] | 5/16/2023 | Bitcoin | 0.9 | Customer Transfer |
| Confidential Customer Coin Transferee #503 | [Address on File] | 5/16/2023 | Bitcoin | 0.3 | Customer Transfer |
| Confidential Customer Coin Transferee #503 | [Address on File] | 5/26/2023 | Bitcoin | 0.27137748 | Customer Transfer |
| Confidential Customer Coin Transferee #503 | [Address on File] | 5/18/2023 | Bitcoin | 0.1308503 | Customer Transfer |
| Confidential Customer Coin Transferee #503 | [Address on File] | 5/16/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #503 | [Address on File] | 5/16/2023 | Bitcoin | 0.005 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #504 | [Address on File] | 6/20/2023 | Bitcoin | 0.00063944 | Customer Transfer |
| Confidential Customer Coin Transferee #505 | [Address on File] | 6/19/2023 | Bitcoin | 0.00712601 | Customer Transfer |
| Confidential Customer Coin Transferee #506 | [Address on File] | 6/7/2023 | Bitcoin | 0.02510919 | Customer Transfer |
| Confidential Customer Coin Transferee #506 | [Address on File] | 6/15/2023 | Bitcoin | 0.00210401 | Customer Transfer |
| Confidential Customer Coin Transferee #506 | [Address on File] | 6/21/2023 | Bitcoin | 0.00206414 | Customer Transfer |
| Confidential Customer Coin Transferee #507 | [Address on File] | 5/22/2023 | Bitcoin | 0.18545453 | Customer Transfer |
| Confidential Customer Coin Transferee #508 | [Address on File] | 5/22/2023 | Bitcoin | 0.00056934 | Customer Transfer |
| Confidential Customer Coin Transferee #508 | [Address on File] | 5/29/2023 | Bitcoin | 0.00055805 | Customer Transfer |
| Confidential Customer Coin Transferee #509 | [Address on File] | 6/19/2023 | Bitcoin | 0.00238319 | Customer Transfer |
| Confidential Customer Coin Transferee #510 | [Address on File] | 5/24/2023 | Bitcoin | 0.0009362 | Customer Transfer |
| Confidential Customer Coin Transferee #511 | [Address on File] | 5/24/2023 | Bitcoin | 0.00954084 | Customer Transfer |
| Confidential Customer Coin Transferee #511 | [Address on File] | 5/22/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #512 | [Address on File] | 6/2/2023 | Bitcoin | 0.01031541 | Customer Transfer |
| Confidential Customer Coin Transferee #512 | [Address on File] | 5/20/2023 | Bitcoin | 0.00858614 | Customer Transfer |
| Confidential Customer Coin Transferee #513 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057771 | Customer Transfer |
| Confidential Customer Coin Transferee #514 | [Address on File] | 6/7/2023 | Bitcoin | 0.00198925 | Customer Transfer |
| Confidential Customer Coin Transferee #515 | [Address on File] | 6/12/2023 | Bitcoin | 0.01619406 | Customer Transfer |
| Confidential Customer Coin Transferee #516 | [Address on File] | 5/30/2023 | Bitcoin | 0.01569889 | Customer Transfer |
| Confidential Customer Coin Transferee #517 | [Address on File] | 6/20/2023 | Bitcoin | 0.00534378 | Customer Transfer |
| Confidential Customer Coin Transferee #518 | [Address on File] | 6/20/2023 | Bitcoin | 0.004423 | Customer Transfer |
| Confidential Customer Coin Transferee #519 | [Address on File] | 6/20/2023 | Bitcoin | 0.00038427 | Customer Transfer |
| Confidential Customer Coin Transferee #520 | [Address on File] | 6/21/2023 | Bitcoin | 0.00652781 | Customer Transfer |
| Confidential Customer Coin Transferee #521 | [Address on File] | 6/19/2023 | Bitcoin | 0.00103041 | Customer Transfer |
| Confidential Customer Coin Transferee #522 | [Address on File] | 5/28/2023 | Bitcoin | 0.03860463 | Customer Transfer |
| Confidential Customer Coin Transferee #523 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006023 | Customer Transfer |
| Confidential Customer Coin Transferee #524 | [Address on File] | 6/19/2023 | Bitcoin | 0.00167942 | Customer Transfer |
| Confidential Customer Coin Transferee #525 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036059 | Customer Transfer |
| Confidential Customer Coin Transferee #526 | [Address on File] | 5/23/2023 | Bitcoin | 0.02642211 | Customer Transfer |
| Confidential Customer Coin Transferee #527 | [Address on File] | 5/22/2023 | Bitcoin | 0.019 | Customer Transfer |
| Confidential Customer Coin Transferee #528 | [Address on File] | 5/22/2023 | Bitcoin | 0.0084344 | Customer Transfer |
| Confidential Customer Coin Transferee #529 | [Address on File] | 5/25/2023 | Bitcoin | 0.01046675 | Customer Transfer |
| Confidential Customer Coin Transferee #529 | [Address on File] | 6/16/2023 | Bitcoin | 0.00623066 | Customer Transfer |
| Confidential Customer Coin Transferee #530 | [Address on File] | 5/21/2023 | Bitcoin | 0.01050641 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #531 | [Address on File] | 6/20/2023 | Bitcoin | 0.00010489 | Customer Transfer |
| Confidential Customer Coin Transferee #532 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005889 | Customer Transfer |
| Confidential Customer Coin Transferee #533 | [Address on File] | 6/20/2023 | Bitcoin | 0.00357818 | Customer Transfer |
| Confidential Customer Coin Transferee #534 | [Address on File] | 5/23/2023 | Bitcoin | 0.02662079 | Customer Transfer |
| Confidential Customer Coin Transferee #534 | [Address on File] | 5/23/2023 | Bitcoin | 0.00494966 | Customer Transfer |
| Confidential Customer Coin Transferee #534 | [Address on File] | 5/23/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #534 | [Address on File] | 5/23/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #535 | [Address on File] | 5/26/2023 | Bitcoin | 0.00073993 | Customer Transfer |
| Confidential Customer Coin Transferee #535 | [Address on File] | 5/19/2023 | Bitcoin | 0.00072126 | Customer Transfer |
| Confidential Customer Coin Transferee #536 | [Address on File] | 5/16/2023 | Bitcoin | 0.02562396 | Customer Transfer |
| Confidential Customer Coin Transferee #537 | [Address on File] | 5/24/2023 | Bitcoin | 0.00566638 | Customer Transfer |
| Confidential Customer Coin Transferee #538 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005832 | Customer Transfer |
| Confidential Customer Coin Transferee #539 | [Address on File] | 6/20/2023 | Bitcoin | 0.00251471 | Customer Transfer |
| Confidential Customer Coin Transferee #540 | [Address on File] | 5/24/2023 | Bitcoin | 0.00364643 | Customer Transfer |
| Confidential Customer Coin Transferee #540 | [Address on File] | 5/24/2023 | Bitcoin | 0.00333422 | Customer Transfer |
| Confidential Customer Coin Transferee #540 | [Address on File] | 5/29/2023 | Bitcoin | 0.00057744 | Customer Transfer |
| Confidential Customer Coin Transferee #540 | [Address on File] | 5/22/2023 | Bitcoin | 0.00036917 | Customer Transfer |
| Confidential Customer Coin Transferee #540 | [Address on File] | 6/1/2023 | Bitcoin | 0.00033446 | Customer Transfer |
| Confidential Customer Coin Transferee #541 | [Address on File] | 5/22/2023 | Bitcoin | 0.01717495 | Customer Transfer |
| Confidential Customer Coin Transferee #542 | [Address on File] | 5/22/2023 | Bitcoin | 0.0106323 | Customer Transfer |
| Confidential Customer Coin Transferee #543 | [Address on File] | 5/17/2023 | Bitcoin | 0.01644272 | Customer Transfer |
| Confidential Customer Coin Transferee #544 | [Address on File] | 5/16/2023 | Bitcoin | 0.00465299 | Customer Transfer |
| Confidential Customer Coin Transferee #544 | [Address on File] | 5/26/2023 | Bitcoin | 0.00375486 | Customer Transfer |
| Confidential Customer Coin Transferee #545 | [Address on File] | 5/19/2023 | Bitcoin | 0.02600711 | Customer Transfer |
| Confidential Customer Coin Transferee #546 | [Address on File] | 5/17/2023 | Bitcoin | 0.20664224 | Customer Transfer |
| Confidential Customer Coin Transferee #546 | [Address on File] | 5/22/2023 | Bitcoin | 0.09738063 | Customer Transfer |
| Confidential Customer Coin Transferee #546 | [Address on File] | 6/1/2023 | Bitcoin | 0.07284837 | Customer Transfer |
| Confidential Customer Coin Transferee #546 | [Address on File] | 5/18/2023 | Bitcoin | 0.06123492 | Customer Transfer |
| Confidential Customer Coin Transferee #546 | [Address on File] | 5/17/2023 | Bitcoin | 0.00550005 | Customer Transfer |
| Confidential Customer Coin Transferee #547 | [Address on File] | 6/20/2023 | Bitcoin | 0.00255999 | Customer Transfer |
| Confidential Customer Coin Transferee #548 | [Address on File] | 6/19/2023 | Bitcoin | 0.00035379 | Customer Transfer |
| Confidential Customer Coin Transferee #549 | [Address on File] | 5/25/2023 | Bitcoin | 0.00034271 | Customer Transfer |
| Confidential Customer Coin Transferee #549 | [Address on File] | 5/25/2023 | Bitcoin | 0.00003691 | Customer Transfer |
| Confidential Customer Coin Transferee #550 | [Address on File] | 6/19/2023 | Bitcoin | 0.00038621 | Customer Transfer |
| Confidential Customer Coin Transferee #551 | [Address on File] | 6/4/2023 | Bitcoin | 0.00244286 | Customer Transfer |
| Confidential Customer Coin Transferee #552 | [Address on File] | 5/21/2023 | Bitcoin | 0.00037059 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #552 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035754 | Customer Transfer |
| Confidential Customer Coin Transferee #553 | [Address on File] | 5/22/2023 | Cosmos Hub ATOM) | 66.172563 | Customer Transfer |
| Confidential Customer Coin Transferee #553 | [Address on File] | 5/19/2023 | Cosmos Hub ATOM) | 46.850427 | Customer Transfer |
| Confidential Customer Coin Transferee #553 | [Address on File] | 5/20/2023 | Cosmos Hub ATOM) | 46.684683 | Customer Transfer |
| Confidential Customer Coin Transferee #553 | [Address on File] | 6/2/2023 | Cosmos Hub ATOM) | 46.455817 | Customer Transfer |
| Confidential Customer Coin Transferee #553 | [Address on File] | 5/19/2023 | Cosmos Hub ATOM) | 37.461723 | Customer Transfer |
| Confidential Customer Coin Transferee #553 | [Address on File] | 5/26/2023 | Cosmos Hub ATOM) | 18.671122 | Customer Transfer |
| Confidential Customer Coin Transferee #554 | [Address on File] | 6/19/2023 | Bitcoin | 0.00083096 | Customer Transfer |
| Confidential Customer Coin Transferee #555 | [Address on File] | 5/19/2023 | Bitcoin | 0.01036194 | Customer Transfer |
| Confidential Customer Coin Transferee #556 | [Address on File] | 5/31/2023 | Bitcoin | 0.00880319 | Customer Transfer |
| Confidential Customer Coin Transferee #557 | [Address on File] | 5/25/2023 | Bitcoin | 0.00256528 | Customer Transfer |
| Confidential Customer Coin Transferee #557 | [Address on File] | 5/18/2023 | Bitcoin | 0.00242178 | Customer Transfer |
| Confidential Customer Coin Transferee #558 | [Address on File] | 6/1/2023 | Tether USD | 1278.27 | Customer Transfer |
| Confidential Customer Coin Transferee #558 | [Address on File] | 6/1/2023 | Tether USD | 1195 | Customer Transfer |
| Confidential Customer Coin Transferee #559 | [Address on File] | 5/18/2023 | Bitcoin | 0.03932221 | Customer Transfer |
| Confidential Customer Coin Transferee #560 | [Address on File] | 6/19/2023 | Bitcoin | 0.00173674 | Customer Transfer |
| Confidential Customer Coin Transferee #561 | [Address on File] | 5/29/2023 | Bitcoin | 0.00519763 | Customer Transfer |
| Confidential Customer Coin Transferee #562 | [Address on File] | 6/6/2023 | Bitcoin | 0.00767712 | Customer Transfer |
| Confidential Customer Coin Transferee #563 | [Address on File] | 5/23/2023 | Bitcoin | 0.03589467 | Customer Transfer |
| Confidential Customer Coin Transferee #564 | [Address on File] | 5/22/2023 | Bitcoin | 0.00955205 | Customer Transfer |
| Confidential Customer Coin Transferee #564 | [Address on File] | 5/20/2023 | Bitcoin | 0.00867685 | Customer Transfer |
| Confidential Customer Coin Transferee #565 | [Address on File] | 6/13/2023 | USDC Avalanche) | 38.940529 | Customer Transfer |
| Confidential Customer Coin Transferee #566 | [Address on File] | 6/20/2023 | Bitcoin | 0.00117261 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | [Address on File] | 6/1/2023 | Bitcoin | 0.01272167 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | [Address on File] | 6/12/2023 | Bitcoin | 0.01005376 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | [Address on File] | 5/24/2023 | Bitcoin | 0.00901994 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | [Address on File] | 5/16/2023 | Bitcoin | 0.00871067 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | [Address on File] | 6/6/2023 | Bitcoin | 0.0081842 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | [Address on File] | 6/14/2023 | Bitcoin | 0.0043646 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | [Address on File] | 6/15/2023 | Bitcoin | 0.00397572 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | [Address on File] | 5/18/2023 | Bitcoin | 0.0038764 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | [Address on File] | 6/7/2023 | Bitcoin | 0.00384124 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | [Address on File] | 6/9/2023 | Bitcoin | 0.00341846 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | [Address on File] | 6/16/2023 | Bitcoin | 0.00336077 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | [Address on File] | 6/1/2023 | Bitcoin | 0.003314 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #567 | [Address on File] | 5/22/2023 | Bitcoin | 0.00250039 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | [Address on File] | 5/26/2023 | Bitcoin | 0.00129515 | Customer Transfer |
| Confidential Customer Coin Transferee #568 | [Address on File] | 5/25/2023 | Bitcoin | 0.01852738 | Customer Transfer |
| Confidential Customer Coin Transferee #568 | [Address on File] | 5/23/2023 | Bitcoin | 0.0037198 | Customer Transfer |
| Confidential Customer Coin Transferee #568 | [Address on File] | 5/16/2023 | Bitcoin | 0.00338192 | Customer Transfer |
| Confidential Customer Coin Transferee #569 | [Address on File] | 6/15/2023 | Tether USD | 5014.91 | Customer Transfer |
| Confidential Customer Coin Transferee #569 | [Address on File] | 6/20/2023 | Tether USD | 1432.8636 | Customer Transfer |
| Confidential Customer Coin Transferee #570 | [Address on File] | 5/25/2023 | Bitcoin | 0.00190751 | Customer Transfer |
| Confidential Customer Coin Transferee #570 | [Address on File] | 5/24/2023 | Bitcoin | 0.00190424 | Customer Transfer |
| Confidential Customer Coin Transferee #570 | [Address on File] | 5/25/2023 | Bitcoin | 0.00188999 | Customer Transfer |
| Confidential Customer Coin Transferee #570 | [Address on File] | 5/24/2023 | Bitcoin | 0.00187959 | Customer Transfer |
| Confidential Customer Coin Transferee #570 | [Address on File] | 5/22/2023 | Bitcoin | 0.00186424 | Customer Transfer |
| Confidential Customer Coin Transferee #570 | [Address on File] | 5/22/2023 | Bitcoin | 0.00185475 | Customer Transfer |
| Confidential Customer Coin Transferee #570 | [Address on File] | 5/20/2023 | Bitcoin | 0.00184965 | Customer Transfer |
| Confidential Customer Coin Transferee #570 | [Address on File] | 5/20/2023 | Bitcoin | 0.00184896 | Customer Transfer |
| Confidential Customer Coin Transferee #570 | [Address on File] | 5/18/2023 | Bitcoin | 0.00184642 | Customer Transfer |
| Confidential Customer Coin Transferee #570 | [Address on File] | 5/16/2023 | Bitcoin | 0.00183718 | Customer Transfer |
| Confidential Customer Coin Transferee #570 | [Address on File] | 5/17/2023 | Bitcoin | 0.00183389 | Customer Transfer |
| Confidential Customer Coin Transferee #570 | [Address on File] | 5/17/2023 | Bitcoin | 0.00183319 | Customer Transfer |
| Confidential Customer Coin Transferee #570 | [Address on File] | 5/28/2023 | Bitcoin | 0.00183005 | Customer Transfer |
| Confidential Customer Coin Transferee #570 | [Address on File] | 5/31/2023 | Bitcoin | 0.00182628 | Customer Transfer |
| Confidential Customer Coin Transferee #570 | [Address on File] | 5/23/2023 | Bitcoin | 0.00182194 | Customer Transfer |
| Confidential Customer Coin Transferee #570 | [Address on File] | 5/23/2023 | Bitcoin | 0.00181313 | Customer Transfer |
| Confidential Customer Coin Transferee #570 | [Address on File] | 5/29/2023 | Bitcoin | 0.00180175 | Customer Transfer |
| Confidential Customer Coin Transferee #570 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179258 | Customer Transfer |
| Confidential Customer Coin Transferee #570 | [Address on File] | 5/31/2023 | Bitcoin | 0.00178834 | Customer Transfer |
| Confidential Customer Coin Transferee #571 | [Address on File] | 5/25/2023 | Bitcoin | 0.00125086 | Customer Transfer |
| Confidential Customer Coin Transferee #571 | [Address on File] | 5/18/2023 | Bitcoin | 0.00120079 | Customer Transfer |
| Confidential Customer Coin Transferee #572 | [Address on File] | 5/22/2023 | Bitcoin | 0.00350502 | Customer Transfer |
| Confidential Customer Coin Transferee #573 | [Address on File] | 5/25/2023 | USDC Avalanche) | 47.486759 | Customer Transfer |
| Confidential Customer Coin Transferee #573 | [Address on File] | 5/30/2023 | Avalanche CChain) | 3.318431 | Customer Transfer |
| Confidential Customer Coin Transferee #574 | [Address on File] | 5/28/2023 | Bitcoin | 0.01015456 | Customer Transfer |
| Confidential Customer Coin Transferee #575 | [Address on File] | 5/16/2023 | Avalanche CChain) | 0.49 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #575 | [Address on File] | 5/16/2023 | Solana | 0.3359 | Customer Transfer |
| Confidential Customer Coin Transferee #575 | [Address on File] | 5/16/2023 | Bitcoin | 0.000017 | Customer Transfer |
| Confidential Customer Coin Transferee #576 | [Address on File] | 5/16/2023 | Cardano | 6.58 | Customer Transfer |
| Confidential Customer Coin Transferee #576 | [Address on File] | 5/16/2023 | Litecoin | 0.5078 | Customer Transfer |
| Confidential Customer Coin Transferee #576 | [Address on File] | 5/16/2023 | Ether | 0.0438 | Customer Transfer |
| Confidential Customer Coin Transferee #576 | [Address on File] | 5/16/2023 | Bitcoin | 0.018113 | Customer Transfer |
| Confidential Customer Coin Transferee #577 | [Address on File] | 5/16/2023 | USD Coin | 1.29 | Customer Transfer |
| Confidential Customer Coin Transferee #578 | [Address on File] | 5/26/2023 | Bitcoin | 0.00564053 | Customer Transfer |
| Confidential Customer Coin Transferee #578 | [Address on File] | 5/27/2023 | Bitcoin | 0.00558453 | Customer Transfer |
| Confidential Customer Coin Transferee #578 | [Address on File] | 5/26/2023 | Bitcoin | 0.00451215 | Customer Transfer |
| Confidential Customer Coin Transferee #578 | [Address on File] | 5/26/2023 | Bitcoin | 0.00376445 | Customer Transfer |
| Confidential Customer Coin Transferee #578 | [Address on File] | 5/28/2023 | Bitcoin | 0.00365369 | Customer Transfer |
| Confidential Customer Coin Transferee #578 | [Address on File] | 5/17/2023 | Bitcoin | 0.00363331 | Customer Transfer |
| Confidential Customer Coin Transferee #578 | [Address on File] | 5/19/2023 | Bitcoin | 0.00284726 | Customer Transfer |
| Confidential Customer Coin Transferee #578 | [Address on File] | 5/17/2023 | Bitcoin | 0.00275323 | Customer Transfer |
| Confidential Customer Coin Transferee #578 | [Address on File] | 5/19/2023 | Bitcoin | 0.0027377 | Customer Transfer |
| Confidential Customer Coin Transferee #578 | [Address on File] | 5/23/2023 | Bitcoin | 0.00222356 | Customer Transfer |
| Confidential Customer Coin Transferee #578 | [Address on File] | 5/28/2023 | Bitcoin | 0.00201155 | Customer Transfer |
| Confidential Customer Coin Transferee #578 | [Address on File] | 5/24/2023 | Bitcoin | 0.00185678 | Customer Transfer |
| Confidential Customer Coin Transferee #578 | [Address on File] | 5/20/2023 | Bitcoin | 0.00147922 | Customer Transfer |
| Confidential Customer Coin Transferee #578 | [Address on File] | 5/17/2023 | Bitcoin | 0.00128522 | Customer Transfer |
| Confidential Customer Coin Transferee #578 | [Address on File] | 5/16/2023 | Bitcoin | 0.00109534 | Customer Transfer |
| Confidential Customer Coin Transferee #578 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074598 | Customer Transfer |
| Confidential Customer Coin Transferee #578 | [Address on File] | 5/22/2023 | Bitcoin | 0.00070856 | Customer Transfer |
| Confidential Customer Coin Transferee #578 | [Address on File] | 5/20/2023 | Bitcoin | 0.00070291 | Customer Transfer |
| Confidential Customer Coin Transferee #579 | [Address on File] | 5/19/2023 | Bitcoin | 0.08685157 | Customer Transfer |
| Confidential Customer Coin Transferee #580 | [Address on File] | 5/26/2023 | Bitcoin | 0.01288257 | Customer Transfer |
| Confidential Customer Coin Transferee #580 | [Address on File] | 5/19/2023 | Bitcoin | 0.01214946 | Customer Transfer |
| Confidential Customer Coin Transferee #581 | [Address on File] | 6/20/2023 | Bitcoin | 0.18196247 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #582 | [Address on File] | 5/19/2023 | Bitcoin | 0.01591347 | Customer Transfer |
| Confidential Customer Coin Transferee #582 | [Address on File] | 5/19/2023 | Bitcoin | 0.01001274 | Customer Transfer |
| Confidential Customer Coin Transferee #583 | [Address on File] | 5/19/2023 | Bitcoin | 0.00738495 | Customer Transfer |
| Confidential Customer Coin Transferee #583 | [Address on File] | 5/22/2023 | Bitcoin | 0.00474003 | Customer Transfer |
| Confidential Customer Coin Transferee #583 | [Address on File] | 5/22/2023 | Bitcoin | 0.0029566 | Customer Transfer |
| Confidential Customer Coin Transferee #583 | [Address on File] | 5/24/2023 | Bitcoin | 0.00207766 | Customer Transfer |
| Confidential Customer Coin Transferee #583 | [Address on File] | 5/23/2023 | Bitcoin | 0.00127634 | Customer Transfer |
| Confidential Customer Coin Transferee #584 | [Address on File] | 5/16/2023 | Bitcoin | 0.11 | Customer Transfer |
| Confidential Customer Coin Transferee #584 | [Address on File] | 5/18/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #585 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058039 | Customer Transfer |
| Confidential Customer Coin Transferee #586 | [Address on File] | 5/31/2023 | Bitcoin | 0.06831178 | Customer Transfer |
| Confidential Customer Coin Transferee #587 | [Address on File] | 5/25/2023 | Bitcoin | 0.11057808 | Customer Transfer |
| Confidential Customer Coin Transferee #588 | [Address on File] | 6/4/2023 | USDC Solana) | 314.731161 | Customer Transfer |
| Confidential Customer Coin Transferee #588 | [Address on File] | 6/7/2023 | USDC Solana) | 304.077553 | Customer Transfer |
| Confidential Customer Coin Transferee #589 | [Address on File] | 6/19/2023 | Bitcoin | 0.00046516 | Customer Transfer |
| Confidential Customer Coin Transferee #590 | [Address on File] | 6/12/2023 | Bitcoin | 0.03698562 | Customer Transfer |
| Confidential Customer Coin Transferee #591 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003273 | Customer Transfer |
| Confidential Customer Coin Transferee #592 | [Address on File] | 6/20/2023 | Bitcoin | 0.0259257 | Customer Transfer |
| Confidential Customer Coin Transferee #593 | [Address on File] | 5/20/2023 | Bitcoin | 0.04036663 | Customer Transfer |
| Confidential Customer Coin Transferee #594 | [Address on File] | 5/24/2023 | Bitcoin | 0.00920923 | Customer Transfer |
| Confidential Customer Coin Transferee #595 | [Address on File] | 5/20/2023 | Bitcoin | 0.00180218 | Customer Transfer |
| Confidential Customer Coin Transferee #596 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005821 | Customer Transfer |
| Confidential Customer Coin Transferee #597 | [Address on File] | 5/22/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #598 | [Address on File] | 5/30/2023 | Bitcoin | 0.00895986 | Customer Transfer |
| Confidential Customer Coin Transferee #599 | [Address on File] | 5/29/2023 | Bitcoin | 0.03349746 | Customer Transfer |
| Confidential Customer Coin Transferee #599 | [Address on File] | 5/29/2023 | Bitcoin | 0.02063678 | Customer Transfer |
| Confidential Customer Coin Transferee #599 | [Address on File] | 5/29/2023 | Bitcoin | 0.00179942 | Customer Transfer |
| Confidential Customer Coin Transferee #599 | [Address on File] | 5/29/2023 | Bitcoin | 0.00179942 | Customer Transfer |
| Confidential Customer Coin Transferee #599 | [Address on File] | 5/29/2023 | Bitcoin | 0.00179942 | Customer Transfer |
| Confidential Customer Coin Transferee #599 | [Address on File] | 5/29/2023 | Bitcoin | 0.00179942 | Customer Transfer |
| Confidential Customer Coin Transferee #599 | [Address on File] | 5/29/2023 | Bitcoin | 0.00179942 | Customer Transfer |
| Confidential Customer Coin Transferee #600 | [Address on File] | 5/30/2023 | Bitcoin | 0.20653441 | Customer Transfer |
| Confidential Customer Coin Transferee #601 | [Address on File] | 6/20/2023 | Bitcoin | 0.00055752 | Customer Transfer |
| Confidential Customer Coin Transferee #602 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005998 | Customer Transfer |
| Confidential Customer Coin Transferee #603 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006007 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #604 | [Address on File] | 6/19/2023 | Bitcoin | 0.00403155 | Customer Transfer |
| Confidential Customer Coin Transferee #605 | [Address on File] | 5/24/2023 | Bitcoin | 0.00022834 | Customer Transfer |
| Confidential Customer Coin Transferee #605 | [Address on File] | 5/22/2023 | Bitcoin | 0.00022701 | Customer Transfer |
| Confidential Customer Coin Transferee #606 | [Address on File] | 6/20/2023 | Bitcoin | 0.00290476 | Customer Transfer |
| Confidential Customer Coin Transferee #607 | [Address on File] | 5/17/2023 | Bitcoin | 0.00016334 | Customer Transfer |
| Confidential Customer Coin Transferee #608 | [Address on File] | 5/24/2023 | Bitcoin | 0.00758136 | Customer Transfer |
| Confidential Customer Coin Transferee #609 | [Address on File] | 6/20/2023 | Bitcoin | 0.0004071 | Customer Transfer |
| Confidential Customer Coin Transferee #610 | [Address on File] | 6/19/2023 | Bitcoin | 0.01202367 | Customer Transfer |
| Confidential Customer Coin Transferee #611 | [Address on File] | 5/19/2023 | Bitcoin | 0.0231559 | Customer Transfer |
| Confidential Customer Coin Transferee #611 | [Address on File] | 5/27/2023 | Bitcoin | 0.02152675 | Customer Transfer |
| Confidential Customer Coin Transferee #611 | [Address on File] | 5/19/2023 | Bitcoin | 0.01013391 | Customer Transfer |
| Confidential Customer Coin Transferee #612 | [Address on File] | 6/20/2023 | Bitcoin | 0.01036979 | Customer Transfer |
| Confidential Customer Coin Transferee #613 | [Address on File] | 5/21/2023 | Bitcoin | 0.00722717 | Customer Transfer |
| Confidential Customer Coin Transferee #614 | [Address on File] | 5/26/2023 | Bitcoin | 0.02681401 | Customer Transfer |
| Confidential Customer Coin Transferee #615 | [Address on File] | 5/26/2023 | Bitcoin | 0.02028618 | Customer Transfer |
| Confidential Customer Coin Transferee #616 | [Address on File] | 5/17/2023 | Bitcoin | 0.01488396 | Customer Transfer |
| Confidential Customer Coin Transferee #617 | [Address on File] | 6/20/2023 | Bitcoin | 0.04707536 | Customer Transfer |
| Confidential Customer Coin Transferee #618 | [Address on File] | 6/8/2023 | USD Coin | 344374.79 | Customer Transfer |
| Confidential Customer Coin Transferee #618 | [Address on File] | 6/8/2023 | USD Coin | 5 | Customer Transfer |
| Confidential Customer Coin Transferee #619 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037857 | Customer Transfer |
| Confidential Customer Coin Transferee #619 | [Address on File] | 5/21/2023 | Bitcoin | 0.00037354 | Customer Transfer |
| Confidential Customer Coin Transferee #619 | [Address on File] | 5/28/2023 | Bitcoin | 0.00001706 | Customer Transfer |
| Confidential Customer Coin Transferee #619 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001629 | Customer Transfer |
| Confidential Customer Coin Transferee #620 | [Address on File] | 6/15/2023 | Bitcoin | 0.03821694 | Customer Transfer |
| Confidential Customer Coin Transferee #621 | [Address on File] | 5/26/2023 | Bitcoin | 0.06404616 | Customer Transfer |
| Confidential Customer Coin Transferee #622 | [Address on File] | 6/19/2023 | Bitcoin | 0.00028999 | Customer Transfer |
| Confidential Customer Coin Transferee #623 | [Address on File] | 5/18/2023 | Bitcoin | 0.018252 | Customer Transfer |
| Confidential Customer Coin Transferee #623 | [Address on File] | 5/18/2023 | Bitcoin | 0.00355924 | Customer Transfer |
| Confidential Customer Coin Transferee #624 | [Address on File] | 6/20/2023 | Bitcoin | 0.00053063 | Customer Transfer |
| Confidential Customer Coin Transferee #625 | [Address on File] | 6/17/2023 | Bitcoin | 0.00576383 | Customer Transfer |
| Confidential Customer Coin Transferee #625 | [Address on File] | 5/22/2023 | Bitcoin | 0.00248286 | Customer Transfer |
| Confidential Customer Coin Transferee #626 | [Address on File] | 6/19/2023 | Bitcoin | 0.00022137 | Customer Transfer |
| Confidential Customer Coin Transferee #627 | [Address on File] | 6/18/2023 | USD Coin | 985.757001 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #627 | [Address on File] | 6/18/2023 | USD Coin | 985.757001 | Customer Transfer |
| Confidential Customer Coin Transferee #628 | [Address on File] | 5/25/2023 | Bitcoin | 0.01861082 | Customer Transfer |
| Confidential Customer Coin Transferee #628 | [Address on File] | 5/18/2023 | Bitcoin | 0.01698078 | Customer Transfer |
| Confidential Customer Coin Transferee #629 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006068 | Customer Transfer |
| Confidential Customer Coin Transferee #630 | [Address on File] | 6/17/2023 | Bitcoin | 0.001389 | Customer Transfer |
| Confidential Customer Coin Transferee #631 | [Address on File] | 6/21/2023 | Bitcoin | 0.01477314 | Customer Transfer |
| Confidential Customer Coin Transferee #632 | [Address on File] | 5/30/2023 | Bitcoin | 0.0003549 | Customer Transfer |
| Confidential Customer Coin Transferee #633 | [Address on File] | 5/30/2023 | Bitcoin | 0.00650264 | Customer Transfer |
| Confidential Customer Coin Transferee #633 | [Address on File] | 5/29/2023 | Bitcoin | 0.00311253 | Customer Transfer |
| Confidential Customer Coin Transferee #633 | [Address on File] | 5/31/2023 | Bitcoin | 0.00302186 | Customer Transfer |
| Confidential Customer Coin Transferee #633 | [Address on File] | 5/31/2023 | Bitcoin | 0.00300785 | Customer Transfer |
| Confidential Customer Coin Transferee #633 | [Address on File] | 5/28/2023 | Bitcoin | 0.00292257 | Customer Transfer |
| Confidential Customer Coin Transferee #633 | [Address on File] | 5/27/2023 | Bitcoin | 0.00283338 | Customer Transfer |
| Confidential Customer Coin Transferee #633 | [Address on File] | 5/20/2023 | Bitcoin | 0.00223638 | Customer Transfer |
| Confidential Customer Coin Transferee #633 | [Address on File] | 5/19/2023 | Bitcoin | 0.00207732 | Customer Transfer |
| Confidential Customer Coin Transferee #633 | [Address on File] | 5/18/2023 | Bitcoin | 0.00206896 | Customer Transfer |
| Confidential Customer Coin Transferee #633 | [Address on File] | 5/16/2023 | Bitcoin | 0.00191317 | Customer Transfer |
| Confidential Customer Coin Transferee #634 | [Address on File] | 5/20/2023 | Bitcoin | 0.00125829 | Customer Transfer |
| Confidential Customer Coin Transferee #634 | [Address on File] | 5/19/2023 | Bitcoin | 0.00125678 | Customer Transfer |
| Confidential Customer Coin Transferee #635 | [Address on File] | 6/20/2023 | Bitcoin | 0.02110108 | Customer Transfer |
| Confidential Customer Coin Transferee #636 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057776 | Customer Transfer |
| Confidential Customer Coin Transferee #637 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005606 | Customer Transfer |
| Confidential Customer Coin Transferee #638 | [Address on File] | 6/17/2023 | Bitcoin | 0.03520557 | Customer Transfer |
| Confidential Customer Coin Transferee #639 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057738 | Customer Transfer |
| Confidential Customer Coin Transferee #640 | [Address on File] | 5/25/2023 | Bitcoin | 0.07435943 | Customer Transfer |
| Confidential Customer Coin Transferee #640 | [Address on File] | 5/25/2023 | Bitcoin | 0.00755708 | Customer Transfer |
| Confidential Customer Coin Transferee #641 | [Address on File] | 5/19/2023 | Bitcoin | 0.02958244 | Customer Transfer |
| Confidential Customer Coin Transferee #641 | [Address on File] | 5/19/2023 | Bitcoin | 0.00741585 | Customer Transfer |
| Confidential Customer Coin Transferee #642 | [Address on File] | 5/18/2023 | Bitcoin | 0.00219347 | Customer Transfer |
| Confidential Customer Coin Transferee #642 | [Address on File] | 5/24/2023 | Bitcoin | 0.00143807 | Customer Transfer |
| Confidential Customer Coin Transferee #642 | [Address on File] | 5/25/2023 | Bitcoin | 0.00091032 | Customer Transfer |
| Confidential Customer Coin Transferee #643 | [Address on File] | 5/16/2023 | Bitcoin | 0.0755704 | Customer Transfer |
| Confidential Customer Coin Transferee #643 | [Address on File] | 5/16/2023 | Bitcoin | 0.05514742 | Customer Transfer |
| Confidential Customer Coin Transferee #643 | [Address on File] | 5/16/2023 | Bitcoin | 0.01848587 | Customer Transfer |
| Confidential Customer Coin Transferee #644 | [Address on File] | 5/24/2023 | Bitcoin | 0.01138243 | Customer Transfer |
| Confidential Customer Coin Transferee #645 | [Address on File] | 5/16/2023 | Bitcoin | 0.0028 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #645 | [Address on File] | 5/16/2023 | Bitcoin | 0.00254915 | Customer Transfer |
| Confidential Customer Coin Transferee #645 | [Address on File] | 5/18/2023 | Bitcoin | 0.00218095 | Customer Transfer |
| Confidential Customer Coin Transferee #645 | [Address on File] | 5/16/2023 | Bitcoin | 0.00184288 | Customer Transfer |
| Confidential Customer Coin Transferee #645 | [Address on File] | 5/18/2023 | Bitcoin | 0.00181715 | Customer Transfer |
| Confidential Customer Coin Transferee #645 | [Address on File] | 5/16/2023 | Bitcoin | 0.00176428 | Customer Transfer |
| Confidential Customer Coin Transferee #645 | [Address on File] | 5/21/2023 | Bitcoin | 0.00139447 | Customer Transfer |
| Confidential Customer Coin Transferee #645 | [Address on File] | 5/18/2023 | Bitcoin | 0.00138077 | Customer Transfer |
| Confidential Customer Coin Transferee #646 | [Address on File] | 5/25/2023 | Bitcoin | 0.00110513 | Customer Transfer |
| Confidential Customer Coin Transferee #646 | [Address on File] | 5/27/2023 | Bitcoin | 0.00104367 | Customer Transfer |
| Confidential Customer Coin Transferee #646 | [Address on File] | 5/23/2023 | Bitcoin | 0.00102429 | Customer Transfer |
| Confidential Customer Coin Transferee #646 | [Address on File] | 5/19/2023 | Bitcoin | 0.00040791 | Customer Transfer |
| Confidential Customer Coin Transferee #647 | [Address on File] | 5/28/2023 | Bitcoin | 0.0022189 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/29/2023 | Bitcoin | 0.00089745 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/28/2023 | Bitcoin | 0.00072951 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/28/2023 | Bitcoin | 0.00036602 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035903 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035848 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035829 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035801 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035502 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/28/2023 | Bitcoin | 0.00027366 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/28/2023 | Bitcoin | 0.0002736 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/25/2023 | Bitcoin | 0.00025374 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/23/2023 | Bitcoin | 0.00019764 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/18/2023 | Bitcoin | 0.00019759 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/28/2023 | Bitcoin | 0.000186 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/28/2023 | Bitcoin | 0.00018409 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/28/2023 | Bitcoin | 0.00018339 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/28/2023 | Bitcoin | 0.00018333 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/28/2023 | Bitcoin | 0.0001832 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/28/2023 | Bitcoin | 0.00018311 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/28/2023 | Bitcoin | 0.00018307 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/28/2023 | Bitcoin | 0.00018299 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/28/2023 | Bitcoin | 0.00018234 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/24/2023 | Bitcoin | 0.00018208 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/28/2023 | Bitcoin | 0.00018183 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/22/2023 | Bitcoin | 0.00018078 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/17/2023 | Bitcoin | 0.00018039 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/17/2023 | Bitcoin | 0.00017998 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/29/2023 | Bitcoin | 0.00017942 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/30/2023 | Bitcoin | 0.00017906 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/30/2023 | Bitcoin | 0.00017905 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/29/2023 | Bitcoin | 0.0001781 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/29/2023 | Bitcoin | 0.00017808 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/30/2023 | Bitcoin | 0.00017757 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/30/2023 | Bitcoin | 0.00017757 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/28/2023 | Bitcoin | 0.00017693 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/28/2023 | Bitcoin | 0.00017688 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/29/2023 | Bitcoin | 0.00017659 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/29/2023 | Bitcoin | 0.00017654 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/17/2023 | Bitcoin | 0.00017516 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/18/2023 | Bitcoin | 0.00017485 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/28/2023 | Bitcoin | 0.00017394 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/24/2023 | Bitcoin | 0.00016248 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/31/2023 | Bitcoin | 0.00016175 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/23/2023 | Bitcoin | 0.00016119 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/24/2023 | Bitcoin | 0.00016108 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/16/2023 | Bitcoin | 0.00015491 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/31/2023 | Bitcoin | 0.0001471 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/30/2023 | Bitcoin | 0.0001468 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/20/2023 | Bitcoin | 0.00012773 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/23/2023 | Bitcoin | 0.00012723 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/27/2023 | Bitcoin | 0.00012354 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/31/2023 | Bitcoin | 0.00012081 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/24/2023 | Bitcoin | 0.000119 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/20/2023 | Bitcoin | 0.00011777 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/19/2023 | Bitcoin | 0.00011775 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/21/2023 | Bitcoin | 0.000117 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/24/2023 | Bitcoin | 0.00009678 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/17/2023 | Bitcoin | 0.00009022 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/17/2023 | Bitcoin | 0.00009019 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/16/2023 | Bitcoin | 0.0000901 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/18/2023 | Bitcoin | 0.00008799 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/18/2023 | Bitcoin | 0.00008792 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/24/2023 | Bitcoin | 0.00007903 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/22/2023 | Bitcoin | 0.000077 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/22/2023 | Bitcoin | 0.00007661 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/19/2023 | Bitcoin | 0.00007322 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/24/2023 | Bitcoin | 0.00007217 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/22/2023 | Bitcoin | 0.00005584 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | [Address on File] | 5/30/2023 | Bitcoin | 0.00005186 | Customer Transfer |
| Confidential Customer Coin Transferee #649 | [Address on File] | 5/20/2023 | Bitcoin | 0.00465697 | Customer Transfer |
| Confidential Customer Coin Transferee #650 | [Address on File] | 5/17/2023 | Bitcoin | 0.00130266 | Customer Transfer |
| Confidential Customer Coin Transferee #650 | [Address on File] | 5/23/2023 | Bitcoin | 0.00130128 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | [Address on File] | 5/26/2023 | Bitcoin | 0.001771 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | [Address on File] | 5/19/2023 | Bitcoin | 0.00176213 | Customer Transfer |
| Confidential Customer Coin Transferee #652 | [Address on File] | 5/20/2023 | Bitcoin | 0.01818103 | Customer Transfer |
| Confidential Customer Coin Transferee #653 | [Address on File] | 5/20/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #654 | [Address on File] | 6/15/2023 | Bitcoin | 0.00365619 | Customer Transfer |
| Confidential Customer Coin Transferee #654 | [Address on File] | 5/16/2023 | Bitcoin | 0.00188036 | Customer Transfer |
| Confidential Customer Coin Transferee #655 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011947 | Customer Transfer |
| Confidential Customer Coin Transferee #656 | [Address on File] | 5/22/2023 | Bitcoin | 0.00952481 | Customer Transfer |
| Confidential Customer Coin Transferee #657 | [Address on File] | 6/20/2023 | Bitcoin | 0.00643363 | Customer Transfer |
| Confidential Customer Coin Transferee #658 | [Address on File] | 5/28/2023 | Bitcoin | 0.03485188 | Customer Transfer |
| Confidential Customer Coin Transferee #658 | [Address on File] | 5/27/2023 | Bitcoin | 0.00129656 | Customer Transfer |
| Confidential Customer Coin Transferee #658 | [Address on File] | 5/28/2023 | Bitcoin | 0.00127955 | Customer Transfer |
| Confidential Customer Coin Transferee #658 | [Address on File] | 5/28/2023 | Bitcoin | 0.00127914 | Customer Transfer |
| Confidential Customer Coin Transferee #658 | [Address on File] | 5/17/2023 | Bitcoin | 0.00025143 | Customer Transfer |
| Confidential Customer Coin Transferee #659 | [Address on File] | 5/23/2023 | Bitcoin | 0.00033297 | Customer Transfer |
| Confidential Customer Coin Transferee #660 | [Address on File] | 5/26/2023 | Bitcoin | 0.00931733 | Customer Transfer |
| Confidential Customer Coin Transferee #660 | [Address on File] | 5/19/2023 | Bitcoin | 0.00924633 | Customer Transfer |
| Confidential Customer Coin Transferee #661 | [Address on File] | 6/15/2023 | USDC Solana) | 1900 | Customer Transfer |
| Confidential Customer Coin Transferee #661 | [Address on File] | 6/5/2023 | USDC Solana) | 1500 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #661 | [Address on File] | 6/6/2023 | USDC Solana) | 1002 | Customer Transfer |
| Confidential Customer Coin Transferee #661 | [Address on File] | 5/31/2023 | USDC Solana) | 1000 | Customer Transfer |
| Confidential Customer Coin Transferee #661 | [Address on File] | 6/2/2023 | USDC Solana) | 350 | Customer Transfer |
| Confidential Customer Coin Transferee #661 | [Address on File] | 5/30/2023 | USDC Solana) | 150 | Customer Transfer |
| Confidential Customer Coin Transferee #661 | [Address on File] | 5/30/2023 | USDC Solana) | 101 | Customer Transfer |
| Confidential Customer Coin Transferee #661 | [Address on File] | 6/13/2023 | USDC Solana) | 100 | Customer Transfer |
| Confidential Customer Coin Transferee #661 | [Address on File] | 6/21/2023 | USDC Solana) | 100 | Customer Transfer |
| Confidential Customer Coin Transferee #662 | [Address on File] | 6/20/2023 | Bitcoin | 0.02610779 | Customer Transfer |
| Confidential Customer Coin Transferee #663 | [Address on File] | 6/9/2023 | Bitcoin | 0.00575298 | Customer Transfer |
| Confidential Customer Coin Transferee #663 | [Address on File] | 6/19/2023 | Bitcoin | 0.0022889 | Customer Transfer |
| Confidential Customer Coin Transferee #664 | [Address on File] | 5/24/2023 | Bitcoin | 0.08 | Customer Transfer |
| Confidential Customer Coin Transferee #664 | [Address on File] | 5/24/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #664 | [Address on File] | 5/26/2023 | Bitcoin | 0.008 | Customer Transfer |
| Confidential Customer Coin Transferee #664 | [Address on File] | 5/29/2023 | Bitcoin | 0.0055 | Customer Transfer |
| Confidential Customer Coin Transferee #664 | [Address on File] | 5/27/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #664 | [Address on File] | 5/27/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #664 | [Address on File] | 5/28/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #664 | [Address on File] | 5/23/2023 | Bitcoin | 0.00058606 | Customer Transfer |
| Confidential Customer Coin Transferee #665 | [Address on File] | 5/30/2023 | Bitcoin | 0.02797976 | Customer Transfer |
| Confidential Customer Coin Transferee #665 | [Address on File] | 5/22/2023 | Bitcoin | 0.02736719 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | [Address on File] | 5/16/2023 | Bitcoin | 0.01233832 | Customer Transfer |
| Confidential Customer Coin Transferee #667 | [Address on File] | 5/23/2023 | Bitcoin | 0.00018894 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/17/2023 | Bitcoin | 0.00072182 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/31/2023 | Bitcoin | 0.00055198 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/31/2023 | Bitcoin | 0.00038522 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/22/2023 | Bitcoin | 0.000374 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/22/2023 | Bitcoin | 0.000372 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037004 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037002 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/31/2023 | Bitcoin | 0.0003674 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/31/2023 | Bitcoin | 0.00036599 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/31/2023 | Bitcoin | 0.00035836 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/17/2023 | Bitcoin | 0.00035563 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/22/2023 | Bitcoin | 0.00035403 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/22/2023 | Bitcoin | 0.00035176 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/31/2023 | Bitcoin | 0.00035 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/31/2023 | Bitcoin | 0.00034 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/22/2023 | Bitcoin | 0.000333 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/22/2023 | Bitcoin | 0.0003307 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/27/2023 | Bitcoin | 0.00024518 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/22/2023 | Bitcoin | 0.00022384 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/17/2023 | Bitcoin | 0.00022044 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/22/2023 | Bitcoin | 0.00021863 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/17/2023 | Bitcoin | 0.0002031 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/22/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/28/2023 | Bitcoin | 0.00019373 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/22/2023 | Bitcoin | 0.000188 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/22/2023 | Bitcoin | 0.000188 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/31/2023 | Bitcoin | 0.00018681 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/22/2023 | Bitcoin | 0.00018647 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/22/2023 | Bitcoin | 0.00018639 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/19/2023 | Bitcoin | 0.000186 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/22/2023 | Bitcoin | 0.000186 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/19/2023 | Bitcoin | 0.00018538 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/22/2023 | Bitcoin | 0.00018515 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/16/2023 | Bitcoin | 0.000185 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/22/2023 | Bitcoin | 0.00018499 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/31/2023 | Bitcoin | 0.0001845 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/22/2023 | Bitcoin | 0.00018402 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/28/2023 | Bitcoin | 0.0001835 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/22/2023 | Bitcoin | 0.00018249 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/18/2023 | Bitcoin | 0.00018202 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/17/2023 | Bitcoin | 0.00018049 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/28/2023 | Bitcoin | 0.00018 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/30/2023 | Bitcoin | 0.00018 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/31/2023 | Bitcoin | 0.00018 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/28/2023 | Bitcoin | 0.00017921 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/29/2023 | Bitcoin | 0.0001784 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/29/2023 | Bitcoin | 0.00017072 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/29/2023 | Bitcoin | 0.00017072 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/29/2023 | Bitcoin | 0.00016618 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/30/2023 | Bitcoin | 0.00016538 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/30/2023 | Bitcoin | 0.00016301 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/29/2023 | Bitcoin | 0.00016 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/29/2023 | Bitcoin | 0.00016 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/30/2023 | Bitcoin | 0.00016 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/25/2023 | Bitcoin | 0.00015769 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/22/2023 | Bitcoin | 0.00015 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/22/2023 | Bitcoin | 0.00015 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/28/2023 | Bitcoin | 0.00015 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/29/2023 | Bitcoin | 0.00015 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/30/2023 | Bitcoin | 0.000144 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/25/2023 | Bitcoin | 0.00014209 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/31/2023 | Bitcoin | 0.0001403 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/18/2023 | Bitcoin | 0.00013914 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/17/2023 | Bitcoin | 0.000135 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/17/2023 | Bitcoin | 0.00012 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/17/2023 | Bitcoin | 0.00011962 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/16/2023 | Bitcoin | 0.00010187 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/17/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/16/2023 | Bitcoin | 0.00009306 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/16/2023 | Bitcoin | 0.00006732 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/19/2023 | Bitcoin | 0.00006512 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/21/2023 | Bitcoin | 0.00005325 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/21/2023 | Bitcoin | 0.00004926 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/16/2023 | Bitcoin | 0.00004531 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/21/2023 | Bitcoin | 0.0000405 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/28/2023 | Bitcoin | 0.00003104 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/28/2023 | Bitcoin | 0.00002816 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/24/2023 | Bitcoin | 0.00002679 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/25/2023 | Bitcoin | 0.00002613 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001879 | Customer Transfer |
| Confidential Customer Coin Transferee #669 | [Address on File] | 5/16/2023 | Bitcoin | 0.00110482 | Customer Transfer |
| Confidential Customer Coin Transferee #670 | [Address on File] | 5/26/2023 | Bitcoin | 0.00112891 | Customer Transfer |
| Confidential Customer Coin Transferee #670 | [Address on File] | 5/22/2023 | Bitcoin | 0.00111879 | Customer Transfer |
| Confidential Customer Coin Transferee #670 | [Address on File] | 5/31/2023 | Bitcoin | 0.00089801 | Customer Transfer |
| Confidential Customer Coin Transferee #670 | [Address on File] | 5/26/2023 | Bitcoin | 0.0007522 | Customer Transfer |
| Confidential Customer Coin Transferee #670 | [Address on File] | 5/23/2023 | Bitcoin | 0.00073019 | Customer Transfer |
| Confidential Customer Coin Transferee #670 | [Address on File] | 5/29/2023 | Bitcoin | 0.00072075 | Customer Transfer |
| Confidential Customer Coin Transferee #670 | [Address on File] | 5/28/2023 | Bitcoin | 0.00066588 | Customer Transfer |
| Confidential Customer Coin Transferee #670 | [Address on File] | 6/1/2023 | Bitcoin | 0.00066373 | Customer Transfer |
| Confidential Customer Coin Transferee #670 | [Address on File] | 6/2/2023 | Bitcoin | 0.00056171 | Customer Transfer |
| Confidential Customer Coin Transferee #670 | [Address on File] | 5/30/2023 | Bitcoin | 0.00053649 | Customer Transfer |
| Confidential Customer Coin Transferee #670 | [Address on File] | 5/18/2023 | Bitcoin | 0.00044653 | Customer Transfer |
| Confidential Customer Coin Transferee #670 | [Address on File] | 5/26/2023 | Bitcoin | 0.00043254 | Customer Transfer |
| Confidential Customer Coin Transferee #670 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037054 | Customer Transfer |
| Confidential Customer Coin Transferee #670 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036995 | Customer Transfer |
| Confidential Customer Coin Transferee #670 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035843 | Customer Transfer |
| Confidential Customer Coin Transferee #670 | [Address on File] | 5/25/2023 | Bitcoin | 0.00035298 | Customer Transfer |
| Confidential Customer Coin Transferee #670 | [Address on File] | 5/23/2023 | Bitcoin | 0.00033667 | Customer Transfer |
| Confidential Customer Coin Transferee #670 | [Address on File] | 5/28/2023 | Bitcoin | 0.00031096 | Customer Transfer |
| Confidential Customer Coin Transferee #671 | [Address on File] | 6/20/2023 | Bitcoin | 0.00218923 | Customer Transfer |
| Confidential Customer Coin Transferee #672 | [Address on File] | 6/19/2023 | Bitcoin | 0.00007099 | Customer Transfer |
| Confidential Customer Coin Transferee #673 | [Address on File] | 6/19/2023 | Bitcoin | 0.00113626 | Customer Transfer |
| Confidential Customer Coin Transferee #674 | [Address on File] | 6/20/2023 | Bitcoin | 0.0002242 | Customer Transfer |
| Confidential Customer Coin Transferee #675 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036217 | Customer Transfer |
| Confidential Customer Coin Transferee #676 | [Address on File] | 6/20/2023 | Bitcoin | 0.00016918 | Customer Transfer |
| Confidential Customer Coin Transferee #677 | [Address on File] | 5/23/2023 | Bitcoin | 0.00072797 | Customer Transfer |
| Confidential Customer Coin Transferee #677 | [Address on File] | 5/29/2023 | Bitcoin | 0.00071231 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #678 | [Address on File] | 6/19/2023 | Bitcoin | 0.00289086 | Customer Transfer |
| Confidential Customer Coin Transferee #679 | [Address on File] | 5/22/2023 | Bitcoin | 0.40071352 | Customer Transfer |
| Confidential Customer Coin Transferee #680 | [Address on File] | 5/19/2023 | Bitcoin | 0.01445141 | Customer Transfer |
| Confidential Customer Coin Transferee #680 | [Address on File] | 5/21/2023 | Bitcoin | 0.00843824 | Customer Transfer |
| Confidential Customer Coin Transferee #680 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369237 | Customer Transfer |
| Confidential Customer Coin Transferee #680 | [Address on File] | 5/16/2023 | Bitcoin | 0.00351752 | Customer Transfer |
| Confidential Customer Coin Transferee #680 | [Address on File] | 5/21/2023 | Bitcoin | 0.00316777 | Customer Transfer |
| Confidential Customer Coin Transferee #680 | [Address on File] | 5/21/2023 | Bitcoin | 0.00055027 | Customer Transfer |
| Confidential Customer Coin Transferee #681 | [Address on File] | 5/22/2023 | Bitcoin | 0.11095263 | Customer Transfer |
| Confidential Customer Coin Transferee #681 | [Address on File] | 5/22/2023 | Bitcoin | 0.07462274 | Customer Transfer |
| Confidential Customer Coin Transferee #681 | [Address on File] | 5/31/2023 | Bitcoin | 0.05503769 | Customer Transfer |
| Confidential Customer Coin Transferee #681 | [Address on File] | 6/1/2023 | Bitcoin | 0.05477033 | Customer Transfer |
| Confidential Customer Coin Transferee #681 | [Address on File] | 6/1/2023 | Bitcoin | 0.04454195 | Customer Transfer |
| Confidential Customer Coin Transferee #681 | [Address on File] | 5/22/2023 | Bitcoin | 0.02610865 | Customer Transfer |
| Confidential Customer Coin Transferee #681 | [Address on File] | 5/22/2023 | Bitcoin | 0.012 | Customer Transfer |
| Confidential Customer Coin Transferee #682 | [Address on File] | 5/22/2023 | Bitcoin | 0.0005983 | Customer Transfer |
| Confidential Customer Coin Transferee #683 | [Address on File] | 6/19/2023 | Bitcoin | 0.00067549 | Customer Transfer |
| Confidential Customer Coin Transferee #684 | [Address on File] | 6/19/2023 | Bitcoin | 0.00307334 | Customer Transfer |
| Confidential Customer Coin Transferee #685 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005814 | Customer Transfer |
| Confidential Customer Coin Transferee #686 | [Address on File] | 6/17/2023 | Bitcoin | 0.00011603 | Customer Transfer |
| Confidential Customer Coin Transferee #686 | [Address on File] | 6/12/2023 | Bitcoin | 0.00003881 | Customer Transfer |
| Confidential Customer Coin Transferee #686 | [Address on File] | 6/13/2023 | Bitcoin | 0.00003836 | Customer Transfer |
| Confidential Customer Coin Transferee #687 | [Address on File] | 6/19/2023 | Bitcoin | 0.00041325 | Customer Transfer |
| Confidential Customer Coin Transferee #688 | [Address on File] | 5/23/2023 | Bitcoin | 0.007796 | Customer Transfer |
| Confidential Customer Coin Transferee #689 | [Address on File] | 5/16/2023 | Bitcoin | 0.00542677 | Customer Transfer |
| Confidential Customer Coin Transferee #690 | [Address on File] | 5/22/2023 | Bitcoin | 0.0106719 | Customer Transfer |
| Confidential Customer Coin Transferee #691 | [Address on File] | 5/25/2023 | Bitcoin | 0.00099 | Customer Transfer |
| Confidential Customer Coin Transferee #691 | [Address on File] | 5/25/2023 | Bitcoin | 0.00026 | Customer Transfer |
| Confidential Customer Coin Transferee #692 | [Address on File] | 5/26/2023 | Bitcoin | 0.00188155 | Customer Transfer |
| Confidential Customer Coin Transferee #692 | [Address on File] | 5/19/2023 | Bitcoin | 0.00186722 | Customer Transfer |
| Confidential Customer Coin Transferee #693 | [Address on File] | 6/6/2023 | Bitcoin | 0.00115701 | Customer Transfer |
| Confidential Customer Coin Transferee #694 | [Address on File] | 5/23/2023 | Bitcoin | 0.00058025 | Customer Transfer |
| Confidential Customer Coin Transferee #694 | [Address on File] | 5/28/2023 | Bitcoin | 0.00040302 | Customer Transfer |
| Confidential Customer Coin Transferee #694 | [Address on File] | 5/17/2023 | Bitcoin | 0.0001851 | Customer Transfer |
| Confidential Customer Coin Transferee #694 | [Address on File] | 5/30/2023 | Bitcoin | 0.0001411 | Customer Transfer |
| Confidential Customer Coin Transferee #695 | [Address on File] | 5/18/2023 | Bitcoin | 0.00280293 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #696 | [Address on File] | 5/21/2023 | Bitcoin | 0.00018517 | Customer Transfer |
| Confidential Customer Coin Transferee #697 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005821 | Customer Transfer |
| Confidential Customer Coin Transferee #698 | [Address on File] | 6/20/2023 | Bitcoin | 0.00047152 | Customer Transfer |
| Confidential Customer Coin Transferee #699 | [Address on File] | 6/19/2023 | Bitcoin | 0.00116021 | Customer Transfer |
| Confidential Customer Coin Transferee #700 | [Address on File] | 5/22/2023 | Bitcoin | 0.00379669 | Customer Transfer |
| Confidential Customer Coin Transferee #701 | [Address on File] | 6/19/2023 | Bitcoin | 0.00081466 | Customer Transfer |
| Confidential Customer Coin Transferee #702 | [Address on File] | 5/23/2023 | Bitcoin | 0.47864799 | Customer Transfer |
| Confidential Customer Coin Transferee #703 | [Address on File] | 6/6/2023 | Bitcoin | 0.00509613 | Customer Transfer |
| Confidential Customer Coin Transferee #703 | [Address on File] | 6/17/2023 | Bitcoin | 0.00003865 | Customer Transfer |
| Confidential Customer Coin Transferee #704 | [Address on File] | 5/17/2023 | Bitcoin | 0.56798118 | Customer Transfer |
| Confidential Customer Coin Transferee #705 | [Address on File] | 5/23/2023 | Bitcoin | 0.01017544 | Customer Transfer |
| Confidential Customer Coin Transferee #706 | [Address on File] | 5/24/2023 | Bitcoin | 0.1589565 | Customer Transfer |
| Confidential Customer Coin Transferee #707 | [Address on File] | 5/27/2023 | Bitcoin | 0.00222999 | Customer Transfer |
| Confidential Customer Coin Transferee #707 | [Address on File] | 5/19/2023 | Bitcoin | 0.00148084 | Customer Transfer |
| Confidential Customer Coin Transferee #707 | [Address on File] | 5/22/2023 | Bitcoin | 0.00092504 | Customer Transfer |
| Confidential Customer Coin Transferee #707 | [Address on File] | 5/19/2023 | Bitcoin | 0.00073828 | Customer Transfer |
| Confidential Customer Coin Transferee #708 | [Address on File] | 6/6/2023 | Tether USD | 1286.18 | Customer Transfer |
| Confidential Customer Coin Transferee #709 | [Address on File] | 6/21/2023 | USD Coin | 995.813397 | Customer Transfer |
| Confidential Customer Coin Transferee #709 | [Address on File] | 6/21/2023 | USD Coin | 896.142728 | Customer Transfer |
| Confidential Customer Coin Transferee #709 | [Address on File] | 6/21/2023 | USD Coin | 477.99043 | Customer Transfer |
| Confidential Customer Coin Transferee #710 | [Address on File] | 6/19/2023 | Bitcoin | 0.0018448 | Customer Transfer |
| Confidential Customer Coin Transferee #711 | [Address on File] | 6/20/2023 | Bitcoin | 0.02621793 | Customer Transfer |
| Confidential Customer Coin Transferee #712 | [Address on File] | 6/16/2023 | Bitcoin | 0.00740085 | Customer Transfer |
| Confidential Customer Coin Transferee #712 | [Address on File] | 6/1/2023 | Bitcoin | 0.00728145 | Customer Transfer |
| Confidential Customer Coin Transferee #713 | [Address on File] | 6/19/2023 | Bitcoin | 0.00115578 | Customer Transfer |
| Confidential Customer Coin Transferee #714 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005829 | Customer Transfer |
| Confidential Customer Coin Transferee #715 | [Address on File] | 6/14/2023 | USDC Avalanche) | 2995.260947 | Customer Transfer |
| Confidential Customer Coin Transferee #715 | [Address on File] | 5/24/2023 | USDC Avalanche) | 2994.781565 | Customer Transfer |
| Confidential Customer Coin Transferee #715 | [Address on File] | 5/29/2023 | USDC Avalanche) | 2994.732107 | Customer Transfer |
| Confidential Customer Coin Transferee #715 | [Address on File] | 6/2/2023 | USDC Avalanche) | 2994.472763 | Customer Transfer |
| Confidential Customer Coin Transferee #715 | [Address on File] | 5/21/2023 | USDC Avalanche) | 2994.462768 | Customer Transfer |
| Confidential Customer Coin Transferee #715 | [Address on File] | 5/19/2023 | USDC Avalanche) | 2994.262868 | Customer Transfer |
| Confidential Customer Coin Transferee #715 | [Address on File] | 5/25/2023 | USDC Avalanche) | 2994.173495 | Customer Transfer |
| Confidential Customer Coin Transferee #715 | [Address on File] | 5/26/2023 | USDC Avalanche) | 2994.173495 | Customer Transfer |
| Confidential Customer Coin Transferee #715 | [Address on File] | 6/10/2023 | USDC Avalanche) | 2992.926366 | Customer Transfer |
| Confidential Customer Coin Transferee #716 | [Address on File] | 5/19/2023 | Bitcoin | 0.01856918 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #716 | [Address on File] | 5/19/2023 | Bitcoin | 0.01848735 | Customer Transfer |
| Confidential Customer Coin Transferee #716 | [Address on File] | 5/25/2023 | Bitcoin | 0.01136919 | Customer Transfer |
| Confidential Customer Coin Transferee #716 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036993 | Customer Transfer |
| Confidential Customer Coin Transferee #717 | [Address on File] | 6/19/2023 | Bitcoin | 0.0107311 | Customer Transfer |
| Confidential Customer Coin Transferee #718 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037127 | Customer Transfer |
| Confidential Customer Coin Transferee #719 | [Address on File] | 6/20/2023 | Bitcoin | 0.00315876 | Customer Transfer |
| Confidential Customer Coin Transferee #720 | [Address on File] | 5/22/2023 | Bitcoin | 0.02626764 | Customer Transfer |
| Confidential Customer Coin Transferee #721 | [Address on File] | 5/29/2023 | Bitcoin | 0.01047061 | Customer Transfer |
| Confidential Customer Coin Transferee #722 | [Address on File] | 6/20/2023 | Bitcoin | 0.00967846 | Customer Transfer |
| Confidential Customer Coin Transferee #723 | [Address on File] | 6/20/2023 | Bitcoin | 0.00008034 | Customer Transfer |
| Confidential Customer Coin Transferee #724 | [Address on File] | 5/21/2023 | USDC Avalanche) | 51.964017 | Customer Transfer |
| Confidential Customer Coin Transferee #725 | [Address on File] | 6/9/2023 | Tether USD | 1981.4208 | Customer Transfer |
| Confidential Customer Coin Transferee #726 | [Address on File] | 6/7/2023 | Tether USD | 1484.81 | Customer Transfer |
| Confidential Customer Coin Transferee #727 | [Address on File] | 5/18/2023 | Bitcoin | 0.10009632 | Customer Transfer |
| Confidential Customer Coin Transferee #727 | [Address on File] | 5/18/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #728 | [Address on File] | 6/7/2023 | Bitcoin | 0.03778674 | Customer Transfer |
| Confidential Customer Coin Transferee #728 | [Address on File] | 6/8/2023 | Bitcoin | 0.03774416 | Customer Transfer |
| Confidential Customer Coin Transferee #728 | [Address on File] | 6/7/2023 | Bitcoin | 0.03703467 | Customer Transfer |
| Confidential Customer Coin Transferee #728 | [Address on File] | 5/21/2023 | Bitcoin | 0.03693857 | Customer Transfer |
| Confidential Customer Coin Transferee #729 | [Address on File] | 5/19/2023 | Bitcoin | 0.00147312 | Customer Transfer |
| Confidential Customer Coin Transferee #730 | [Address on File] | 5/17/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #730 | [Address on File] | 5/17/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #730 | [Address on File] | 5/17/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #730 | [Address on File] | 5/17/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #730 | [Address on File] | 5/17/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #730 | [Address on File] | 5/17/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #731 | [Address on File] | 6/19/2023 | Bitcoin | 0.000142 | Customer Transfer |
| Confidential Customer Coin Transferee #732 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011433 | Customer Transfer |
| Confidential Customer Coin Transferee #733 | [Address on File] | 5/25/2023 | Bitcoin | 0.00091606 | Customer Transfer |
| Confidential Customer Coin Transferee #733 | [Address on File] | 5/18/2023 | Bitcoin | 0.00088765 | Customer Transfer |
| Confidential Customer Coin Transferee #734 | [Address on File] | 5/28/2023 | Bitcoin | 0.06121218 | Customer Transfer |
| Confidential Customer Coin Transferee #735 | [Address on File] | 5/25/2023 | Bitcoin | 0.00175035 | Customer Transfer |
| Confidential Customer Coin Transferee #736 | [Address on File] | 6/13/2023 | USDC Avalanche) | 146.791283 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #736 | [Address on File] | 5/17/2023 | Ether | 0.161221 | Customer Transfer |
| Confidential Customer Coin Transferee #736 | [Address on File] | 5/16/2023 | Bitcoin | 0.00604 | Customer Transfer |
| Confidential Customer Coin Transferee #737 | [Address on File] | 5/16/2023 | Bitcoin | 0.00342201 | Customer Transfer |
| Confidential Customer Coin Transferee #737 | [Address on File] | 5/17/2023 | Bitcoin | 0.00185819 | Customer Transfer |
| Confidential Customer Coin Transferee #737 | [Address on File] | 6/1/2023 | Bitcoin | 0.00182015 | Customer Transfer |
| Confidential Customer Coin Transferee #738 | [Address on File] | 5/30/2023 | Bitcoin | 0.01092239 | Customer Transfer |
| Confidential Customer Coin Transferee #739 | [Address on File] | 6/12/2023 | USDC Avalanche) | 96.471411 | Customer Transfer |
| Confidential Customer Coin Transferee #739 | [Address on File] | 5/16/2023 | USDC Avalanche) | 52.834149 | Customer Transfer |
| Confidential Customer Coin Transferee #739 | [Address on File] | 5/30/2023 | USDC Avalanche) | 47.971217 | Customer Transfer |
| Confidential Customer Coin Transferee #740 | [Address on File] | 6/20/2023 | Bitcoin | 0.00239468 | Customer Transfer |
| Confidential Customer Coin Transferee #741 | [Address on File] | 6/12/2023 | Bitcoin | 0.02331492 | Customer Transfer |
| Confidential Customer Coin Transferee #742 | [Address on File] | 5/27/2023 | Bitcoin | 0.0007 | Customer Transfer |
| Confidential Customer Coin Transferee #743 | [Address on File] | 5/17/2023 | Bitcoin | 0.00036821 | Customer Transfer |
| Confidential Customer Coin Transferee #744 | [Address on File] | 6/19/2023 | Bitcoin | 0.00116371 | Customer Transfer |
| Confidential Customer Coin Transferee #745 | [Address on File] | 6/20/2023 | Bitcoin | 0.01208862 | Customer Transfer |
| Confidential Customer Coin Transferee #745 | [Address on File] | 5/30/2023 | Bitcoin | 0.00697739 | Customer Transfer |
| Confidential Customer Coin Transferee #746 | [Address on File] | 6/3/2023 | USDC Avalanche) | 110.984507 | Customer Transfer |
| Confidential Customer Coin Transferee #746 | [Address on File] | 6/14/2023 | USDC Avalanche) | 103.718512 | Customer Transfer |
| Confidential Customer Coin Transferee #747 | [Address on File] | 6/20/2023 | Bitcoin | 0.00014724 | Customer Transfer |
| Confidential Customer Coin Transferee #748 | [Address on File] | 6/6/2023 | Bitcoin | 0.123473 | Customer Transfer |
| Confidential Customer Coin Transferee #749 | [Address on File] | 6/14/2023 | Bitcoin | 0.0019324 | Customer Transfer |
| Confidential Customer Coin Transferee #749 | [Address on File] | 6/19/2023 | Bitcoin | 0.00191289 | Customer Transfer |
| Confidential Customer Coin Transferee #750 | [Address on File] | 5/24/2023 | Bitcoin | 0.02650441 | Customer Transfer |
| Confidential Customer Coin Transferee #751 | [Address on File] | 5/19/2023 | Bitcoin | 0.0018516 | Customer Transfer |
| Confidential Customer Coin Transferee #752 | [Address on File] | 6/20/2023 | Bitcoin | 0.00034331 | Customer Transfer |
| Confidential Customer Coin Transferee #753 | [Address on File] | 5/26/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #753 | [Address on File] | 5/21/2023 | Bitcoin | 0.00075 | Customer Transfer |
| Confidential Customer Coin Transferee #753 | [Address on File] | 5/17/2023 | Bitcoin | 0.00031577 | Customer Transfer |
| Confidential Customer Coin Transferee #753 | [Address on File] | 5/19/2023 | Bitcoin | 0.000025 | Customer Transfer |
| Confidential Customer Coin Transferee #753 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #754 | [Address on File] | 5/30/2023 | Bitcoin | 0.02227472 | Customer Transfer |
| Confidential Customer Coin Transferee #755 | [Address on File] | 5/23/2023 | Bitcoin | 0.01271821 | Customer Transfer |
| Confidential Customer Coin Transferee #755 | [Address on File] | 5/22/2023 | Bitcoin | 0.00980896 | Customer Transfer |
| Confidential Customer Coin Transferee #755 | [Address on File] | 5/23/2023 | Bitcoin | 0.00864405 | Customer Transfer |
| Confidential Customer Coin Transferee #755 | [Address on File] | 5/19/2023 | Bitcoin | 0.00720949 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #755 | [Address on File] | 5/22/2023 | Bitcoin | 0.00714577 | Customer Transfer |
| Confidential Customer Coin Transferee #755 | [Address on File] | 5/18/2023 | Bitcoin | 0.0070718 | Customer Transfer |
| Confidential Customer Coin Transferee #755 | [Address on File] | 5/25/2023 | Bitcoin | 0.00580055 | Customer Transfer |
| Confidential Customer Coin Transferee #755 | [Address on File] | 5/23/2023 | Bitcoin | 0.00535178 | Customer Transfer |
| Confidential Customer Coin Transferee #755 | [Address on File] | 5/19/2023 | Bitcoin | 0.00525343 | Customer Transfer |
| Confidential Customer Coin Transferee #755 | [Address on File] | 5/24/2023 | Bitcoin | 0.00346999 | Customer Transfer |
| Confidential Customer Coin Transferee #755 | [Address on File] | 5/28/2023 | Bitcoin | 0.00336558 | Customer Transfer |
| Confidential Customer Coin Transferee #755 | [Address on File] | 5/27/2023 | Bitcoin | 0.00265686 | Customer Transfer |
| Confidential Customer Coin Transferee #755 | [Address on File] | 5/18/2023 | Bitcoin | 0.00176721 | Customer Transfer |
| Confidential Customer Coin Transferee #755 | [Address on File] | 5/17/2023 | Bitcoin | 0.0011007 | Customer Transfer |
| Confidential Customer Coin Transferee #755 | [Address on File] | 5/17/2023 | Bitcoin | 0.00102742 | Customer Transfer |
| Confidential Customer Coin Transferee #755 | [Address on File] | 5/20/2023 | Bitcoin | 0.00068421 | Customer Transfer |
| Confidential Customer Coin Transferee #755 | [Address on File] | 5/19/2023 | Bitcoin | 0.00035163 | Customer Transfer |
| Confidential Customer Coin Transferee #755 | [Address on File] | 5/24/2023 | Bitcoin | 0.00014627 | Customer Transfer |
| Confidential Customer Coin Transferee #756 | [Address on File] | 5/30/2023 | Bitcoin | 0.01032303 | Customer Transfer |
| Confidential Customer Coin Transferee #757 | [Address on File] | 5/18/2023 | Bitcoin | 0.00533873 | Customer Transfer |
| Confidential Customer Coin Transferee #758 | [Address on File] | 5/29/2023 | Bitcoin | 0.0023791 | Customer Transfer |
| Confidential Customer Coin Transferee #758 | [Address on File] | 5/29/2023 | Bitcoin | 0.00117425 | Customer Transfer |
| Confidential Customer Coin Transferee #758 | [Address on File] | 5/20/2023 | Bitcoin | 0.0000738 | Customer Transfer |
| Confidential Customer Coin Transferee #759 | [Address on File] | 6/20/2023 | Bitcoin | 0.00063521 | Customer Transfer |
| Confidential Customer Coin Transferee #760 | [Address on File] | 6/17/2023 | Bitcoin | 0.001012 | Customer Transfer |
| Confidential Customer Coin Transferee #761 | [Address on File] | 5/20/2023 | Bitcoin | 0.01160484 | Customer Transfer |
| Confidential Customer Coin Transferee #762 | [Address on File] | 6/19/2023 | Bitcoin | 0.00036518 | Customer Transfer |
| Confidential Customer Coin Transferee #763 | [Address on File] | 6/19/2023 | Bitcoin | 0.00596978 | Customer Transfer |
| Confidential Customer Coin Transferee #764 | [Address on File] | 6/2/2023 | Tether USD | 803.3934 | Customer Transfer |
| Confidential Customer Coin Transferee #765 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004469 | Customer Transfer |
| Confidential Customer Coin Transferee #766 | [Address on File] | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #767 | [Address on File] | 5/20/2023 | Bitcoin | 0.02148547 | Customer Transfer |
| Confidential Customer Coin Transferee #767 | [Address on File] | 5/20/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #768 | [Address on File] | 5/22/2023 | Bitcoin | 0.00070644 | Customer Transfer |
| Confidential Customer Coin Transferee #769 | [Address on File] | 5/29/2023 | Bitcoin | 0.535 | Customer Transfer |
| Confidential Customer Coin Transferee #770 | [Address on File] | 5/21/2023 | Bitcoin | 0.00183601 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #770 | [Address on File] | 5/28/2023 | Bitcoin | 0.00178473 | Customer Transfer |
| Confidential Customer Coin Transferee #770 | [Address on File] | 5/27/2023 | Bitcoin | 0.00091363 | Customer Transfer |
| Confidential Customer Coin Transferee #770 | [Address on File] | 5/21/2023 | Bitcoin | 0.00003662 | Customer Transfer |
| Confidential Customer Coin Transferee #771 | [Address on File] | 5/16/2023 | Bitcoin | 0.22 | Customer Transfer |
| Confidential Customer Coin Transferee #771 | [Address on File] | 5/28/2023 | Bitcoin | 0.03850279 | Customer Transfer |
| Confidential Customer Coin Transferee #772 | [Address on File] | 5/18/2023 | Bitcoin | 0.01438476 | Customer Transfer |
| Confidential Customer Coin Transferee #773 | [Address on File] | 5/19/2023 | Bitcoin | 0.01524732 | Customer Transfer |
| Confidential Customer Coin Transferee #773 | [Address on File] | 5/29/2023 | Bitcoin | 0.00382909 | Customer Transfer |
| Confidential Customer Coin Transferee #773 | [Address on File] | 5/30/2023 | Bitcoin | 0.0023 | Customer Transfer |
| Confidential Customer Coin Transferee #773 | [Address on File] | 5/28/2023 | Bitcoin | 0.00221 | Customer Transfer |
| Confidential Customer Coin Transferee #773 | [Address on File] | 5/18/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #773 | [Address on File] | 5/25/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #774 | [Address on File] | 5/22/2023 | Bitcoin | 0.02393327 | Customer Transfer |
| Confidential Customer Coin Transferee #775 | [Address on File] | 5/25/2023 | Bitcoin | 0.00471927 | Customer Transfer |
| Confidential Customer Coin Transferee #775 | [Address on File] | 5/28/2023 | Bitcoin | 0.00366692 | Customer Transfer |
| Confidential Customer Coin Transferee #775 | [Address on File] | 5/21/2023 | Bitcoin | 0.00185383 | Customer Transfer |
| Confidential Customer Coin Transferee #775 | [Address on File] | 5/20/2023 | Bitcoin | 0.00184065 | Customer Transfer |
| Confidential Customer Coin Transferee #775 | [Address on File] | 5/28/2023 | Bitcoin | 0.00178271 | Customer Transfer |
| Confidential Customer Coin Transferee #775 | [Address on File] | 5/25/2023 | Bitcoin | 0.00093999 | Customer Transfer |
| Confidential Customer Coin Transferee #775 | [Address on File] | 5/17/2023 | Bitcoin | 0.00093243 | Customer Transfer |
| Confidential Customer Coin Transferee #775 | [Address on File] | 5/27/2023 | Bitcoin | 0.00092927 | Customer Transfer |
| Confidential Customer Coin Transferee #775 | [Address on File] | 5/26/2023 | Bitcoin | 0.00092759 | Customer Transfer |
| Confidential Customer Coin Transferee #775 | [Address on File] | 5/23/2023 | Bitcoin | 0.00092447 | Customer Transfer |
| Confidential Customer Coin Transferee #775 | [Address on File] | 5/23/2023 | Bitcoin | 0.00091206 | Customer Transfer |
| Confidential Customer Coin Transferee #775 | [Address on File] | 5/28/2023 | Bitcoin | 0.00091164 | Customer Transfer |
| Confidential Customer Coin Transferee #775 | [Address on File] | 5/18/2023 | Bitcoin | 0.00090908 | Customer Transfer |
| Confidential Customer Coin Transferee #775 | [Address on File] | 5/31/2023 | Bitcoin | 0.00089366 | Customer Transfer |
| Confidential Customer Coin Transferee #775 | [Address on File] | 5/17/2023 | Bitcoin | 0.00088358 | Customer Transfer |
| Confidential Customer Coin Transferee #775 | [Address on File] | 5/17/2023 | Bitcoin | 0.000025 | Customer Transfer |
| Confidential Customer Coin Transferee #776 | [Address on File] | 5/21/2023 | Bitcoin | 0.0149089 | Customer Transfer |
| Confidential Customer Coin Transferee #776 | [Address on File] | 5/27/2023 | Bitcoin | 0.01115667 | Customer Transfer |
| Confidential Customer Coin Transferee #776 | [Address on File] | 5/29/2023 | Bitcoin | 0.01073693 | Customer Transfer |
| Confidential Customer Coin Transferee #776 | [Address on File] | 5/24/2023 | Bitcoin | 0.00913193 | Customer Transfer |
| Confidential Customer Coin Transferee #777 | [Address on File] | 5/16/2023 | Bitcoin | 0.0071095 | Customer Transfer |
| Confidential Customer Coin Transferee #777 | [Address on File] | 5/16/2023 | Bitcoin | 0.00709382 | Customer Transfer |
| Confidential Customer Coin Transferee #777 | [Address on File] | 5/16/2023 | Bitcoin | 0.00565979 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #777 | [Address on File] | 5/24/2023 | Bitcoin | 0.00292487 | Customer Transfer |
| Confidential Customer Coin Transferee #777 | [Address on File] | 5/16/2023 | Bitcoin | 0.00287732 | Customer Transfer |
| Confidential Customer Coin Transferee #777 | [Address on File] | 5/16/2023 | Bitcoin | 0.00276532 | Customer Transfer |
| Confidential Customer Coin Transferee #777 | [Address on File] | 5/16/2023 | Bitcoin | 0.00043995 | Customer Transfer |
| Confidential Customer Coin Transferee #778 | [Address on File] | 5/19/2023 | Bitcoin | 0.00765783 | Customer Transfer |
| Confidential Customer Coin Transferee #779 | [Address on File] | 5/22/2023 | Bitcoin | 0.00189393 | Customer Transfer |
| Confidential Customer Coin Transferee #780 | [Address on File] | 5/27/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #781 | [Address on File] | 5/18/2023 | Bitcoin | 0.00375172 | Customer Transfer |
| Confidential Customer Coin Transferee #782 | [Address on File] | 6/20/2023 | Bitcoin | 0.01001061 | Customer Transfer |
| Confidential Customer Coin Transferee #783 | [Address on File] | 5/22/2023 | Bitcoin | 0.00322978 | Customer Transfer |
| Confidential Customer Coin Transferee #783 | [Address on File] | 5/16/2023 | Bitcoin | 0.00291144 | Customer Transfer |
| Confidential Customer Coin Transferee #783 | [Address on File] | 5/26/2023 | Bitcoin | 0.00261519 | Customer Transfer |
| Confidential Customer Coin Transferee #784 | [Address on File] | 5/26/2023 | Bitcoin | 0.0696689 | Customer Transfer |
| Confidential Customer Coin Transferee #784 | [Address on File] | 5/26/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #785 | [Address on File] | 5/19/2023 | Bitcoin | 0.00469715 | Customer Transfer |
| Confidential Customer Coin Transferee #786 | [Address on File] | 5/19/2023 | Bitcoin | 0.00364584 | Customer Transfer |
| Confidential Customer Coin Transferee #787 | [Address on File] | 5/22/2023 | Bitcoin | 0.00409579 | Customer Transfer |
| Confidential Customer Coin Transferee #787 | [Address on File] | 5/27/2023 | Bitcoin | 0.00394881 | Customer Transfer |
| Confidential Customer Coin Transferee #787 | [Address on File] | 5/18/2023 | Bitcoin | 0.00378258 | Customer Transfer |
| Confidential Customer Coin Transferee #788 | [Address on File] | 5/27/2023 | Bitcoin | 0.01858793 | Customer Transfer |
| Confidential Customer Coin Transferee #789 | [Address on File] | 5/19/2023 | Bitcoin | 0.02258149 | Customer Transfer |
| Confidential Customer Coin Transferee #790 | [Address on File] | 5/20/2023 | Bitcoin | 0.00735575 | Customer Transfer |
| Confidential Customer Coin Transferee #790 | [Address on File] | 5/27/2023 | Bitcoin | 0.00373804 | Customer Transfer |
| Confidential Customer Coin Transferee #790 | [Address on File] | 5/29/2023 | Bitcoin | 0.00365697 | Customer Transfer |
| Confidential Customer Coin Transferee #790 | [Address on File] | 5/24/2023 | Bitcoin | 0.00188334 | Customer Transfer |
| Confidential Customer Coin Transferee #790 | [Address on File] | 5/22/2023 | Bitcoin | 0.00185932 | Customer Transfer |
| Confidential Customer Coin Transferee #790 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184669 | Customer Transfer |
| Confidential Customer Coin Transferee #790 | [Address on File] | 5/17/2023 | Bitcoin | 0.00183983 | Customer Transfer |
| Confidential Customer Coin Transferee #790 | [Address on File] | 5/24/2023 | Bitcoin | 0.00182666 | Customer Transfer |
| Confidential Customer Coin Transferee #790 | [Address on File] | 5/16/2023 | Bitcoin | 0.00181797 | Customer Transfer |
| Confidential Customer Coin Transferee #790 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179626 | Customer Transfer |
| Confidential Customer Coin Transferee #790 | [Address on File] | 5/30/2023 | Bitcoin | 0.0017867 | Customer Transfer |
| Confidential Customer Coin Transferee #791 | [Address on File] | 5/20/2023 | Bitcoin | 0.01056719 | Customer Transfer |
| Confidential Customer Coin Transferee #792 | [Address on File] | 5/19/2023 | Bitcoin | 0.06339708 | Customer Transfer |
| Confidential Customer Coin Transferee #792 | [Address on File] | 5/25/2023 | Bitcoin | 0.04044624 | Customer Transfer |
| Confidential Customer Coin Transferee #792 | [Address on File] | 5/30/2023 | Bitcoin | 0.03945553 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #793 | [Address on File] | 5/18/2023 | Bitcoin | 0.02045291 | Customer Transfer |
| Confidential Customer Coin Transferee #794 | [Address on File] | 5/28/2023 | Bitcoin | 0.10383118 | Customer Transfer |
| Confidential Customer Coin Transferee #795 | [Address on File] | 5/22/2023 | Bitcoin | 0.012116 | Customer Transfer |
| Confidential Customer Coin Transferee #796 | [Address on File] | 5/28/2023 | Bitcoin | 0.035 | Customer Transfer |
| Confidential Customer Coin Transferee #796 | [Address on File] | 5/28/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #797 | [Address on File] | 5/25/2023 | Bitcoin | 0.00381075 | Customer Transfer |
| Confidential Customer Coin Transferee #798 | [Address on File] | 5/17/2023 | Bitcoin | 0.00367759 | Customer Transfer |
| Confidential Customer Coin Transferee #799 | [Address on File] | 5/16/2023 | Bitcoin | 0.028484 | Customer Transfer |
| Confidential Customer Coin Transferee #799 | [Address on File] | 5/21/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #800 | [Address on File] | 5/31/2023 | Bitcoin | 0.03919822 | Customer Transfer |
| Confidential Customer Coin Transferee #800 | [Address on File] | 5/21/2023 | Bitcoin | 0.00439176 | Customer Transfer |
| Confidential Customer Coin Transferee #801 | [Address on File] | 5/23/2023 | Bitcoin | 0.01151352 | Customer Transfer |
| Confidential Customer Coin Transferee #801 | [Address on File] | 5/19/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #802 | [Address on File] | 5/25/2023 | Bitcoin | 0.01280453 | Customer Transfer |
| Confidential Customer Coin Transferee #802 | [Address on File] | 5/25/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #803 | [Address on File] | 5/22/2023 | Bitcoin | 0.00932547 | Customer Transfer |
| Confidential Customer Coin Transferee #804 | [Address on File] | 5/24/2023 | Bitcoin | 0.01097156 | Customer Transfer |
| Confidential Customer Coin Transferee #804 | [Address on File] | 5/19/2023 | Bitcoin | 0.00920034 | Customer Transfer |
| Confidential Customer Coin Transferee #804 | [Address on File] | 5/19/2023 | Bitcoin | 0.0003723 | Customer Transfer |
| Confidential Customer Coin Transferee #805 | [Address on File] | 5/28/2023 | Bitcoin | 0.05485122 | Customer Transfer |
| Confidential Customer Coin Transferee #805 | [Address on File] | 5/29/2023 | Bitcoin | 0.04242008 | Customer Transfer |
| Confidential Customer Coin Transferee #806 | [Address on File] | 5/27/2023 | Bitcoin | 0.00611862 | Customer Transfer |
| Confidential Customer Coin Transferee #806 | [Address on File] | 5/27/2023 | Bitcoin | 0.0029 | Customer Transfer |
| Confidential Customer Coin Transferee #806 | [Address on File] | 5/26/2023 | Bitcoin | 0.0023 | Customer Transfer |
| Confidential Customer Coin Transferee #807 | [Address on File] | 5/30/2023 | Bitcoin | 0.02609026 | Customer Transfer |
| Confidential Customer Coin Transferee #807 | [Address on File] | 5/31/2023 | Bitcoin | 0.0189414 | Customer Transfer |
| Confidential Customer Coin Transferee #807 | [Address on File] | 5/19/2023 | Bitcoin | 0.00999051 | Customer Transfer |
| Confidential Customer Coin Transferee #807 | [Address on File] | 5/19/2023 | Bitcoin | 0.00822583 | Customer Transfer |
| Confidential Customer Coin Transferee #808 | [Address on File] | 5/30/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #809 | [Address on File] | 5/22/2023 | Bitcoin | 0.00068898 | Customer Transfer |
| Confidential Customer Coin Transferee #810 | [Address on File] | 5/22/2023 | Bitcoin | 0.07688793 | Customer Transfer |
| Confidential Customer Coin Transferee #810 | [Address on File] | 5/21/2023 | Bitcoin | 0.007922 | Customer Transfer |
| Confidential Customer Coin Transferee #810 | [Address on File] | 5/30/2023 | Bitcoin | 0.00442443 | Customer Transfer |
| Confidential Customer Coin Transferee #811 | [Address on File] | 5/20/2023 | Bitcoin | 0.01292289 | Customer Transfer |
| Confidential Customer Coin Transferee #811 | [Address on File] | 5/27/2023 | Bitcoin | 0.01119785 | Customer Transfer |
| Confidential Customer Coin Transferee #811 | [Address on File] | 5/28/2023 | Bitcoin | 0.00733922 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #812 | [Address on File] | 5/30/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #813 | [Address on File] | 5/16/2023 | Bitcoin | 0.00927543 | Customer Transfer |
| Confidential Customer Coin Transferee #814 | [Address on File] | 5/23/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #815 | [Address on File] | 5/31/2023 | Bitcoin | 0.003595 | Customer Transfer |
| Confidential Customer Coin Transferee #815 | [Address on File] | 5/30/2023 | Bitcoin | 0.00358105 | Customer Transfer |
| Confidential Customer Coin Transferee #816 | [Address on File] | 5/25/2023 | Bitcoin | 0.07544595 | Customer Transfer |
| Confidential Customer Coin Transferee #817 | [Address on File] | 5/18/2023 | Bitcoin | 0.017625 | Customer Transfer |
| Confidential Customer Coin Transferee #818 | [Address on File] | 5/25/2023 | Bitcoin | 0.01593673 | Customer Transfer |
| Confidential Customer Coin Transferee #819 | [Address on File] | 5/26/2023 | Bitcoin | 0.02706294 | Customer Transfer |
| Confidential Customer Coin Transferee #819 | [Address on File] | 5/18/2023 | Bitcoin | 0.0026 | Customer Transfer |
| Confidential Customer Coin Transferee #820 | [Address on File] | 5/19/2023 | Bitcoin | 0.000925 | Customer Transfer |
| Confidential Customer Coin Transferee #820 | [Address on File] | 5/19/2023 | Bitcoin | 0.00091365 | Customer Transfer |
| Confidential Customer Coin Transferee #820 | [Address on File] | 5/17/2023 | Bitcoin | 0.00080699 | Customer Transfer |
| Confidential Customer Coin Transferee #821 | [Address on File] | 5/21/2023 | Bitcoin | 0.00185186 | Customer Transfer |
| Confidential Customer Coin Transferee #821 | [Address on File] | 5/20/2023 | Bitcoin | 0.00092555 | Customer Transfer |
| Confidential Customer Coin Transferee #821 | [Address on File] | 5/20/2023 | Bitcoin | 0.00092514 | Customer Transfer |
| Confidential Customer Coin Transferee #822 | [Address on File] | 5/29/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #822 | [Address on File] | 5/30/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #822 | [Address on File] | 5/29/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #823 | [Address on File] | 5/18/2023 | Bitcoin | 0.00363297 | Customer Transfer |
| Confidential Customer Coin Transferee #824 | [Address on File] | 5/27/2023 | Bitcoin | 0.01099485 | Customer Transfer |
| Confidential Customer Coin Transferee #824 | [Address on File] | 5/26/2023 | Bitcoin | 0.00018782 | Customer Transfer |
| Confidential Customer Coin Transferee #825 | [Address on File] | 5/27/2023 | Bitcoin | 0.01449858 | Customer Transfer |
| Confidential Customer Coin Transferee #826 | [Address on File] | 5/29/2023 | Bitcoin | 0.01025478 | Customer Transfer |
| Confidential Customer Coin Transferee #827 | [Address on File] | 6/19/2023 | Bitcoin | 0.00036478 | Customer Transfer |
| Confidential Customer Coin Transferee #828 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005805 | Customer Transfer |
| Confidential Customer Coin Transferee #829 | [Address on File] | 5/26/2023 | Bitcoin | 0.00278843 | Customer Transfer |
| Confidential Customer Coin Transferee #829 | [Address on File] | 5/19/2023 | Bitcoin | 0.0025971 | Customer Transfer |
| Confidential Customer Coin Transferee #830 | [Address on File] | 5/25/2023 | Bitcoin | 0.01796032 | Customer Transfer |
| Confidential Customer Coin Transferee #830 | [Address on File] | 5/18/2023 | Bitcoin | 0.01695571 | Customer Transfer |
| Confidential Customer Coin Transferee #831 | [Address on File] | 6/20/2023 | Bitcoin | 0.0001164 | Customer Transfer |
| Confidential Customer Coin Transferee #832 | [Address on File] | 5/17/2023 | USDC Avalanche) | 2993.661901 | Customer Transfer |
| Confidential Customer Coin Transferee #832 | [Address on File] | 5/20/2023 | USDC Avalanche) | 2993.073463 | Customer Transfer |
| Confidential Customer Coin Transferee #832 | [Address on File] | 5/19/2023 | USDC Avalanche) | 2992.774335 | Customer Transfer |
| Confidential Customer Coin Transferee #832 | [Address on File] | 5/24/2023 | USDC Avalanche) | 1994.961511 | Customer Transfer |
| Confidential Customer Coin Transferee #833 | [Address on File] | 6/19/2023 | Bitcoin | 0.00035145 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #834 | [Address on File] | 5/29/2023 | Bitcoin | 0.0022125 | Customer Transfer |
| Confidential Customer Coin Transferee #834 | [Address on File] | 6/20/2023 | Bitcoin | 0.00155165 | Customer Transfer |
| Confidential Customer Coin Transferee #834 | [Address on File] | 6/1/2023 | Bitcoin | 0.00073308 | Customer Transfer |
| Confidential Customer Coin Transferee #835 | [Address on File] | 5/24/2023 | Bitcoin | 0.10796161 | Customer Transfer |
| Confidential Customer Coin Transferee #836 | [Address on File] | 5/26/2023 | Bitcoin | 0.02137296 | Customer Transfer |
| Confidential Customer Coin Transferee #836 | [Address on File] | 5/29/2023 | Bitcoin | 0.00926008 | Customer Transfer |
| Confidential Customer Coin Transferee #836 | [Address on File] | 5/22/2023 | Bitcoin | 0.0092059 | Customer Transfer |
| Confidential Customer Coin Transferee #836 | [Address on File] | 5/29/2023 | Bitcoin | 0.00862786 | Customer Transfer |
| Confidential Customer Coin Transferee #836 | [Address on File] | 5/18/2023 | Bitcoin | 0.00731098 | Customer Transfer |
| Confidential Customer Coin Transferee #836 | [Address on File] | 5/17/2023 | Bitcoin | 0.00370347 | Customer Transfer |
| Confidential Customer Coin Transferee #837 | [Address on File] | 6/13/2023 | Cardano | 155.490483 | Customer Transfer |
| Confidential Customer Coin Transferee #837 | [Address on File] | 5/16/2023 | Cardano | 98.678889 | Customer Transfer |
| Confidential Customer Coin Transferee #838 | [Address on File] | 6/5/2023 | Bitcoin | 0.00018099 | Customer Transfer |
| Confidential Customer Coin Transferee #839 | [Address on File] | 6/7/2023 | Bitcoin | 0.00286383 | Customer Transfer |
| Confidential Customer Coin Transferee #840 | [Address on File] | 5/25/2023 | Bitcoin | 0.00362372 | Customer Transfer |
| Confidential Customer Coin Transferee #841 | [Address on File] | 5/24/2023 | Bitcoin | 0.00210765 | Customer Transfer |
| Confidential Customer Coin Transferee #842 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040284 | Customer Transfer |
| Confidential Customer Coin Transferee #843 | [Address on File] | 5/20/2023 | Bitcoin | 0.14750757 | Customer Transfer |
| Confidential Customer Coin Transferee #844 | [Address on File] | 6/19/2023 | Bitcoin | 0.00097633 | Customer Transfer |
| Confidential Customer Coin Transferee #845 | [Address on File] | 6/20/2023 | Bitcoin | 0.00138864 | Customer Transfer |
| Confidential Customer Coin Transferee #846 | [Address on File] | 6/16/2023 | Bitcoin | 0.0001191 | Customer Transfer |
| Confidential Customer Coin Transferee #847 | [Address on File] | 6/21/2023 | Bitcoin | 0.00018382 | Customer Transfer |
| Confidential Customer Coin Transferee #847 | [Address on File] | 6/21/2023 | Bitcoin | 0.00017965 | Customer Transfer |
| Confidential Customer Coin Transferee #848 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011664 | Customer Transfer |
| Confidential Customer Coin Transferee #849 | [Address on File] | 5/26/2023 | Bitcoin | 0.00131725 | Customer Transfer |
| Confidential Customer Coin Transferee #849 | [Address on File] | 5/19/2023 | Bitcoin | 0.00100737 | Customer Transfer |
| Confidential Customer Coin Transferee #849 | [Address on File] | 5/19/2023 | Bitcoin | 0.00029 | Customer Transfer |
| Confidential Customer Coin Transferee #850 | [Address on File] | 5/23/2023 | Bitcoin | 0.01050338 | Customer Transfer |
| Confidential Customer Coin Transferee #851 | [Address on File] | 6/20/2023 | Bitcoin | 0.00115412 | Customer Transfer |
| Confidential Customer Coin Transferee #852 | [Address on File] | 6/5/2023 | Bitcoin | 0.00575808 | Customer Transfer |
| Confidential Customer Coin Transferee #853 | [Address on File] | 5/27/2023 | Bitcoin | 0.02521909 | Customer Transfer |
| Confidential Customer Coin Transferee #854 | [Address on File] | 5/29/2023 | Bitcoin | 0.00134247 | Customer Transfer |
| Confidential Customer Coin Transferee #854 | [Address on File] | 5/19/2023 | Bitcoin | 0.0011035 | Customer Transfer |
| Confidential Customer Coin Transferee #854 | [Address on File] | 5/23/2023 | Bitcoin | 0.00080817 | Customer Transfer |
| Confidential Customer Coin Transferee #854 | [Address on File] | 5/22/2023 | Bitcoin | 0.00038734 | Customer Transfer |
| Confidential Customer Coin Transferee #854 | [Address on File] | 5/17/2023 | Bitcoin | 0.00034337 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #854 | [Address on File] | 5/31/2023 | Bitcoin | 0.00031411 | Customer Transfer |
| Confidential Customer Coin Transferee #854 | [Address on File] | 6/7/2023 | Bitcoin | 0.00014524 | Customer Transfer |
| Confidential Customer Coin Transferee #855 | [Address on File] | 6/7/2023 | Bitcoin | 0.00953834 | Customer Transfer |
| Confidential Customer Coin Transferee #855 | [Address on File] | 6/13/2023 | Bitcoin | 0.00882505 | Customer Transfer |
| Confidential Customer Coin Transferee #855 | [Address on File] | 6/12/2023 | Bitcoin | 0.00376268 | Customer Transfer |
| Confidential Customer Coin Transferee #856 | [Address on File] | 5/20/2023 | Bitcoin | 0.00180699 | Customer Transfer |
| Confidential Customer Coin Transferee #857 | [Address on File] | 6/14/2023 | Bitcoin | 0.00379883 | Customer Transfer |
| Confidential Customer Coin Transferee #858 | [Address on File] | 5/22/2023 | Bitcoin | 0.01408682 | Customer Transfer |
| Confidential Customer Coin Transferee #859 | [Address on File] | 6/20/2023 | Bitcoin | 0.00599269 | Customer Transfer |
| Confidential Customer Coin Transferee #860 | [Address on File] | 5/30/2023 | Bitcoin | 0.0502394 | Customer Transfer |
| Confidential Customer Coin Transferee #861 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005817 | Customer Transfer |
| Confidential Customer Coin Transferee #862 | [Address on File] | 5/25/2023 | Bitcoin | 0.043 | Customer Transfer |
| Confidential Customer Coin Transferee #862 | [Address on File] | 5/19/2023 | Bitcoin | 0.04 | Customer Transfer |
| Confidential Customer Coin Transferee #863 | [Address on File] | 6/18/2023 | Bitcoin | 0.0125481 | Customer Transfer |
| Confidential Customer Coin Transferee #864 | [Address on File] | 5/26/2023 | Bitcoin | 0.02400989 | Customer Transfer |
| Confidential Customer Coin Transferee #865 | [Address on File] | 6/20/2023 | Bitcoin | 0.00539541 | Customer Transfer |
| Confidential Customer Coin Transferee #866 | [Address on File] | 6/19/2023 | Bitcoin | 0.00419842 | Customer Transfer |
| Confidential Customer Coin Transferee #867 | [Address on File] | 5/24/2023 | Bitcoin | 0.09243919 | Customer Transfer |
| Confidential Customer Coin Transferee #867 | [Address on File] | 5/17/2023 | Bitcoin | 0.06676684 | Customer Transfer |
| Confidential Customer Coin Transferee #868 | [Address on File] | 6/19/2023 | Bitcoin | 0.00198158 | Customer Transfer |
| Confidential Customer Coin Transferee #868 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184139 | Customer Transfer |
| Confidential Customer Coin Transferee #869 | [Address on File] | 6/19/2023 | Bitcoin | 0.00732149 | Customer Transfer |
| Confidential Customer Coin Transferee #870 | [Address on File] | 5/24/2023 | Bitcoin | 0.02660183 | Customer Transfer |
| Confidential Customer Coin Transferee #871 | [Address on File] | 5/22/2023 | Bitcoin | 0.1258083 | Customer Transfer |
| Confidential Customer Coin Transferee #871 | [Address on File] | 5/23/2023 | Bitcoin | 0.07465488 | Customer Transfer |
| Confidential Customer Coin Transferee #871 | [Address on File] | 5/16/2023 | Bitcoin | 0.03502345 | Customer Transfer |
| Confidential Customer Coin Transferee #872 | [Address on File] | 6/12/2023 | Bitcoin | 0.00074886 | Customer Transfer |
| Confidential Customer Coin Transferee #873 | [Address on File] | 6/19/2023 | Bitcoin | 0.00680462 | Customer Transfer |
| Confidential Customer Coin Transferee #874 | [Address on File] | 5/22/2023 | Bitcoin | 0.01697509 | Customer Transfer |
| Confidential Customer Coin Transferee #875 | [Address on File] | 5/28/2023 | Bitcoin | 0.05792149 | Customer Transfer |
| Confidential Customer Coin Transferee #875 | [Address on File] | 6/10/2023 | Bitcoin | 0.00184133 | Customer Transfer |
| Confidential Customer Coin Transferee #875 | [Address on File] | 6/15/2023 | Bitcoin | 0.00182745 | Customer Transfer |
| Confidential Customer Coin Transferee #876 | [Address on File] | 6/20/2023 | Bitcoin | 0.00044558 | Customer Transfer |
| Confidential Customer Coin Transferee #877 | [Address on File] | 6/8/2023 | Bitcoin | 0.20001017 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #878 | [Address on File] | 5/26/2023 | Bitcoin | 0.00956761 | Customer Transfer |
| Confidential Customer Coin Transferee #878 | [Address on File] | 5/27/2023 | Bitcoin | 0.00140467 | Customer Transfer |
| Confidential Customer Coin Transferee #878 | [Address on File] | 5/20/2023 | Bitcoin | 0.00108115 | Customer Transfer |
| Confidential Customer Coin Transferee #878 | [Address on File] | 5/29/2023 | Bitcoin | 0.00073419 | Customer Transfer |
| Confidential Customer Coin Transferee #879 | [Address on File] | 5/19/2023 | USDC Avalanche) | 1395.081967 | Customer Transfer |
| Confidential Customer Coin Transferee #879 | [Address on File] | 5/31/2023 | USDC Avalanche) | 96.881559 | Customer Transfer |
| Confidential Customer Coin Transferee #879 | [Address on File] | 5/20/2023 | Ether | 0.410628 | Customer Transfer |
| Confidential Customer Coin Transferee #880 | [Address on File] | 6/20/2023 | Bitcoin | 0.00023968 | Customer Transfer |
| Confidential Customer Coin Transferee #881 | [Address on File] | 6/20/2023 | Bitcoin | 0.00059713 | Customer Transfer |
| Confidential Customer Coin Transferee #882 | [Address on File] | 6/9/2023 | USDC Solana) | 50 | Customer Transfer |
| Confidential Customer Coin Transferee #883 | [Address on File] | 6/7/2023 | Bitcoin | 0.01477604 | Customer Transfer |
| Confidential Customer Coin Transferee #883 | [Address on File] | 5/22/2023 | Bitcoin | 0.01105491 | Customer Transfer |
| Confidential Customer Coin Transferee #884 | [Address on File] | 6/15/2023 | Bitcoin | 0.00452659 | Customer Transfer |
| Confidential Customer Coin Transferee #884 | [Address on File] | 5/19/2023 | Bitcoin | 0.00201937 | Customer Transfer |
| Confidential Customer Coin Transferee #884 | [Address on File] | 5/25/2023 | Bitcoin | 0.00136725 | Customer Transfer |
| Confidential Customer Coin Transferee #884 | [Address on File] | 6/2/2023 | Bitcoin | 0.0010321 | Customer Transfer |
| Confidential Customer Coin Transferee #884 | [Address on File] | 6/12/2023 | Bitcoin | 0.00100985 | Customer Transfer |
| Confidential Customer Coin Transferee #884 | [Address on File] | 6/7/2023 | Bitcoin | 0.00100053 | Customer Transfer |
| Confidential Customer Coin Transferee #884 | [Address on File] | 5/23/2023 | Bitcoin | 0.00099151 | Customer Transfer |
| Confidential Customer Coin Transferee #884 | [Address on File] | 6/16/2023 | Bitcoin | 0.00074468 | Customer Transfer |
| Confidential Customer Coin Transferee #884 | [Address on File] | 6/12/2023 | Bitcoin | 0.00050254 | Customer Transfer |
| Confidential Customer Coin Transferee #884 | [Address on File] | 5/22/2023 | Bitcoin | 0.00048252 | Customer Transfer |
| Confidential Customer Coin Transferee #884 | [Address on File] | 6/9/2023 | Bitcoin | 0.00003778 | Customer Transfer |
| Confidential Customer Coin Transferee #885 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005996 | Customer Transfer |
| Confidential Customer Coin Transferee #886 | [Address on File] | 6/20/2023 | Bitcoin | 0.00045291 | Customer Transfer |
| Confidential Customer Coin Transferee #887 | [Address on File] | 5/28/2023 | Bitcoin | 0.01035517 | Customer Transfer |
| Confidential Customer Coin Transferee #888 | [Address on File] | 5/16/2023 | Bitcoin | 0.01038784 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | [Address on File] | 6/19/2023 | Bitcoin | 0.00030027 | Customer Transfer |
| Confidential Customer Coin Transferee #890 | [Address on File] | 5/18/2023 | Bitcoin | 0.06227529 | Customer Transfer |
| Confidential Customer Coin Transferee #891 | [Address on File] | 6/9/2023 | Bitcoin | 0.0037019 | Customer Transfer |
| Confidential Customer Coin Transferee #891 | [Address on File] | 5/17/2023 | Bitcoin | 0.00344623 | Customer Transfer |
| Confidential Customer Coin Transferee #892 | [Address on File] | 6/5/2023 | Bitcoin | 0.00072703 | Customer Transfer |
| Confidential Customer Coin Transferee #892 | [Address on File] | 6/16/2023 | Bitcoin | 0.00052813 | Customer Transfer |
| Confidential Customer Coin Transferee #892 | [Address on File] | 6/6/2023 | Bitcoin | 0.00042854 | Customer Transfer |
| Confidential Customer Coin Transferee #892 | [Address on File] | 6/2/2023 | Bitcoin | 0.00024713 | Customer Transfer |
| Confidential Customer Coin Transferee #892 | [Address on File] | 5/22/2023 | Bitcoin | 0.00011711 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #892 | [Address on File] | 5/26/2023 | Bitcoin | 0.00010958 | Customer Transfer |
| Confidential Customer Coin Transferee #893 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005819 | Customer Transfer |
| Confidential Customer Coin Transferee #894 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005819 | Customer Transfer |
| Confidential Customer Coin Transferee #895 | [Address on File] | 5/26/2023 | Bitcoin | 0.00657357 | Customer Transfer |
| Confidential Customer Coin Transferee #896 | [Address on File] | 6/20/2023 | Bitcoin | 0.00038551 | Customer Transfer |
| Confidential Customer Coin Transferee #897 | [Address on File] | 6/7/2023 | Bitcoin | 0.03808167 | Customer Transfer |
| Confidential Customer Coin Transferee #897 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011552 | Customer Transfer |
| Confidential Customer Coin Transferee #898 | [Address on File] | 6/16/2023 | Bitcoin | 0.0788849 | Customer Transfer |
| Confidential Customer Coin Transferee #899 | [Address on File] | 6/8/2023 | Bitcoin | 0.00104184 | Customer Transfer |
| Confidential Customer Coin Transferee #900 | [Address on File] | 5/29/2023 | Bitcoin | 0.01035599 | Customer Transfer |
| Confidential Customer Coin Transferee #901 | [Address on File] | 5/24/2023 | Bitcoin | 0.02894464 | Customer Transfer |
| Confidential Customer Coin Transferee #901 | [Address on File] | 5/21/2023 | Bitcoin | 0.0202544 | Customer Transfer |
| Confidential Customer Coin Transferee #901 | [Address on File] | 5/17/2023 | Bitcoin | 0.01323751 | Customer Transfer |
| Confidential Customer Coin Transferee #902 | [Address on File] | 6/15/2023 | Ether | 0.117908 | Customer Transfer |
| Confidential Customer Coin Transferee #902 | [Address on File] | 5/30/2023 | Ether | 0.050475 | Customer Transfer |
| Confidential Customer Coin Transferee #903 | [Address on File] | 5/16/2023 | Bitcoin | 0.05482305 | Customer Transfer |
| Confidential Customer Coin Transferee #903 | [Address on File] | 5/22/2023 | Bitcoin | 0.05472273 | Customer Transfer |
| Confidential Customer Coin Transferee #903 | [Address on File] | 5/29/2023 | Bitcoin | 0.05258686 | Customer Transfer |
| Confidential Customer Coin Transferee #904 | [Address on File] | 6/8/2023 | Bitcoin | 0.00326225 | Customer Transfer |
| Confidential Customer Coin Transferee #904 | [Address on File] | 6/19/2023 | Bitcoin | 0.00135515 | Customer Transfer |
| Confidential Customer Coin Transferee #904 | [Address on File] | 5/22/2023 | Bitcoin | 0.0011829 | Customer Transfer |
| Confidential Customer Coin Transferee #904 | [Address on File] | 6/12/2023 | Bitcoin | 0.00115229 | Customer Transfer |
| Confidential Customer Coin Transferee #905 | [Address on File] | 5/21/2023 | Bitcoin | 0.00455299 | Customer Transfer |
| Confidential Customer Coin Transferee #906 | [Address on File] | 5/23/2023 | Bitcoin | 0.01425355 | Customer Transfer |
| Confidential Customer Coin Transferee #907 | [Address on File] | 6/20/2023 | Bitcoin | 0.00702197 | Customer Transfer |
| Confidential Customer Coin Transferee #908 | [Address on File] | 5/21/2023 | Bitcoin | 0.00181205 | Customer Transfer |
| Confidential Customer Coin Transferee #908 | [Address on File] | 5/16/2023 | Bitcoin | 0.00178373 | Customer Transfer |
| Confidential Customer Coin Transferee #909 | [Address on File] | 6/20/2023 | Bitcoin | 0.00093269 | Customer Transfer |
| Confidential Customer Coin Transferee #910 | [Address on File] | 6/9/2023 | Bitcoin | 0.00437391 | Customer Transfer |
| Confidential Customer Coin Transferee #910 | [Address on File] | 6/9/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #911 | [Address on File] | 6/17/2023 | Cosmos Hub ATOM) | 16.994725 | Customer Transfer |
| Confidential Customer Coin Transferee #912 | [Address on File] | 6/20/2023 | Bitcoin | 0.00108959 | Customer Transfer |
| Confidential Customer Coin Transferee #913 | [Address on File] | 5/22/2023 | Bitcoin | 0.01023935 | Customer Transfer |
| Confidential Customer Coin Transferee #913 | [Address on File] | 6/20/2023 | Bitcoin | 0.00449795 | Customer Transfer |
| Confidential Customer Coin Transferee #914 | [Address on File] | 6/19/2023 | Bitcoin | 0.00522148 | Customer Transfer |
| Confidential Customer Coin Transferee #915 | [Address on File] | 6/20/2023 | Bitcoin | 0.00013823 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/19/2023 | Bitcoin | 0.00734002 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 6/2/2023 | Bitcoin | 0.00728286 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/30/2023 | Bitcoin | 0.00701302 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/16/2023 | Bitcoin | 0.00655433 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/16/2023 | Bitcoin | 0.00580179 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/18/2023 | Bitcoin | 0.0057421 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/19/2023 | Bitcoin | 0.00565796 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/16/2023 | Bitcoin | 0.00560741 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 6/2/2023 | Bitcoin | 0.00545605 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/16/2023 | Bitcoin | 0.00543514 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/19/2023 | Bitcoin | 0.00542942 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/30/2023 | Bitcoin | 0.0052766 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 6/2/2023 | Bitcoin | 0.00471221 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/16/2023 | Bitcoin | 0.00453928 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 6/8/2023 | Bitcoin | 0.00445924 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/30/2023 | Bitcoin | 0.00442724 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/30/2023 | Bitcoin | 0.00426197 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 6/7/2023 | Bitcoin | 0.00402519 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/19/2023 | Bitcoin | 0.00364969 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/22/2023 | Bitcoin | 0.00364851 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/22/2023 | Bitcoin | 0.00364797 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/17/2023 | Bitcoin | 0.00363155 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 6/2/2023 | Bitcoin | 0.00361266 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/16/2023 | Bitcoin | 0.00326828 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/25/2023 | Bitcoin | 0.00298872 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/26/2023 | Bitcoin | 0.00277796 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 6/12/2023 | Bitcoin | 0.00276468 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/26/2023 | Bitcoin | 0.00274645 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/25/2023 | Bitcoin | 0.00206007 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/25/2023 | Bitcoin | 0.00204681 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/25/2023 | Bitcoin | 0.00185337 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/22/2023 | Bitcoin | 0.00182705 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/23/2023 | Bitcoin | 0.00164431 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/16/2023 | Bitcoin | 0.00145085 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/22/2023 | Bitcoin | 0.00131572 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 6/6/2023 | Bitcoin | 0.00114464 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #916 | [Address on File] | 6/5/2023 | Bitcoin | 0.00107937 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | [Address on File] | 5/26/2023 | Bitcoin | 0.00091709 | Customer Transfer |
| Confidential Customer Coin Transferee #917 | [Address on File] | 6/9/2023 | Bitcoin | 0.00119681 | Customer Transfer |
| Confidential Customer Coin Transferee #917 | [Address on File] | 5/22/2023 | Bitcoin | 0.00065525 | Customer Transfer |
| Confidential Customer Coin Transferee #917 | [Address on File] | 6/20/2023 | Bitcoin | 0.0003499 | Customer Transfer |
| Confidential Customer Coin Transferee #918 | [Address on File] | 6/20/2023 | Bitcoin | 0.00578008 | Customer Transfer |
| Confidential Customer Coin Transferee #919 | [Address on File] | 5/18/2023 | USDC Avalanche) | 297.381047 | Customer Transfer |
| Confidential Customer Coin Transferee #919 | [Address on File] | 5/26/2023 | USDC Avalanche) | 297.291895 | Customer Transfer |
| Confidential Customer Coin Transferee #920 | [Address on File] | 6/19/2023 | Bitcoin | 0.01551768 | Customer Transfer |
| Confidential Customer Coin Transferee #921 | [Address on File] | 6/20/2023 | Bitcoin | 0.00428185 | Customer Transfer |
| Confidential Customer Coin Transferee #922 | [Address on File] | 6/12/2023 | Bitcoin | 0.02570901 | Customer Transfer |
| Confidential Customer Coin Transferee #922 | [Address on File] | 6/19/2023 | Bitcoin | 0.00386212 | Customer Transfer |
| Confidential Customer Coin Transferee #923 | [Address on File] | 6/19/2023 | Bitcoin | 0.00351418 | Customer Transfer |
| Confidential Customer Coin Transferee #924 | [Address on File] | 6/19/2023 | Bitcoin | 0.00560028 | Customer Transfer |
| Confidential Customer Coin Transferee #925 | [Address on File] | 5/20/2023 | Bitcoin | 0.02395527 | Customer Transfer |
| Confidential Customer Coin Transferee #925 | [Address on File] | 5/22/2023 | Bitcoin | 0.0103896 | Customer Transfer |
| Confidential Customer Coin Transferee #926 | [Address on File] | 5/22/2023 | Bitcoin | 0.01063555 | Customer Transfer |
| Confidential Customer Coin Transferee #927 | [Address on File] | 5/26/2023 | Bitcoin | 0.00183868 | Customer Transfer |
| Confidential Customer Coin Transferee #927 | [Address on File] | 5/19/2023 | Bitcoin | 0.00173672 | Customer Transfer |
| Confidential Customer Coin Transferee #928 | [Address on File] | 5/18/2023 | Bitcoin | 0.03191099 | Customer Transfer |
| Confidential Customer Coin Transferee #929 | [Address on File] | 5/29/2023 | Bitcoin | 0.01067714 | Customer Transfer |
| Confidential Customer Coin Transferee #929 | [Address on File] | 5/21/2023 | Bitcoin | 0.01010701 | Customer Transfer |
| Confidential Customer Coin Transferee #930 | [Address on File] | 5/23/2023 | Bitcoin | 0.00186118 | Customer Transfer |
| Confidential Customer Coin Transferee #930 | [Address on File] | 5/26/2023 | Bitcoin | 0.00145742 | Customer Transfer |
| Confidential Customer Coin Transferee #931 | [Address on File] | 6/19/2023 | Bitcoin | 0.00711904 | Customer Transfer |
| Confidential Customer Coin Transferee #932 | [Address on File] | 5/28/2023 | Solana | 9.647804 | Customer Transfer |
| Confidential Customer Coin Transferee #932 | [Address on File] | 6/16/2023 | Ether | 0.41537 | Customer Transfer |
| Confidential Customer Coin Transferee #933 | [Address on File] | 6/20/2023 | Bitcoin | 0.00029267 | Customer Transfer |
| Confidential Customer Coin Transferee #934 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005825 | Customer Transfer |
| Confidential Customer Coin Transferee #935 | [Address on File] | 6/20/2023 | Bitcoin | 0.00023751 | Customer Transfer |
| Confidential Customer Coin Transferee #936 | [Address on File] | 6/19/2023 | Bitcoin | 0.00059101 | Customer Transfer |
| Confidential Customer Coin Transferee #937 | [Address on File] | 6/20/2023 | Bitcoin | 0.00046798 | Customer Transfer |
| Confidential Customer Coin Transferee #938 | [Address on File] | 6/19/2023 | Bitcoin | 0.05238741 | Customer Transfer |
| Confidential Customer Coin Transferee #939 | [Address on File] | 5/26/2023 | Bitcoin | 0.00645793 | Customer Transfer |
| Confidential Customer Coin Transferee #939 | [Address on File] | 5/19/2023 | Bitcoin | 0.00610801 | Customer Transfer |
| Confidential Customer Coin Transferee #940 | [Address on File] | 5/21/2023 | Bitcoin | 0.01040738 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #941 | [Address on File] | 5/25/2023 | Bitcoin | 0.01013933 | Customer Transfer |
| Confidential Customer Coin Transferee #942 | [Address on File] | 6/19/2023 | Bitcoin | 0.00504669 | Customer Transfer |
| Confidential Customer Coin Transferee #943 | [Address on File] | 5/16/2023 | Bitcoin | 0.00842621 | Customer Transfer |
| Confidential Customer Coin Transferee #944 | [Address on File] | 5/17/2023 | Bitcoin | 0.07277719 | Customer Transfer |
| Confidential Customer Coin Transferee #944 | [Address on File] | 5/22/2023 | Bitcoin | 0.00545251 | Customer Transfer |
| Confidential Customer Coin Transferee #945 | [Address on File] | 6/9/2023 | Bitcoin | 0.00544923 | Customer Transfer |
| Confidential Customer Coin Transferee #945 | [Address on File] | 5/26/2023 | Bitcoin | 0.002588 | Customer Transfer |
| Confidential Customer Coin Transferee #945 | [Address on File] | 6/20/2023 | Bitcoin | 0.00197655 | Customer Transfer |
| Confidential Customer Coin Transferee #946 | [Address on File] | 6/3/2023 | Bitcoin | 0.02422796 | Customer Transfer |
| Confidential Customer Coin Transferee #947 | [Address on File] | 5/24/2023 | Bitcoin | 0.00098509 | Customer Transfer |
| Confidential Customer Coin Transferee #948 | [Address on File] | 5/24/2023 | Bitcoin | 0.02159939 | Customer Transfer |
| Confidential Customer Coin Transferee #948 | [Address on File] | 5/17/2023 | Bitcoin | 0.00346488 | Customer Transfer |
| Confidential Customer Coin Transferee #949 | [Address on File] | 6/19/2023 | Bitcoin | 0.00143917 | Customer Transfer |
| Confidential Customer Coin Transferee #950 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006801 | Customer Transfer |
| Confidential Customer Coin Transferee #951 | [Address on File] | 6/20/2023 | Bitcoin | 0.00454772 | Customer Transfer |
| Confidential Customer Coin Transferee #952 | [Address on File] | 5/25/2023 | Bitcoin | 0.02613271 | Customer Transfer |
| Confidential Customer Coin Transferee #952 | [Address on File] | 6/19/2023 | Bitcoin | 0.00394034 | Customer Transfer |
| Confidential Customer Coin Transferee #953 | [Address on File] | 5/17/2023 | Bitcoin | 0.00380121 | Customer Transfer |
| Confidential Customer Coin Transferee #954 | [Address on File] | 5/24/2023 | Bitcoin | 0.00361008 | Customer Transfer |
| Confidential Customer Coin Transferee #954 | [Address on File] | 5/17/2023 | Bitcoin | 0.00349668 | Customer Transfer |
| Confidential Customer Coin Transferee #955 | [Address on File] | 6/19/2023 | Bitcoin | 0.00036219 | Customer Transfer |
| Confidential Customer Coin Transferee #956 | [Address on File] | 6/19/2023 | Bitcoin | 0.00157042 | Customer Transfer |
| Confidential Customer Coin Transferee #957 | [Address on File] | 6/5/2023 | Bitcoin | 0.02001805 | Customer Transfer |
| Confidential Customer Coin Transferee #957 | [Address on File] | 5/31/2023 | Bitcoin | 0.01034456 | Customer Transfer |
| Confidential Customer Coin Transferee #957 | [Address on File] | 5/31/2023 | Bitcoin | 0.00498673 | Customer Transfer |
| Confidential Customer Coin Transferee #958 | [Address on File] | 6/20/2023 | Bitcoin | 0.00364291 | Customer Transfer |
| Confidential Customer Coin Transferee #958 | [Address on File] | 5/20/2023 | Bitcoin | 0.00327236 | Customer Transfer |
| Confidential Customer Coin Transferee #959 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005816 | Customer Transfer |
| Confidential Customer Coin Transferee #960 | [Address on File] | 6/20/2023 | Bitcoin | 0.00527738 | Customer Transfer |
| Confidential Customer Coin Transferee #961 | [Address on File] | 6/6/2023 | Bitcoin | 0.01122423 | Customer Transfer |
| Confidential Customer Coin Transferee #962 | [Address on File] | 5/17/2023 | Bitcoin | 0.01070986 | Customer Transfer |
| Confidential Customer Coin Transferee #962 | [Address on File] | 5/24/2023 | Bitcoin | 0.00409 | Customer Transfer |
| Confidential Customer Coin Transferee #963 | [Address on File] | 5/16/2023 | Bitcoin | 0.01024141 | Customer Transfer |
| Confidential Customer Coin Transferee #964 | [Address on File] | 5/19/2023 | Bitcoin | 0.03579561 | Customer Transfer |
| Confidential Customer Coin Transferee #965 | [Address on File] | 6/20/2023 | Bitcoin | 0.00115827 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #966 | [Address on File] | 6/20/2023 | Bitcoin | 0.00476154 | Customer Transfer |
| Confidential Customer Coin Transferee #967 | [Address on File] | 6/19/2023 | Bitcoin | 0.00413496 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/28/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/28/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/28/2023 | Bitcoin | 0.0007 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/22/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/28/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/29/2023 | Bitcoin | 0.00038974 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/26/2023 | Bitcoin | 0.00021366 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/28/2023 | Bitcoin | 0.00020191 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/20/2023 | Bitcoin | 0.0001272 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/31/2023 | Bitcoin | 0.00009853 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/31/2023 | Bitcoin | 0.00007045 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/22/2023 | Bitcoin | 0.0000475 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/28/2023 | Bitcoin | 0.00003635 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/18/2023 | Bitcoin | 0.00003 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/16/2023 | Bitcoin | 0.000025 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/18/2023 | Bitcoin | 0.000025 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/22/2023 | Bitcoin | 0.000025 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/19/2023 | Bitcoin | 0.00001999 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001974 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/29/2023 | Bitcoin | 0.00001888 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001693 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001656 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/17/2023 | Bitcoin | 0.000016 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/17/2023 | Bitcoin | 0.000016 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001539 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/16/2023 | Bitcoin | 0.000015 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/17/2023 | Bitcoin | 0.000015 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/18/2023 | Bitcoin | 0.000015 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/20/2023 | Bitcoin | 0.000015 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/18/2023 | Bitcoin | 0.000014 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/22/2023 | Bitcoin | 0.000013 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/18/2023 | Bitcoin | 0.0000125 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/18/2023 | Bitcoin | 0.0000125 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/20/2023 | Bitcoin | 0.00001201 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/17/2023 | Bitcoin | 0.000012 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/16/2023 | Bitcoin | 0.0000116 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/18/2023 | Bitcoin | 0.000011 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/20/2023 | Bitcoin | 0.000011 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/20/2023 | Bitcoin | 0.000011 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/20/2023 | Bitcoin | 0.000011 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/20/2023 | Bitcoin | 0.000011 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/20/2023 | Bitcoin | 0.000011 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/20/2023 | Bitcoin | 0.000011 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/22/2023 | Bitcoin | 0.000011 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001094 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001069 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/22/2023 | Bitcoin | 0.00001059 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/20/2023 | Bitcoin | 0.00001052 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001046 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/22/2023 | Bitcoin | 0.00001041 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001029 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001029 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/22/2023 | Bitcoin | 0.00001023 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | [Address on File] | 5/22/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #969 | [Address on File] | 5/18/2023 | Bitcoin | 0.00109924 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | [Address on File] | 6/19/2023 | Bitcoin | 0.00925664 | Customer Transfer |
| Confidential Customer Coin Transferee #971 | [Address on File] | 5/17/2023 | Bitcoin | 0.01316132 | Customer Transfer |
| Confidential Customer Coin Transferee #972 | [Address on File] | 5/21/2023 | Bitcoin | 0.01041549 | Customer Transfer |
| Confidential Customer Coin Transferee #973 | [Address on File] | 5/24/2023 | Bitcoin | 0.02048782 | Customer Transfer |
| Confidential Customer Coin Transferee #974 | [Address on File] | 6/19/2023 | Bitcoin | 0.00226454 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #975 | [Address on File] | 5/16/2023 | Bitcoin | 0.11148 | Customer Transfer |
| Confidential Customer Coin Transferee #976 | [Address on File] | 5/31/2023 | Bitcoin | 0.07533525 | Customer Transfer |
| Confidential Customer Coin Transferee #977 | [Address on File] | 5/22/2023 | Bitcoin | 0.00036229 | Customer Transfer |
| Confidential Customer Coin Transferee #977 | [Address on File] | 5/22/2023 | Bitcoin | 0.00035371 | Customer Transfer |
| Confidential Customer Coin Transferee #977 | [Address on File] | 5/22/2023 | Bitcoin | 0.00035365 | Customer Transfer |
| Confidential Customer Coin Transferee #977 | [Address on File] | 5/20/2023 | Bitcoin | 0.00031611 | Customer Transfer |
| Confidential Customer Coin Transferee #977 | [Address on File] | 5/31/2023 | Bitcoin | 0.00017035 | Customer Transfer |
| Confidential Customer Coin Transferee #977 | [Address on File] | 5/16/2023 | Bitcoin | 0.00016983 | Customer Transfer |
| Confidential Customer Coin Transferee #977 | [Address on File] | 5/20/2023 | Bitcoin | 0.00013515 | Customer Transfer |
| Confidential Customer Coin Transferee #977 | [Address on File] | 5/23/2023 | Bitcoin | 0.00012404 | Customer Transfer |
| Confidential Customer Coin Transferee #977 | [Address on File] | 5/17/2023 | Bitcoin | 0.00007991 | Customer Transfer |
| Confidential Customer Coin Transferee #977 | [Address on File] | 5/26/2023 | Bitcoin | 0.00007768 | Customer Transfer |
| Confidential Customer Coin Transferee #977 | [Address on File] | 5/16/2023 | Bitcoin | 0.00006244 | Customer Transfer |
| Confidential Customer Coin Transferee #978 | [Address on File] | 5/30/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #979 | [Address on File] | 6/5/2023 | Bitcoin | 0.00410432 | Customer Transfer |
| Confidential Customer Coin Transferee #979 | [Address on File] | 5/22/2023 | Bitcoin | 0.00312328 | Customer Transfer |
| Confidential Customer Coin Transferee #979 | [Address on File] | 6/12/2023 | Bitcoin | 0.00303356 | Customer Transfer |
| Confidential Customer Coin Transferee #979 | [Address on File] | 6/19/2023 | Bitcoin | 0.00269626 | Customer Transfer |
| Confidential Customer Coin Transferee #979 | [Address on File] | 5/29/2023 | Bitcoin | 0.00220919 | Customer Transfer |
| Confidential Customer Coin Transferee #980 | [Address on File] | 6/9/2023 | Tether USD | 509.058332 | Customer Transfer |
| Confidential Customer Coin Transferee #980 | [Address on File] | 6/12/2023 | Bitcoin | 0.00511566 | Customer Transfer |
| Confidential Customer Coin Transferee #981 | [Address on File] | 6/9/2023 | Bitcoin | 0.01094872 | Customer Transfer |
| Confidential Customer Coin Transferee #982 | [Address on File] | 5/23/2023 | Bitcoin | 0.00185999 | Customer Transfer |
| Confidential Customer Coin Transferee #982 | [Address on File] | 5/16/2023 | Bitcoin | 0.00168032 | Customer Transfer |
| Confidential Customer Coin Transferee #983 | [Address on File] | 6/7/2023 | Bitcoin | 0.00020607 | Customer Transfer |
| Confidential Customer Coin Transferee #984 | [Address on File] | 6/20/2023 | Bitcoin | 0.00110205 | Customer Transfer |
| Confidential Customer Coin Transferee #985 | [Address on File] | 5/29/2023 | Bitcoin | 0.04746102 | Customer Transfer |
| Confidential Customer Coin Transferee #986 | [Address on File] | 5/22/2023 | Bitcoin | 0.00539895 | Customer Transfer |
| Confidential Customer Coin Transferee #986 | [Address on File] | 5/22/2023 | Bitcoin | 0.00535712 | Customer Transfer |
| Confidential Customer Coin Transferee #986 | [Address on File] | 5/28/2023 | Bitcoin | 0.0048036 | Customer Transfer |
| Confidential Customer Coin Transferee #986 | [Address on File] | 5/22/2023 | Bitcoin | 0.00469803 | Customer Transfer |
| Confidential Customer Coin Transferee #986 | [Address on File] | 5/19/2023 | Bitcoin | 0.00358503 | Customer Transfer |
| Confidential Customer Coin Transferee #986 | [Address on File] | 5/24/2023 | Bitcoin | 0.00347 | Customer Transfer |
| Confidential Customer Coin Transferee #986 | [Address on File] | 5/25/2023 | Bitcoin | 0.00287917 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #986 | [Address on File] | 5/23/2023 | Bitcoin | 0.00287202 | Customer Transfer |
| Confidential Customer Coin Transferee #986 | [Address on File] | 5/22/2023 | Bitcoin | 0.00250306 | Customer Transfer |
| Confidential Customer Coin Transferee #986 | [Address on File] | 5/22/2023 | Bitcoin | 0.00215886 | Customer Transfer |
| Confidential Customer Coin Transferee #986 | [Address on File] | 5/22/2023 | Bitcoin | 0.00214457 | Customer Transfer |
| Confidential Customer Coin Transferee #986 | [Address on File] | 5/18/2023 | Bitcoin | 0.00176459 | Customer Transfer |
| Confidential Customer Coin Transferee #986 | [Address on File] | 5/20/2023 | Bitcoin | 0.00141575 | Customer Transfer |
| Confidential Customer Coin Transferee #986 | [Address on File] | 5/31/2023 | Bitcoin | 0.00102816 | Customer Transfer |
| Confidential Customer Coin Transferee #986 | [Address on File] | 5/20/2023 | Bitcoin | 0.00067748 | Customer Transfer |
| Confidential Customer Coin Transferee #986 | [Address on File] | 5/17/2023 | Bitcoin | 0.00053442 | Customer Transfer |
| Confidential Customer Coin Transferee #986 | [Address on File] | 5/16/2023 | Bitcoin | 0.00053272 | Customer Transfer |
| Confidential Customer Coin Transferee #986 | [Address on File] | 5/25/2023 | Bitcoin | 0.00041823 | Customer Transfer |
| Confidential Customer Coin Transferee #986 | [Address on File] | 5/25/2023 | Bitcoin | 0.00033103 | Customer Transfer |
| Confidential Customer Coin Transferee #986 | [Address on File] | 5/24/2023 | Bitcoin | 0.00027397 | Customer Transfer |
| Confidential Customer Coin Transferee #986 | [Address on File] | 5/24/2023 | Bitcoin | 0.00010076 | Customer Transfer |
| Confidential Customer Coin Transferee #987 | [Address on File] | 5/26/2023 | Bitcoin | 0.03574648 | Customer Transfer |
| Confidential Customer Coin Transferee #987 | [Address on File] | 5/27/2023 | Bitcoin | 0.01859895 | Customer Transfer |
| Confidential Customer Coin Transferee #987 | [Address on File] | 5/19/2023 | Bitcoin | 0.01852106 | Customer Transfer |
| Confidential Customer Coin Transferee #987 | [Address on File] | 5/31/2023 | Bitcoin | 0.0014693 | Customer Transfer |
| Confidential Customer Coin Transferee #987 | [Address on File] | 5/18/2023 | Bitcoin | 0.00037316 | Customer Transfer |
| Confidential Customer Coin Transferee #988 | [Address on File] | 5/24/2023 | Bitcoin | 0.06112413 | Customer Transfer |
| Confidential Customer Coin Transferee #989 | [Address on File] | 5/22/2023 | Bitcoin | 0.0258302 | Customer Transfer |
| Confidential Customer Coin Transferee #989 | [Address on File] | 5/31/2023 | Bitcoin | 0.007392 | Customer Transfer |
| Confidential Customer Coin Transferee #990 | [Address on File] | 5/25/2023 | Tether USD | 1900.805 | Customer Transfer |
| Confidential Customer Coin Transferee #990 | [Address on File] | 5/25/2023 | Avalanche CChain) | 94.5954107 | Customer Transfer |
| Confidential Customer Coin Transferee #991 | [Address on File] | 5/22/2023 | Bitcoin | 0.09936279 | Customer Transfer |
| Confidential Customer Coin Transferee #992 | [Address on File] | 5/19/2023 | Bitcoin | 0.01636579 | Customer Transfer |
| Confidential Customer Coin Transferee #993 | [Address on File] | 6/14/2023 | USDC Avalanche) | 700.749625 | Customer Transfer |
| Confidential Customer Coin Transferee #993 | [Address on File] | 5/19/2023 | USDC Avalanche) | 496.281859 | Customer Transfer |
| Confidential Customer Coin Transferee #993 | [Address on File] | 5/30/2023 | USDC Avalanche) | 222.71637 | Customer Transfer |
| Confidential Customer Coin Transferee #993 | [Address on File] | 6/13/2023 | USDC Avalanche) | 207.506997 | Customer Transfer |
| Confidential Customer Coin Transferee #994 | [Address on File] | 6/20/2023 | Bitcoin | 0.00692635 | Customer Transfer |
| Confidential Customer Coin Transferee #995 | [Address on File] | 5/30/2023 | Bitcoin | 0.025 | Customer Transfer |
| Confidential Customer Coin Transferee #996 | [Address on File] | 6/15/2023 | Tether USD | 2500 | Customer Transfer |
| Confidential Customer Coin Transferee #996 | [Address on File] | 6/22/2023 | Tether USD | 800 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #996 | [Address on File] | 5/17/2023 | Tether USD | 500 | Customer Transfer |
| Confidential Customer Coin Transferee #996 | [Address on File] | 5/16/2023 | Tether USD | 499 | Customer Transfer |
| Confidential Customer Coin Transferee #996 | [Address on File] | 6/8/2023 | Tether USD | 498 | Customer Transfer |
| Confidential Customer Coin Transferee #996 | [Address on File] | 6/9/2023 | Tether USD | 498 | Customer Transfer |
| Confidential Customer Coin Transferee #996 | [Address on File] | 6/19/2023 | Tether USD | 400 | Customer Transfer |
| Confidential Customer Coin Transferee #996 | [Address on File] | 6/20/2023 | Tether USD | 400 | Customer Transfer |
| Confidential Customer Coin Transferee #996 | [Address on File] | 6/7/2023 | Tether USD | 349 | Customer Transfer |
| Confidential Customer Coin Transferee #996 | [Address on File] | 5/19/2023 | Tether USD | 300 | Customer Transfer |
| Confidential Customer Coin Transferee #996 | [Address on File] | 6/20/2023 | Tether USD | 300 | Customer Transfer |
| Confidential Customer Coin Transferee #996 | [Address on File] | 6/16/2023 | Tether USD | 200 | Customer Transfer |
| Confidential Customer Coin Transferee #996 | [Address on File] | 5/18/2023 | Tether USD | 125 | Customer Transfer |
| Confidential Customer Coin Transferee #996 | [Address on File] | 5/24/2023 | Tether USD | 117 | Customer Transfer |
| Confidential Customer Coin Transferee #996 | [Address on File] | 6/15/2023 | Tether USD | 100 | Customer Transfer |
| Confidential Customer Coin Transferee #997 | [Address on File] | 5/23/2023 | Bitcoin | 0.00275707 | Customer Transfer |
| Confidential Customer Coin Transferee #997 | [Address on File] | 5/16/2023 | Bitcoin | 0.00266366 | Customer Transfer |
| Confidential Customer Coin Transferee #998 | [Address on File] | 5/29/2023 | Bitcoin | 0.01104426 | Customer Transfer |
| Confidential Customer Coin Transferee #999 | [Address on File] | 5/23/2023 | Bitcoin | 0.0025254 | Customer Transfer |
| Confidential Customer Coin Transferee #999 | [Address on File] | 5/19/2023 | Bitcoin | 0.002238 | Customer Transfer |
| Confidential Customer Coin Transferee #999 | [Address on File] | 5/21/2023 | Bitcoin | 0.00221399 | Customer Transfer |
| Confidential Customer Coin Transferee #999 | [Address on File] | 5/17/2023 | Bitcoin | 0.0018235 | Customer Transfer |
| Confidential Customer Coin Transferee #999 | [Address on File] | 5/24/2023 | Bitcoin | 0.00179232 | Customer Transfer |
| Confidential Customer Coin Transferee #999 | [Address on File] | 5/24/2023 | Bitcoin | 0.00161305 | Customer Transfer |
| Confidential Customer Coin Transferee #999 | [Address on File] | 5/20/2023 | Bitcoin | 0.0014787 | Customer Transfer |
| Confidential Customer Coin Transferee #999 | [Address on File] | 5/16/2023 | Bitcoin | 0.00121902 | Customer Transfer |
| Confidential Customer Coin Transferee #999 | [Address on File] | 5/17/2023 | Bitcoin | 0.0010944 | Customer Transfer |
| Confidential Customer Coin Transferee #999 | [Address on File] | 5/20/2023 | Bitcoin | 0.00100305 | Customer Transfer |
| Confidential Customer Coin Transferee #1000 | [Address on File] | 5/20/2023 | Bitcoin | 0.00554983 | Customer Transfer |
| Confidential Customer Coin Transferee #1001 | [Address on File] | 5/29/2023 | Bitcoin | 0.01039175 | Customer Transfer |
| Confidential Customer Coin Transferee #1002 | [Address on File] | 5/19/2023 | Bitcoin | 0.00365202 | Customer Transfer |
| Confidential Customer Coin Transferee #1003 | [Address on File] | 6/20/2023 | Bitcoin | 0.00008309 | Customer Transfer |
| Confidential Customer Coin Transferee #1004 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057655 | Customer Transfer |
| Confidential Customer Coin Transferee #1005 | [Address on File] | 6/7/2023 | Bitcoin | 0.01049526 | Customer Transfer |
| Confidential Customer Coin Transferee #1006 | [Address on File] | 6/19/2023 | Bitcoin | 0.00075576 | Customer Transfer |
| Confidential Customer Coin Transferee #1007 | [Address on File] | 5/29/2023 | Bitcoin | 0.01132842 | Customer Transfer |
| Confidential Customer Coin Transferee #1008 | [Address on File] | 6/20/2023 | Bitcoin | 0.00060079 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1009 | [Address on File] | 5/17/2023 | Bitcoin | 0.03660609 | Customer Transfer |
| Confidential Customer Coin Transferee #1009 | [Address on File] | 5/20/2023 | Bitcoin | 0.02608164 | Customer Transfer |
| Confidential Customer Coin Transferee #1010 | [Address on File] | 5/20/2023 | Bitcoin | 0.01002254 | Customer Transfer |
| Confidential Customer Coin Transferee #1011 | [Address on File] | 6/20/2023 | Bitcoin | 0.00151469 | Customer Transfer |
| Confidential Customer Coin Transferee #1012 | [Address on File] | 6/20/2023 | Bitcoin | 0.00060569 | Customer Transfer |
| Confidential Customer Coin Transferee #1013 | [Address on File] | 6/20/2023 | Bitcoin | 0.00385767 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/17/2023 | Bitcoin | 0.00048349 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/17/2023 | Bitcoin | 0.0003716 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/18/2023 | Bitcoin | 0.00031799 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/20/2023 | Bitcoin | 0.00027357 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/19/2023 | Bitcoin | 0.00025949 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/16/2023 | Bitcoin | 0.00022127 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/21/2023 | Bitcoin | 0.00021981 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/19/2023 | Bitcoin | 0.00020881 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/20/2023 | Bitcoin | 0.0002048 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/20/2023 | Bitcoin | 0.00020386 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/16/2023 | Bitcoin | 0.0001952 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/25/2023 | Bitcoin | 0.0001889 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/21/2023 | Bitcoin | 0.00018672 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/19/2023 | Bitcoin | 0.00018469 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/21/2023 | Bitcoin | 0.00018304 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/20/2023 | Bitcoin | 0.00017838 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/21/2023 | Bitcoin | 0.0001782 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/19/2023 | Bitcoin | 0.00017792 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/25/2023 | Bitcoin | 0.00017746 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/23/2023 | Bitcoin | 0.00017562 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/23/2023 | Bitcoin | 0.00017279 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/24/2023 | Bitcoin | 0.00016976 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/18/2023 | Bitcoin | 0.0001689 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/23/2023 | Bitcoin | 0.00016204 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/19/2023 | Bitcoin | 0.00016096 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/24/2023 | Bitcoin | 0.00014571 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/23/2023 | Bitcoin | 0.00014553 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/20/2023 | Bitcoin | 0.00014143 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/23/2023 | Bitcoin | 0.0001396 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/22/2023 | Bitcoin | 0.00013846 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/22/2023 | Bitcoin | 0.00013716 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/25/2023 | Bitcoin | 0.00012529 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/25/2023 | Bitcoin | 0.00012338 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/22/2023 | Bitcoin | 0.00011114 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/22/2023 | Bitcoin | 0.000111 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/22/2023 | Bitcoin | 0.00011098 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/19/2023 | Bitcoin | 0.00010013 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/24/2023 | Bitcoin | 0.00007482 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/21/2023 | Bitcoin | 0.00007193 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/16/2023 | Bitcoin | 0.00007141 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | [Address on File] | 5/19/2023 | Bitcoin | 0.00006716 | Customer Transfer |
| Confidential Customer Coin Transferee #1015 | [Address on File] | 5/30/2023 | Bitcoin | 0.02678196 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | [Address on File] | 6/20/2023 | Bitcoin | 0.00093319 | Customer Transfer |
| Confidential Customer Coin Transferee #1017 | [Address on File] | 5/23/2023 | Bitcoin | 0.00088984 | Customer Transfer |
| Confidential Customer Coin Transferee #1018 | [Address on File] | 5/25/2023 | Bitcoin | 0.02835862 | Customer Transfer |
| Confidential Customer Coin Transferee #1018 | [Address on File] | 5/19/2023 | Bitcoin | 0.01456602 | Customer Transfer |
| Confidential Customer Coin Transferee #1019 | [Address on File] | 6/6/2023 | Bitcoin | 0.00003854 | Customer Transfer |
| Confidential Customer Coin Transferee #1020 | [Address on File] | 5/16/2023 | Bitcoin | 0.07817884 | Customer Transfer |
| Confidential Customer Coin Transferee #1021 | [Address on File] | 6/19/2023 | Bitcoin | 0.00102975 | Customer Transfer |
| Confidential Customer Coin Transferee #1022 | [Address on File] | 5/31/2023 | Bitcoin | 0.00278416 | Customer Transfer |
| Confidential Customer Coin Transferee #1022 | [Address on File] | 5/17/2023 | Bitcoin | 0.00240288 | Customer Transfer |
| Confidential Customer Coin Transferee #1022 | [Address on File] | 5/19/2023 | Bitcoin | 0.00147784 | Customer Transfer |
| Confidential Customer Coin Transferee #1022 | [Address on File] | 5/25/2023 | Bitcoin | 0.00147123 | Customer Transfer |
| Confidential Customer Coin Transferee #1022 | [Address on File] | 5/23/2023 | Bitcoin | 0.00142028 | Customer Transfer |
| Confidential Customer Coin Transferee #1022 | [Address on File] | 5/20/2023 | Bitcoin | 0.00140426 | Customer Transfer |
| Confidential Customer Coin Transferee #1022 | [Address on File] | 5/21/2023 | Bitcoin | 0.00113784 | Customer Transfer |
| Confidential Customer Coin Transferee #1022 | [Address on File] | 5/25/2023 | Bitcoin | 0.00106052 | Customer Transfer |
| Confidential Customer Coin Transferee #1022 | [Address on File] | 5/21/2023 | Bitcoin | 0.00099572 | Customer Transfer |
| Confidential Customer Coin Transferee #1022 | [Address on File] | 5/16/2023 | Bitcoin | 0.00084633 | Customer Transfer |
| Confidential Customer Coin Transferee #1022 | [Address on File] | 5/28/2023 | Bitcoin | 0.00072911 | Customer Transfer |
| Confidential Customer Coin Transferee #1022 | [Address on File] | 5/27/2023 | Bitcoin | 0.00067826 | Customer Transfer |
| Confidential Customer Coin Transferee #1022 | [Address on File] | 5/28/2023 | Bitcoin | 0.00065892 | Customer Transfer |
| Confidential Customer Coin Transferee #1022 | [Address on File] | 5/23/2023 | Bitcoin | 0.00065758 | Customer Transfer |
| Confidential Customer Coin Transferee #1022 | [Address on File] | 5/17/2023 | Bitcoin | 0.00049587 | Customer Transfer |
| Confidential Customer Coin Transferee #1022 | [Address on File] | 5/16/2023 | Bitcoin | 0.00047653 | Customer Transfer |
| Confidential Customer Coin Transferee #1022 | [Address on File] | 5/27/2023 | Bitcoin | 0.00034568 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1022 | [Address on File] | 5/31/2023 | Bitcoin | 0.00032213 | Customer Transfer |
| Confidential Customer Coin Transferee #1022 | [Address on File] | 5/28/2023 | Bitcoin | 0.00018305 | Customer Transfer |
| Confidential Customer Coin Transferee #1022 | [Address on File] | 5/28/2023 | Bitcoin | 0.00018286 | Customer Transfer |
| Confidential Customer Coin Transferee #1022 | [Address on File] | 5/30/2023 | Bitcoin | 0.00012803 | Customer Transfer |
| Confidential Customer Coin Transferee #1022 | [Address on File] | 5/21/2023 | Bitcoin | 0.00003719 | Customer Transfer |
| Confidential Customer Coin Transferee #1023 | [Address on File] | 5/28/2023 | Bitcoin | 0.000372 | Customer Transfer |
| Confidential Customer Coin Transferee #1024 | [Address on File] | 5/23/2023 | Bitcoin | 0.00183657 | Customer Transfer |
| Confidential Customer Coin Transferee #1025 | [Address on File] | 5/22/2023 | Bitcoin | 0.01074103 | Customer Transfer |
| Confidential Customer Coin Transferee #1026 | [Address on File] | 5/24/2023 | Bitcoin | 0.00451468 | Customer Transfer |
| Confidential Customer Coin Transferee #1027 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036422 | Customer Transfer |
| Confidential Customer Coin Transferee #1028 | [Address on File] | 5/22/2023 | Bitcoin | 0.01323137 | Customer Transfer |
| Confidential Customer Coin Transferee #1029 | [Address on File] | 6/20/2023 | Bitcoin | 0.00054785 | Customer Transfer |
| Confidential Customer Coin Transferee #1030 | [Address on File] | 5/19/2023 | Bitcoin | 0.01853 | Customer Transfer |
| Confidential Customer Coin Transferee #1030 | [Address on File] | 5/21/2023 | Bitcoin | 0.0111 | Customer Transfer |
| Confidential Customer Coin Transferee #1030 | [Address on File] | 5/27/2023 | Bitcoin | 0.009314 | Customer Transfer |
| Confidential Customer Coin Transferee #1030 | [Address on File] | 5/25/2023 | Bitcoin | 0.007544 | Customer Transfer |
| Confidential Customer Coin Transferee #1030 | [Address on File] | 5/16/2023 | Bitcoin | 0.00735 | Customer Transfer |
| Confidential Customer Coin Transferee #1031 | [Address on File] | 5/21/2023 | Bitcoin | 0.007 | Customer Transfer |
| Confidential Customer Coin Transferee #1032 | [Address on File] | 5/18/2023 | Bitcoin | 0.00254181 | Customer Transfer |
| Confidential Customer Coin Transferee #1032 | [Address on File] | 5/31/2023 | Bitcoin | 0.00043962 | Customer Transfer |
| Confidential Customer Coin Transferee #1033 | [Address on File] | 6/20/2023 | Bitcoin | 0.02177334 | Customer Transfer |
| Confidential Customer Coin Transferee #1034 | [Address on File] | 5/25/2023 | Bitcoin | 0.03088764 | Customer Transfer |
| Confidential Customer Coin Transferee #1035 | [Address on File] | 5/26/2023 | Bitcoin | 0.13430912 | Customer Transfer |
| Confidential Customer Coin Transferee #1036 | [Address on File] | 5/27/2023 | Bitcoin | 0.17737346 | Customer Transfer |
| Confidential Customer Coin Transferee #1037 | [Address on File] | 6/19/2023 | Bitcoin | 0.00038817 | Customer Transfer |
| Confidential Customer Coin Transferee #1038 | [Address on File] | 5/24/2023 | Bitcoin | 0.01434051 | Customer Transfer |
| Confidential Customer Coin Transferee #1039 | [Address on File] | 5/22/2023 | Bitcoin | 0.00102759 | Customer Transfer |
| Confidential Customer Coin Transferee #1039 | [Address on File] | 5/29/2023 | Bitcoin | 0.00055513 | Customer Transfer |
| Confidential Customer Coin Transferee #1040 | [Address on File] | 5/24/2023 | Bitcoin | 0.01476522 | Customer Transfer |
| Confidential Customer Coin Transferee #1040 | [Address on File] | 5/19/2023 | Bitcoin | 0.01065204 | Customer Transfer |
| Confidential Customer Coin Transferee #1041 | [Address on File] | 6/9/2023 | USDC Solana) | 654 | Customer Transfer |
| Confidential Customer Coin Transferee #1041 | [Address on File] | 6/15/2023 | USDC Solana) | 278.03 | Customer Transfer |
| Confidential Customer Coin Transferee #1041 | [Address on File] | 5/31/2023 | USDC Solana) | 225.2 | Customer Transfer |
| Confidential Customer Coin Transferee #1042 | [Address on File] | 6/20/2023 | Bitcoin | 0.00007004 | Customer Transfer |
| Confidential Customer Coin Transferee #1043 | [Address on File] | 5/19/2023 | Bitcoin | 0.00502171 | Customer Transfer |
| Confidential Customer Coin Transferee #1044 | [Address on File] | 6/20/2023 | Bitcoin | 0.01591867 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1045 | [Address on File] | 6/19/2023 | Bitcoin | 0.000041 | Customer Transfer |
| Confidential Customer Coin Transferee #1046 | [Address on File] | 5/31/2023 | Bitcoin | 0.10970143 | Customer Transfer |
| Confidential Customer Coin Transferee #1047 | [Address on File] | 5/19/2023 | Bitcoin | 0.01086701 | Customer Transfer |
| Confidential Customer Coin Transferee #1047 | [Address on File] | 5/23/2023 | Bitcoin | 0.0070914 | Customer Transfer |
| Confidential Customer Coin Transferee #1047 | [Address on File] | 5/16/2023 | Bitcoin | 0.00361692 | Customer Transfer |
| Confidential Customer Coin Transferee #1047 | [Address on File] | 5/18/2023 | Bitcoin | 0.00355817 | Customer Transfer |
| Confidential Customer Coin Transferee #1047 | [Address on File] | 5/23/2023 | Bitcoin | 0.00069483 | Customer Transfer |
| Confidential Customer Coin Transferee #1048 | [Address on File] | 5/21/2023 | Bitcoin | 0.00366028 | Customer Transfer |
| Confidential Customer Coin Transferee #1049 | [Address on File] | 5/19/2023 | Bitcoin | 0.00628479 | Customer Transfer |
| Confidential Customer Coin Transferee #1049 | [Address on File] | 5/19/2023 | Bitcoin | 0.0062594 | Customer Transfer |
| Confidential Customer Coin Transferee #1049 | [Address on File] | 5/24/2023 | Bitcoin | 0.00380087 | Customer Transfer |
| Confidential Customer Coin Transferee #1049 | [Address on File] | 5/19/2023 | Bitcoin | 0.00368996 | Customer Transfer |
| Confidential Customer Coin Transferee #1049 | [Address on File] | 6/2/2023 | Bitcoin | 0.00366904 | Customer Transfer |
| Confidential Customer Coin Transferee #1049 | [Address on File] | 6/2/2023 | Bitcoin | 0.00366279 | Customer Transfer |
| Confidential Customer Coin Transferee #1049 | [Address on File] | 5/20/2023 | Bitcoin | 0.00361963 | Customer Transfer |
| Confidential Customer Coin Transferee #1049 | [Address on File] | 5/19/2023 | Bitcoin | 0.00358976 | Customer Transfer |
| Confidential Customer Coin Transferee #1049 | [Address on File] | 5/26/2023 | Bitcoin | 0.00305182 | Customer Transfer |
| Confidential Customer Coin Transferee #1049 | [Address on File] | 5/24/2023 | Bitcoin | 0.00264865 | Customer Transfer |
| Confidential Customer Coin Transferee #1049 | [Address on File] | 5/20/2023 | Bitcoin | 0.00236531 | Customer Transfer |
| Confidential Customer Coin Transferee #1049 | [Address on File] | 5/24/2023 | Bitcoin | 0.00170605 | Customer Transfer |
| Confidential Customer Coin Transferee #1049 | [Address on File] | 5/21/2023 | Bitcoin | 0.00136694 | Customer Transfer |
| Confidential Customer Coin Transferee #1049 | [Address on File] | 5/20/2023 | Bitcoin | 0.00066296 | Customer Transfer |
| Confidential Customer Coin Transferee #1049 | [Address on File] | 5/31/2023 | Bitcoin | 0.00013928 | Customer Transfer |
| Confidential Customer Coin Transferee #1050 | [Address on File] | 5/30/2023 | Bitcoin | 0.0035 | Customer Transfer |
| Confidential Customer Coin Transferee #1051 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006043 | Customer Transfer |
| Confidential Customer Coin Transferee #1052 | [Address on File] | 5/27/2023 | Bitcoin | 0.0036461 | Customer Transfer |
| Confidential Customer Coin Transferee #1052 | [Address on File] | 5/22/2023 | Bitcoin | 0.00181492 | Customer Transfer |
| Confidential Customer Coin Transferee #1052 | [Address on File] | 5/28/2023 | Bitcoin | 0.00145141 | Customer Transfer |
| Confidential Customer Coin Transferee #1052 | [Address on File] | 5/28/2023 | Bitcoin | 0.0014 | Customer Transfer |
| Confidential Customer Coin Transferee #1052 | [Address on File] | 5/24/2023 | Bitcoin | 0.00132693 | Customer Transfer |
| Confidential Customer Coin Transferee #1053 | [Address on File] | 5/16/2023 | Bitcoin | 0.01105541 | Customer Transfer |
| Confidential Customer Coin Transferee #1053 | [Address on File] | 5/16/2023 | Bitcoin | 0.00918614 | Customer Transfer |
| Confidential Customer Coin Transferee #1053 | [Address on File] | 5/17/2023 | Bitcoin | 0.00917036 | Customer Transfer |
| Confidential Customer Coin Transferee #1053 | [Address on File] | 5/17/2023 | Bitcoin | 0.00853862 | Customer Transfer |
| Confidential Customer Coin Transferee #1053 | [Address on File] | 5/16/2023 | Bitcoin | 0.0084775 | Customer Transfer |
| Confidential Customer Coin Transferee #1054 | [Address on File] | 5/26/2023 | Bitcoin | 0.01831776 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1055 | [Address on File] | 5/21/2023 | Bitcoin | 0.00053773 | Customer Transfer |
| Confidential Customer Coin Transferee #1055 | [Address on File] | 5/17/2023 | Bitcoin | 0.00015094 | Customer Transfer |
| Confidential Customer Coin Transferee #1055 | [Address on File] | 5/29/2023 | Bitcoin | 0.00014129 | Customer Transfer |
| Confidential Customer Coin Transferee #1055 | [Address on File] | 5/22/2023 | Bitcoin | 0.00010143 | Customer Transfer |
| Confidential Customer Coin Transferee #1056 | [Address on File] | 6/19/2023 | Bitcoin | 0.00139361 | Customer Transfer |
| Confidential Customer Coin Transferee #1057 | [Address on File] | 5/26/2023 | Bitcoin | 0.01128833 | Customer Transfer |
| Confidential Customer Coin Transferee #1058 | [Address on File] | 5/16/2023 | Bitcoin | 0.00147294 | Customer Transfer |
| Confidential Customer Coin Transferee #1059 | [Address on File] | 5/25/2023 | Bitcoin | 0.00049304 | Customer Transfer |
| Confidential Customer Coin Transferee #1060 | [Address on File] | 5/24/2023 | Bitcoin | 0.10059353 | Customer Transfer |
| Confidential Customer Coin Transferee #1060 | [Address on File] | 5/26/2023 | Bitcoin | 0.05311025 | Customer Transfer |
| Confidential Customer Coin Transferee #1060 | [Address on File] | 5/31/2023 | Bitcoin | 0.01421291 | Customer Transfer |
| Confidential Customer Coin Transferee #1060 | [Address on File] | 5/27/2023 | Bitcoin | 0.00708265 | Customer Transfer |
| Confidential Customer Coin Transferee #1061 | [Address on File] | 5/31/2023 | Bitcoin | 0.0263763 | Customer Transfer |
| Confidential Customer Coin Transferee #1062 | [Address on File] | 5/23/2023 | Bitcoin | 0.0011051 | Customer Transfer |
| Confidential Customer Coin Transferee #1063 | [Address on File] | 5/25/2023 | Bitcoin | 0.00227652 | Customer Transfer |
| Confidential Customer Coin Transferee #1063 | [Address on File] | 5/26/2023 | Bitcoin | 0.00187744 | Customer Transfer |
| Confidential Customer Coin Transferee #1063 | [Address on File] | 5/25/2023 | Bitcoin | 0.00158973 | Customer Transfer |
| Confidential Customer Coin Transferee #1063 | [Address on File] | 5/25/2023 | Bitcoin | 0.00151659 | Customer Transfer |
| Confidential Customer Coin Transferee #1063 | [Address on File] | 5/25/2023 | Bitcoin | 0.00151568 | Customer Transfer |
| Confidential Customer Coin Transferee #1063 | [Address on File] | 5/28/2023 | Bitcoin | 0.0012798 | Customer Transfer |
| Confidential Customer Coin Transferee #1063 | [Address on File] | 5/27/2023 | Bitcoin | 0.00087148 | Customer Transfer |
| Confidential Customer Coin Transferee #1063 | [Address on File] | 5/28/2023 | Bitcoin | 0.00075103 | Customer Transfer |
| Confidential Customer Coin Transferee #1063 | [Address on File] | 5/28/2023 | Bitcoin | 0.00074964 | Customer Transfer |
| Confidential Customer Coin Transferee #1063 | [Address on File] | 5/28/2023 | Bitcoin | 0.00074959 | Customer Transfer |
| Confidential Customer Coin Transferee #1063 | [Address on File] | 5/28/2023 | Bitcoin | 0.00074918 | Customer Transfer |
| Confidential Customer Coin Transferee #1063 | [Address on File] | 5/28/2023 | Bitcoin | 0.00074879 | Customer Transfer |
| Confidential Customer Coin Transferee #1063 | [Address on File] | 5/28/2023 | Bitcoin | 0.00065646 | Customer Transfer |
| Confidential Customer Coin Transferee #1063 | [Address on File] | 5/30/2023 | Bitcoin | 0.00017853 | Customer Transfer |
| Confidential Customer Coin Transferee #1064 | [Address on File] | 5/17/2023 | Bitcoin | 0.0037099 | Customer Transfer |
| Confidential Customer Coin Transferee #1064 | [Address on File] | 5/17/2023 | Bitcoin | 0.00368321 | Customer Transfer |
| Confidential Customer Coin Transferee #1064 | [Address on File] | 5/16/2023 | Bitcoin | 0.00365473 | Customer Transfer |
| Confidential Customer Coin Transferee #1064 | [Address on File] | 5/16/2023 | Bitcoin | 0.00183933 | Customer Transfer |
| Confidential Customer Coin Transferee #1064 | [Address on File] | 5/16/2023 | Bitcoin | 0.00112593 | Customer Transfer |
| Confidential Customer Coin Transferee #1065 | [Address on File] | 5/27/2023 | Bitcoin | 0.00371933 | Customer Transfer |
| Confidential Customer Coin Transferee #1066 | [Address on File] | 5/25/2023 | Bitcoin | 0.07574347 | Customer Transfer |
| Confidential Customer Coin Transferee #1067 | [Address on File] | 5/27/2023 | Bitcoin | 0.00056 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1067 | [Address on File] | 5/27/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #1068 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037086 | Customer Transfer |
| Confidential Customer Coin Transferee #1068 | [Address on File] | 5/16/2023 | Bitcoin | 0.00018567 | Customer Transfer |
| Confidential Customer Coin Transferee #1069 | [Address on File] | 5/22/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #1070 | [Address on File] | 5/17/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #1070 | [Address on File] | 5/17/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #1071 | [Address on File] | 5/25/2023 | Bitcoin | 0.00188595 | Customer Transfer |
| Confidential Customer Coin Transferee #1071 | [Address on File] | 5/20/2023 | Bitcoin | 0.00183718 | Customer Transfer |
| Confidential Customer Coin Transferee #1072 | [Address on File] | 5/17/2023 | Bitcoin | 0.00493 | Customer Transfer |
| Confidential Customer Coin Transferee #1072 | [Address on File] | 5/23/2023 | Bitcoin | 0.00328303 | Customer Transfer |
| Confidential Customer Coin Transferee #1072 | [Address on File] | 5/23/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #1072 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036 | Customer Transfer |
| Confidential Customer Coin Transferee #1072 | [Address on File] | 5/17/2023 | Bitcoin | 0.00033521 | Customer Transfer |
| Confidential Customer Coin Transferee #1073 | [Address on File] | 5/29/2023 | Bitcoin | 0.00719158 | Customer Transfer |
| Confidential Customer Coin Transferee #1073 | [Address on File] | 5/31/2023 | Bitcoin | 0.00369443 | Customer Transfer |
| Confidential Customer Coin Transferee #1073 | [Address on File] | 5/30/2023 | Bitcoin | 0.00359156 | Customer Transfer |
| Confidential Customer Coin Transferee #1074 | [Address on File] | 6/19/2023 | Bitcoin | 0.00140306 | Customer Transfer |
| Confidential Customer Coin Transferee #1075 | [Address on File] | 5/21/2023 | Bitcoin | 0.02186673 | Customer Transfer |
| Confidential Customer Coin Transferee #1076 | [Address on File] | 5/17/2023 | Bitcoin | 0.00185 | Customer Transfer |
| Confidential Customer Coin Transferee #1077 | [Address on File] | 5/18/2023 | Bitcoin | 0.05467012 | Customer Transfer |
| Confidential Customer Coin Transferee #1077 | [Address on File] | 5/17/2023 | Bitcoin | 0.0302 | Customer Transfer |
| Confidential Customer Coin Transferee #1077 | [Address on File] | 5/17/2023 | Bitcoin | 0.00636109 | Customer Transfer |
| Confidential Customer Coin Transferee #1078 | [Address on File] | 5/26/2023 | Bitcoin | 0.01891261 | Customer Transfer |
| Confidential Customer Coin Transferee #1079 | [Address on File] | 5/18/2023 | Bitcoin | 0.00632425 | Customer Transfer |
| Confidential Customer Coin Transferee #1079 | [Address on File] | 5/29/2023 | Bitcoin | 0.00509756 | Customer Transfer |
| Confidential Customer Coin Transferee #1079 | [Address on File] | 5/20/2023 | Bitcoin | 0.00441705 | Customer Transfer |
| Confidential Customer Coin Transferee #1079 | [Address on File] | 5/28/2023 | Bitcoin | 0.00365175 | Customer Transfer |
| Confidential Customer Coin Transferee #1079 | [Address on File] | 5/19/2023 | Bitcoin | 0.00277791 | Customer Transfer |
| Confidential Customer Coin Transferee #1079 | [Address on File] | 5/22/2023 | Bitcoin | 0.00269909 | Customer Transfer |
| Confidential Customer Coin Transferee #1079 | [Address on File] | 5/24/2023 | Bitcoin | 0.00260302 | Customer Transfer |
| Confidential Customer Coin Transferee #1079 | [Address on File] | 5/24/2023 | Bitcoin | 0.00163193 | Customer Transfer |
| Confidential Customer Coin Transferee #1080 | [Address on File] | 6/20/2023 | Bitcoin | 0.00042668 | Customer Transfer |
| Confidential Customer Coin Transferee #1081 | [Address on File] | 6/2/2023 | Bitcoin | 0.00074813 | Customer Transfer |
| Confidential Customer Coin Transferee #1082 | [Address on File] | 6/15/2023 | Bitcoin | 0.02145 | Customer Transfer |
| Confidential Customer Coin Transferee #1083 | [Address on File] | 6/20/2023 | Bitcoin | 0.00174383 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1084 | [Address on File] | 5/25/2023 | Bitcoin | 0.00109435 | Customer Transfer |
| Confidential Customer Coin Transferee #1085 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057069 | Customer Transfer |
| Confidential Customer Coin Transferee #1086 | [Address on File] | 5/24/2023 | Bitcoin | 0.05005367 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | [Address on File] | 5/21/2023 | Bitcoin | 0.06982616 | Customer Transfer |
| Confidential Customer Coin Transferee #1088 | [Address on File] | 6/19/2023 | Bitcoin | 0.00139521 | Customer Transfer |
| Confidential Customer Coin Transferee #1089 | [Address on File] | 6/1/2023 | Bitcoin | 0.00036424 | Customer Transfer |
| Confidential Customer Coin Transferee #1090 | [Address on File] | 5/22/2023 | Bitcoin | 0.28541964 | Customer Transfer |
| Confidential Customer Coin Transferee #1091 | [Address on File] | 5/19/2023 | Bitcoin | 0.02566221 | Customer Transfer |
| Confidential Customer Coin Transferee #1092 | [Address on File] | 6/20/2023 | Bitcoin | 0.00074564 | Customer Transfer |
| Confidential Customer Coin Transferee #1093 | [Address on File] | 6/18/2023 | Bitcoin | 0.00289382 | Customer Transfer |
| Confidential Customer Coin Transferee #1094 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011218 | Customer Transfer |
| Confidential Customer Coin Transferee #1095 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057909 | Customer Transfer |
| Confidential Customer Coin Transferee #1096 | [Address on File] | 5/22/2023 | Bitcoin | 0.01774587 | Customer Transfer |
| Confidential Customer Coin Transferee #1096 | [Address on File] | 5/22/2023 | Bitcoin | 0.01378954 | Customer Transfer |
| Confidential Customer Coin Transferee #1096 | [Address on File] | 5/22/2023 | Bitcoin | 0.00733639 | Customer Transfer |
| Confidential Customer Coin Transferee #1097 | [Address on File] | 5/25/2023 | Bitcoin | 0.00182283 | Customer Transfer |
| Confidential Customer Coin Transferee #1098 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005603 | Customer Transfer |
| Confidential Customer Coin Transferee #1099 | [Address on File] | 5/26/2023 | Bitcoin | 0.01014591 | Customer Transfer |
| Confidential Customer Coin Transferee #1100 | [Address on File] | 6/19/2023 | Bitcoin | 0.04019451 | Customer Transfer |
| Confidential Customer Coin Transferee #1100 | [Address on File] | 5/18/2023 | Bitcoin | 0.024835 | Customer Transfer |
| Confidential Customer Coin Transferee #1101 | [Address on File] | 5/25/2023 | Bitcoin | 0.06831383 | Customer Transfer |
| Confidential Customer Coin Transferee #1102 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057893 | Customer Transfer |
| Confidential Customer Coin Transferee #1103 | [Address on File] | 5/23/2023 | Ether | 0.002672975 | Customer Transfer |
| Confidential Customer Coin Transferee #1104 | [Address on File] | 6/14/2023 | Bitcoin | 0.00045554 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 6/7/2023 | Bitcoin | 0.03806607 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 5/29/2023 | Bitcoin | 0.02714689 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 6/21/2023 | Bitcoin | 0.02617104 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 6/12/2023 | Bitcoin | 0.02602852 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 5/22/2023 | Bitcoin | 0.01841849 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 5/31/2023 | Bitcoin | 0.01718794 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 6/6/2023 | Bitcoin | 0.01661761 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 5/17/2023 | Bitcoin | 0.01514032 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 6/1/2023 | Bitcoin | 0.01329396 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 6/7/2023 | Bitcoin | 0.01286576 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 5/26/2023 | Bitcoin | 0.0125965 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 6/2/2023 | Bitcoin | 0.00994143 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1105 | [Address on File] | 6/9/2023 | Bitcoin | 0.00971058 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 5/16/2023 | Bitcoin | 0.00806478 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 5/19/2023 | Bitcoin | 0.00698443 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 6/12/2023 | Bitcoin | 0.00662308 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 5/30/2023 | Bitcoin | 0.00656056 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 5/17/2023 | Bitcoin | 0.00632811 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 6/1/2023 | Bitcoin | 0.00615147 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 5/22/2023 | Bitcoin | 0.00589673 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 6/21/2023 | Bitcoin | 0.00573653 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 5/25/2023 | Bitcoin | 0.00545846 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 6/8/2023 | Bitcoin | 0.00414087 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 5/24/2023 | Bitcoin | 0.00411004 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 6/13/2023 | Bitcoin | 0.00402687 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 6/2/2023 | Bitcoin | 0.00384447 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 5/24/2023 | Bitcoin | 0.0037822 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 5/25/2023 | Bitcoin | 0.0037427 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 6/14/2023 | Bitcoin | 0.00363697 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 5/30/2023 | Bitcoin | 0.00357591 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 5/26/2023 | Bitcoin | 0.00345038 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 5/24/2023 | Bitcoin | 0.00253247 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 5/31/2023 | Bitcoin | 0.0018496 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 6/5/2023 | Bitcoin | 0.00182393 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 5/24/2023 | Bitcoin | 0.00168844 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 6/2/2023 | Bitcoin | 0.00120875 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 5/29/2023 | Bitcoin | 0.00103142 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 5/23/2023 | Bitcoin | 0.00088168 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075089 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 5/18/2023 | Bitcoin | 0.00036306 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035612 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 5/22/2023 | Bitcoin | 0.00025461 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 5/26/2023 | Bitcoin | 0.00018553 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | [Address on File] | 5/30/2023 | Bitcoin | 0.00007229 | Customer Transfer |
| Confidential Customer Coin Transferee #1106 | [Address on File] | 6/14/2023 | Bitcoin | 0.00145603 | Customer Transfer |
| Confidential Customer Coin Transferee #1107 | [Address on File] | 5/31/2023 | Bitcoin | 0.184 | Customer Transfer |
| Confidential Customer Coin Transferee #1107 | [Address on File] | 5/16/2023 | Bitcoin | 0.16440839 | Customer Transfer |
| Confidential Customer Coin Transferee #1108 | [Address on File] | 6/20/2023 | Bitcoin | 0.00215631 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1109 | [Address on File] | 5/29/2023 | Bitcoin | 0.02605753 | Customer Transfer |
| Confidential Customer Coin Transferee #1110 | [Address on File] | 5/17/2023 | Bitcoin | 0.02102754 | Customer Transfer |
| Confidential Customer Coin Transferee #1110 | [Address on File] | 5/22/2023 | Bitcoin | 0.01478384 | Customer Transfer |
| Confidential Customer Coin Transferee #1110 | [Address on File] | 5/20/2023 | Bitcoin | 0.01090518 | Customer Transfer |
| Confidential Customer Coin Transferee #1111 | [Address on File] | 6/20/2023 | Bitcoin | 0.00744053 | Customer Transfer |
| Confidential Customer Coin Transferee #1112 | [Address on File] | 6/14/2023 | Bitcoin | 0.018494 | Customer Transfer |
| Confidential Customer Coin Transferee #1113 | [Address on File] | 5/30/2023 | Bitcoin | 0.05025248 | Customer Transfer |
| Confidential Customer Coin Transferee #1114 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003273 | Customer Transfer |
| Confidential Customer Coin Transferee #1115 | [Address on File] | 6/19/2023 | Bitcoin | 0.00074994 | Customer Transfer |
| Confidential Customer Coin Transferee #1116 | [Address on File] | 6/20/2023 | Bitcoin | 0.00109509 | Customer Transfer |
| Confidential Customer Coin Transferee #1117 | [Address on File] | 5/25/2023 | Bitcoin | 0.02054839 | Customer Transfer |
| Confidential Customer Coin Transferee #1117 | [Address on File] | 5/16/2023 | Bitcoin | 0.00740692 | Customer Transfer |
| Confidential Customer Coin Transferee #1117 | [Address on File] | 6/19/2023 | Bitcoin | 0.00395619 | Customer Transfer |
| Confidential Customer Coin Transferee #1118 | [Address on File] | 5/19/2023 | Bitcoin | 0.02610458 | Customer Transfer |
| Confidential Customer Coin Transferee #1119 | [Address on File] | 5/16/2023 | Bitcoin | 0.01821219 | Customer Transfer |
| Confidential Customer Coin Transferee #1120 | [Address on File] | 5/19/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #1121 | [Address on File] | 6/12/2023 | Bitcoin | 0.00190772 | Customer Transfer |
| Confidential Customer Coin Transferee #1122 | [Address on File] | 6/19/2023 | Bitcoin | 0.00017149 | Customer Transfer |
| Confidential Customer Coin Transferee #1123 | [Address on File] | 5/17/2023 | Bitcoin | 0.01571987 | Customer Transfer |
| Confidential Customer Coin Transferee #1123 | [Address on File] | 5/24/2023 | Bitcoin | 0.01459477 | Customer Transfer |
| Confidential Customer Coin Transferee #1124 | [Address on File] | 6/9/2023 | Bitcoin | 0.00288288 | Customer Transfer |
| Confidential Customer Coin Transferee #1125 | [Address on File] | 5/29/2023 | Bitcoin | 0.04836511 | Customer Transfer |
| Confidential Customer Coin Transferee #1126 | [Address on File] | 6/19/2023 | Bitcoin | 0.00065175 | Customer Transfer |
| Confidential Customer Coin Transferee #1127 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057839 | Customer Transfer |
| Confidential Customer Coin Transferee #1128 | [Address on File] | 6/12/2023 | Bitcoin | 0.00406951 | Customer Transfer |
| Confidential Customer Coin Transferee #1129 | [Address on File] | 6/20/2023 | Bitcoin | 0.00054346 | Customer Transfer |
| Confidential Customer Coin Transferee #1130 | [Address on File] | 5/20/2023 | Bitcoin | 0.03499636 | Customer Transfer |
| Confidential Customer Coin Transferee #1131 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005835 | Customer Transfer |
| Confidential Customer Coin Transferee #1132 | [Address on File] | 6/8/2023 | Bitcoin | 0.00598583 | Customer Transfer |
| Confidential Customer Coin Transferee #1133 | [Address on File] | 6/20/2023 | Bitcoin | 0.00453809 | Customer Transfer |
| Confidential Customer Coin Transferee #1134 | [Address on File] | 6/20/2023 | Bitcoin | 0.00009854 | Customer Transfer |
| Confidential Customer Coin Transferee #1135 | [Address on File] | 5/18/2023 | Bitcoin | 0.01922469 | Customer Transfer |
| Confidential Customer Coin Transferee #1135 | [Address on File] | 5/25/2023 | Bitcoin | 0.01758414 | Customer Transfer |
| Confidential Customer Coin Transferee #1136 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003575 | Customer Transfer |
| Confidential Customer Coin Transferee #1137 | [Address on File] | 5/20/2023 | Bitcoin | 0.0105341 | Customer Transfer |
| Confidential Customer Coin Transferee #1138 | [Address on File] | 5/26/2023 | Bitcoin | 0.0018681 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1138 | [Address on File] | 5/19/2023 | Bitcoin | 0.001687 | Customer Transfer |
| Confidential Customer Coin Transferee #1139 | [Address on File] | 6/20/2023 | Bitcoin | 0.00069498 | Customer Transfer |
| Confidential Customer Coin Transferee #1140 | [Address on File] | 6/19/2023 | Bitcoin | 0.00184581 | Customer Transfer |
| Confidential Customer Coin Transferee #1141 | [Address on File] | 6/6/2023 | Bitcoin | 0.01688225 | Customer Transfer |
| Confidential Customer Coin Transferee #1142 | [Address on File] | 5/16/2023 | Bitcoin | 0.00068454 | Customer Transfer |
| Confidential Customer Coin Transferee #1143 | [Address on File] | 5/26/2023 | Bitcoin | 0.00184519 | Customer Transfer |
| Confidential Customer Coin Transferee #1144 | [Address on File] | 6/8/2023 | Bitcoin | 0.00119606 | Customer Transfer |
| Confidential Customer Coin Transferee #1145 | [Address on File] | 5/22/2023 | Bitcoin | 0.00203005 | Customer Transfer |
| Confidential Customer Coin Transferee #1145 | [Address on File] | 5/16/2023 | Bitcoin | 0.00145777 | Customer Transfer |
| Confidential Customer Coin Transferee #1145 | [Address on File] | 5/24/2023 | Bitcoin | 0.00111087 | Customer Transfer |
| Confidential Customer Coin Transferee #1145 | [Address on File] | 5/22/2023 | Bitcoin | 0.00092317 | Customer Transfer |
| Confidential Customer Coin Transferee #1145 | [Address on File] | 5/17/2023 | Bitcoin | 0.00092227 | Customer Transfer |
| Confidential Customer Coin Transferee #1145 | [Address on File] | 5/23/2023 | Bitcoin | 0.00073451 | Customer Transfer |
| Confidential Customer Coin Transferee #1145 | [Address on File] | 5/18/2023 | Bitcoin | 0.00054911 | Customer Transfer |
| Confidential Customer Coin Transferee #1145 | [Address on File] | 5/25/2023 | Bitcoin | 0.0004534 | Customer Transfer |
| Confidential Customer Coin Transferee #1146 | [Address on File] | 5/23/2023 | Bitcoin | 0.0035858 | Customer Transfer |
| Confidential Customer Coin Transferee #1147 | [Address on File] | 6/1/2023 | Bitcoin | 0.00614106 | Customer Transfer |
| Confidential Customer Coin Transferee #1148 | [Address on File] | 6/20/2023 | Bitcoin | 0.00532334 | Customer Transfer |
| Confidential Customer Coin Transferee #1149 | [Address on File] | 5/25/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #1150 | [Address on File] | 6/12/2023 | Tether USD | 693.57091 | Customer Transfer |
| Confidential Customer Coin Transferee #1150 | [Address on File] | 6/8/2023 | Bitcoin | 0.06167927 | Customer Transfer |
| Confidential Customer Coin Transferee #1151 | [Address on File] | 5/24/2023 | Bitcoin | 0.01064596 | Customer Transfer |
| Confidential Customer Coin Transferee #1152 | [Address on File] | 6/20/2023 | Bitcoin | 0.00700174 | Customer Transfer |
| Confidential Customer Coin Transferee #1153 | [Address on File] | 5/19/2023 | Bitcoin | 0.00091431 | Customer Transfer |
| Confidential Customer Coin Transferee #1153 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037881 | Customer Transfer |
| Confidential Customer Coin Transferee #1154 | [Address on File] | 6/8/2023 | Cardano | 950.993953 | Customer Transfer |
| Confidential Customer Coin Transferee #1155 | [Address on File] | 6/20/2023 | Bitcoin | 0.00029769 | Customer Transfer |
| Confidential Customer Coin Transferee #1156 | [Address on File] | 5/16/2023 | Bitcoin | 0.1163004 | Customer Transfer |
| Confidential Customer Coin Transferee #1156 | [Address on File] | 5/26/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #1157 | [Address on File] | 6/20/2023 | CFV | 76.31 | Customer Transfer |
| Confidential Customer Coin Transferee #1157 | [Address on File] | 6/20/2023 | Recover Value USD | 40.0694 | Customer Transfer |
| Confidential Customer Coin Transferee #1157 | [Address on File] | 6/20/2023 | USD Coin | 13.5302999 | Customer Transfer |
| Confidential Customer Coin Transferee #1158 | [Address on File] | 5/25/2023 | Bitcoin | 0.010435 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1158 | [Address on File] | 5/25/2023 | Bitcoin | 0.01011375 | Customer Transfer |
| Confidential Customer Coin Transferee #1159 | [Address on File] | 6/20/2023 | Bitcoin | 0.00375019 | Customer Transfer |
| Confidential Customer Coin Transferee #1159 | [Address on File] | 6/5/2023 | Bitcoin | 0.00261788 | Customer Transfer |
| Confidential Customer Coin Transferee #1159 | [Address on File] | 5/22/2023 | Bitcoin | 0.00231716 | Customer Transfer |
| Confidential Customer Coin Transferee #1159 | [Address on File] | 5/29/2023 | Bitcoin | 0.0020002 | Customer Transfer |
| Confidential Customer Coin Transferee #1160 | [Address on File] | 5/17/2023 | Bitcoin | 0.01046737 | Customer Transfer |
| Confidential Customer Coin Transferee #1161 | [Address on File] | 5/31/2023 | Bitcoin | 0.01486689 | Customer Transfer |
| Confidential Customer Coin Transferee #1162 | [Address on File] | 5/30/2023 | Bitcoin | 0.01639041 | Customer Transfer |
| Confidential Customer Coin Transferee #1163 | [Address on File] | 5/16/2023 | Bitcoin | 0.14716311 | Customer Transfer |
| Confidential Customer Coin Transferee #1164 | [Address on File] | 5/24/2023 | Bitcoin | 0.03720424 | Customer Transfer |
| Confidential Customer Coin Transferee #1165 | [Address on File] | 5/19/2023 | Bitcoin | 0.00797059 | Customer Transfer |
| Confidential Customer Coin Transferee #1165 | [Address on File] | 5/29/2023 | Bitcoin | 0.00534785 | Customer Transfer |
| Confidential Customer Coin Transferee #1165 | [Address on File] | 5/19/2023 | Bitcoin | 0.00110784 | Customer Transfer |
| Confidential Customer Coin Transferee #1166 | [Address on File] | 5/31/2023 | Bitcoin | 0.0010267 | Customer Transfer |
| Confidential Customer Coin Transferee #1166 | [Address on File] | 5/18/2023 | Bitcoin | 0.00032772 | Customer Transfer |
| Confidential Customer Coin Transferee #1167 | [Address on File] | 5/23/2023 | Bitcoin | 0.00346777 | Customer Transfer |
| Confidential Customer Coin Transferee #1168 | [Address on File] | 5/24/2023 | USDC Avalanche) | 1994.202319 | Customer Transfer |
| Confidential Customer Coin Transferee #1168 | [Address on File] | 5/22/2023 | USD Coin | 1492.433026 | Customer Transfer |
| Confidential Customer Coin Transferee #1168 | [Address on File] | 5/23/2023 | USDC Avalanche) | 1459.936025 | Customer Transfer |
| Confidential Customer Coin Transferee #1168 | [Address on File] | 5/24/2023 | USDC Avalanche) | 995.542228 | Customer Transfer |
| Confidential Customer Coin Transferee #1168 | [Address on File] | 5/23/2023 | Ether | 0.016406 | Customer Transfer |
| Confidential Customer Coin Transferee #1169 | [Address on File] | 6/20/2023 | Bitcoin | 0.00059588 | Customer Transfer |
| Confidential Customer Coin Transferee #1170 | [Address on File] | 6/8/2023 | Recover Value USD | 3331.5895 | Customer Transfer |
| Confidential Customer Coin Transferee #1170 | [Address on File] | 6/8/2023 | USD Coin | 411.2782 | Customer Transfer |
| Confidential Customer Coin Transferee #1170 | [Address on File] | 6/8/2023 | USD Coin | 10 | Customer Transfer |
| Confidential Customer Coin Transferee #1170 | [Address on File] | 6/8/2023 | Recover Value USD | 10 | Customer Transfer |
| Confidential Customer Coin Transferee #1171 | [Address on File] | 6/20/2023 | Bitcoin | 0.00029696 | Customer Transfer |
| Confidential Customer Coin Transferee #1172 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011772 | Customer Transfer |
| Confidential Customer Coin Transferee #1173 | [Address on File] | 5/24/2023 | Bitcoin | 0.0258229 | Customer Transfer |
| Confidential Customer Coin Transferee #1173 | [Address on File] | 5/19/2023 | Bitcoin | 0.01468794 | Customer Transfer |
| Confidential Customer Coin Transferee #1174 | [Address on File] | 5/24/2023 | Bitcoin | 0.07721289 | Customer Transfer |
| Confidential Customer Coin Transferee #1175 | [Address on File] | 5/16/2023 | Bitcoin | 0.00528487 | Customer Transfer |
| Confidential Customer Coin Transferee #1176 | [Address on File] | 5/18/2023 | Bitcoin | 0.03899665 | Customer Transfer |
| Confidential Customer Coin Transferee #1176 | [Address on File] | 5/18/2023 | Bitcoin | 0.01575 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1177 | [Address on File] | 6/20/2023 | Bitcoin | 0.00148164 | Customer Transfer |
| Confidential Customer Coin Transferee #1178 | [Address on File] | 5/17/2023 | Bitcoin | 0.2046269 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/17/2023 | Bitcoin | 0.00129618 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/22/2023 | Bitcoin | 0.00129224 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/19/2023 | Bitcoin | 0.00111153 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/27/2023 | Bitcoin | 0.0010043 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/27/2023 | Bitcoin | 0.00100364 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/26/2023 | Bitcoin | 0.00094104 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/18/2023 | Bitcoin | 0.00092646 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092394 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/16/2023 | Bitcoin | 0.0009215 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/20/2023 | Bitcoin | 0.00092017 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/16/2023 | Bitcoin | 0.00091986 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/18/2023 | Bitcoin | 0.00091297 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/18/2023 | Bitcoin | 0.00090764 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/26/2023 | Bitcoin | 0.00088941 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/21/2023 | Bitcoin | 0.00074312 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/23/2023 | Bitcoin | 0.00073535 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/21/2023 | Bitcoin | 0.00073482 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/20/2023 | Bitcoin | 0.00073274 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/23/2023 | Bitcoin | 0.00072991 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/28/2023 | Bitcoin | 0.00065925 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/19/2023 | Bitcoin | 0.00062876 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/22/2023 | Bitcoin | 0.00062534 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/20/2023 | Bitcoin | 0.00059145 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/27/2023 | Bitcoin | 0.00055932 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/27/2023 | Bitcoin | 0.0005576 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/16/2023 | Bitcoin | 0.00055224 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/16/2023 | Bitcoin | 0.00055202 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/21/2023 | Bitcoin | 0.00054812 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/20/2023 | Bitcoin | 0.00051658 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/24/2023 | Bitcoin | 0.0004912 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037272 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036976 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/29/2023 | Bitcoin | 0.00035642 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/28/2023 | Bitcoin | 0.00035572 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/28/2023 | Bitcoin | 0.00035563 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/20/2023 | Bitcoin | 0.00033295 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/28/2023 | Bitcoin | 0.00031827 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/27/2023 | Bitcoin | 0.00029655 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/29/2023 | Bitcoin | 0.00025149 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/28/2023 | Bitcoin | 0.00024986 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/22/2023 | Bitcoin | 0.00018663 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/22/2023 | Bitcoin | 0.00018501 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/22/2023 | Bitcoin | 0.00011208 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/22/2023 | Bitcoin | 0.00011199 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | [Address on File] | 5/21/2023 | Bitcoin | 0.00009246 | Customer Transfer |
| Confidential Customer Coin Transferee #1180 | [Address on File] | 5/30/2023 | Litecoin | 0.0907722 | Customer Transfer |
| Confidential Customer Coin Transferee #1181 | [Address on File] | 6/15/2023 | Solana | 69.648951 | Customer Transfer |
| Confidential Customer Coin Transferee #1181 | [Address on File] | 5/19/2023 | USD Coin | 36.378173 | Customer Transfer |
| Confidential Customer Coin Transferee #1181 | [Address on File] | 5/19/2023 | USD Coin | 30.981411 | Customer Transfer |
| Confidential Customer Coin Transferee #1181 | [Address on File] | 6/18/2023 | Solana | 30.289102 | Customer Transfer |
| Confidential Customer Coin Transferee #1181 | [Address on File] | 6/19/2023 | Solana | 7.936692 | Customer Transfer |
| Confidential Customer Coin Transferee #1181 | [Address on File] | 6/21/2023 | Ether | 0.030113 | Customer Transfer |
| Confidential Customer Coin Transferee #1181 | [Address on File] | 6/21/2023 | Ether | 0.030066 | Customer Transfer |
| Confidential Customer Coin Transferee #1181 | [Address on File] | 6/21/2023 | Ether | 0.030029 | Customer Transfer |
| Confidential Customer Coin Transferee #1182 | [Address on File] | 6/19/2023 | Bitcoin | 0.00292074 | Customer Transfer |
| Confidential Customer Coin Transferee #1183 | [Address on File] | 5/21/2023 | Bitcoin | 0.19873585 | Customer Transfer |
| Confidential Customer Coin Transferee #1184 | [Address on File] | 5/23/2023 | Bitcoin | 0.01832129 | Customer Transfer |
| Confidential Customer Coin Transferee #1184 | [Address on File] | 5/29/2023 | Bitcoin | 0.01779915 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | [Address on File] | 5/20/2023 | Bitcoin | 0.00047714 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | [Address on File] | 5/16/2023 | Bitcoin | 0.00047669 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | [Address on File] | 5/16/2023 | Bitcoin | 0.00040271 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | [Address on File] | 5/16/2023 | Bitcoin | 0.00040255 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | [Address on File] | 5/16/2023 | Bitcoin | 0.00019786 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | [Address on File] | 5/19/2023 | Bitcoin | 0.00016982 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | [Address on File] | 5/16/2023 | Bitcoin | 0.00016499 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | [Address on File] | 5/16/2023 | Bitcoin | 0.00012542 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | [Address on File] | 5/19/2023 | Bitcoin | 0.00011093 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | [Address on File] | 5/16/2023 | Bitcoin | 0.00010976 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | [Address on File] | 5/16/2023 | Bitcoin | 0.00010686 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1185 | [Address on File] | 5/20/2023 | Bitcoin | 0.00007329 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | [Address on File] | 5/21/2023 | Bitcoin | 0.0000121 | Customer Transfer |
| Confidential Customer Coin Transferee #1186 | [Address on File] | 5/27/2023 | Bitcoin | 0.01859827 | Customer Transfer |
| Confidential Customer Coin Transferee #1186 | [Address on File] | 5/25/2023 | Bitcoin | 0.00750864 | Customer Transfer |
| Confidential Customer Coin Transferee #1186 | [Address on File] | 5/25/2023 | Bitcoin | 0.00733807 | Customer Transfer |
| Confidential Customer Coin Transferee #1186 | [Address on File] | 5/25/2023 | Bitcoin | 0.00055596 | Customer Transfer |
| Confidential Customer Coin Transferee #1187 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005824 | Customer Transfer |
| Confidential Customer Coin Transferee #1188 | [Address on File] | 5/19/2023 | Bitcoin | 0.08783525 | Customer Transfer |
| Confidential Customer Coin Transferee #1189 | [Address on File] | 5/16/2023 | Bitcoin | 0.0007374 | Customer Transfer |
| Confidential Customer Coin Transferee #1189 | [Address on File] | 5/16/2023 | Bitcoin | 0.00037 | Customer Transfer |
| Confidential Customer Coin Transferee #1189 | [Address on File] | 5/16/2023 | Bitcoin | 0.00033 | Customer Transfer |
| Confidential Customer Coin Transferee #1189 | [Address on File] | 5/17/2023 | Bitcoin | 0.00033 | Customer Transfer |
| Confidential Customer Coin Transferee #1189 | [Address on File] | 5/18/2023 | Bitcoin | 0.00033 | Customer Transfer |
| Confidential Customer Coin Transferee #1189 | [Address on File] | 5/16/2023 | Bitcoin | 0.00022 | Customer Transfer |
| Confidential Customer Coin Transferee #1189 | [Address on File] | 5/24/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #1189 | [Address on File] | 5/27/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #1189 | [Address on File] | 5/27/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #1189 | [Address on File] | 5/28/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #1189 | [Address on File] | 5/28/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #1189 | [Address on File] | 5/16/2023 | Bitcoin | 0.0001738 | Customer Transfer |
| Confidential Customer Coin Transferee #1189 | [Address on File] | 5/24/2023 | Bitcoin | 0.000165 | Customer Transfer |
| Confidential Customer Coin Transferee #1189 | [Address on File] | 5/17/2023 | Bitcoin | 0.00015 | Customer Transfer |
| Confidential Customer Coin Transferee #1189 | [Address on File] | 5/18/2023 | Bitcoin | 0.00015 | Customer Transfer |
| Confidential Customer Coin Transferee #1189 | [Address on File] | 5/28/2023 | Bitcoin | 0.00013893 | Customer Transfer |
| Confidential Customer Coin Transferee #1189 | [Address on File] | 5/24/2023 | Bitcoin | 0.00013 | Customer Transfer |
| Confidential Customer Coin Transferee #1189 | [Address on File] | 5/27/2023 | Bitcoin | 0.00013 | Customer Transfer |
| Confidential Customer Coin Transferee #1189 | [Address on File] | 5/28/2023 | Bitcoin | 0.00013 | Customer Transfer |
| Confidential Customer Coin Transferee #1189 | [Address on File] | 5/27/2023 | Bitcoin | 0.00012649 | Customer Transfer |
| Confidential Customer Coin Transferee #1189 | [Address on File] | 5/28/2023 | Bitcoin | 0.00012285 | Customer Transfer |
| Confidential Customer Coin Transferee #1189 | [Address on File] | 5/17/2023 | Bitcoin | 0.00012 | Customer Transfer |
| Confidential Customer Coin Transferee #1189 | [Address on File] | 5/24/2023 | Bitcoin | 0.00012 | Customer Transfer |
| Confidential Customer Coin Transferee #1189 | [Address on File] | 5/24/2023 | Bitcoin | 0.00011569 | Customer Transfer |
| Confidential Customer Coin Transferee #1189 | [Address on File] | 5/28/2023 | Bitcoin | 0.00011 | Customer Transfer |
| Confidential Customer Coin Transferee #1189 | [Address on File] | 5/18/2023 | Bitcoin | 0.00010284 | Customer Transfer |
| Confidential Customer Coin Transferee #1190 | [Address on File] | 5/29/2023 | Bitcoin | 0.0001795 | Customer Transfer |
| Confidential Customer Coin Transferee #1191 | [Address on File] | 5/18/2023 | Bitcoin | 0.002 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1192 | [Address on File] | 5/19/2023 | Bitcoin | 0.01055418 | Customer Transfer |
| Confidential Customer Coin Transferee #1193 | [Address on File] | 5/20/2023 | Bitcoin | 0.00875 | Customer Transfer |
| Confidential Customer Coin Transferee #1193 | [Address on File] | 5/29/2023 | Bitcoin | 0.0075 | Customer Transfer |
| Confidential Customer Coin Transferee #1194 | [Address on File] | 5/24/2023 | Bitcoin | 0.00375 | Customer Transfer |
| Confidential Customer Coin Transferee #1194 | [Address on File] | 5/21/2023 | Bitcoin | 0.0037 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | [Address on File] | 5/22/2023 | Bitcoin | 0.00372796 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | [Address on File] | 6/20/2023 | Bitcoin | 0.00270331 | Customer Transfer |
| Confidential Customer Coin Transferee #1196 | [Address on File] | 5/27/2023 | Bitcoin | 0.00346074 | Customer Transfer |
| Confidential Customer Coin Transferee #1196 | [Address on File] | 5/20/2023 | Bitcoin | 0.00053583 | Customer Transfer |
| Confidential Customer Coin Transferee #1197 | [Address on File] | 5/25/2023 | Bitcoin | 0.01066883 | Customer Transfer |
| Confidential Customer Coin Transferee #1198 | [Address on File] | 6/20/2023 | Bitcoin | 0.00028857 | Customer Transfer |
| Confidential Customer Coin Transferee #1199 | [Address on File] | 5/17/2023 | Bitcoin | 0.00112663 | Customer Transfer |
| Confidential Customer Coin Transferee #1200 | [Address on File] | 6/20/2023 | Bitcoin | 0.16257998 | Customer Transfer |
| Confidential Customer Coin Transferee #1201 | [Address on File] | 5/16/2023 | Bitcoin | 0.00153454 | Customer Transfer |
| Confidential Customer Coin Transferee #1201 | [Address on File] | 5/23/2023 | Bitcoin | 0.00149446 | Customer Transfer |
| Confidential Customer Coin Transferee #1201 | [Address on File] | 5/21/2023 | Bitcoin | 0.0012654 | Customer Transfer |
| Confidential Customer Coin Transferee #1201 | [Address on File] | 5/19/2023 | Bitcoin | 0.00090858 | Customer Transfer |
| Confidential Customer Coin Transferee #1201 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037102 | Customer Transfer |
| Confidential Customer Coin Transferee #1201 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036133 | Customer Transfer |
| Confidential Customer Coin Transferee #1201 | [Address on File] | 5/18/2023 | Bitcoin | 0.00034587 | Customer Transfer |
| Confidential Customer Coin Transferee #1202 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040988 | Customer Transfer |
| Confidential Customer Coin Transferee #1203 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005349 | Customer Transfer |
| Confidential Customer Coin Transferee #1204 | [Address on File] | 5/26/2023 | Bitcoin | 0.00183347 | Customer Transfer |
| Confidential Customer Coin Transferee #1205 | [Address on File] | 6/20/2023 | Bitcoin | 0.0030118 | Customer Transfer |
| Confidential Customer Coin Transferee #1206 | [Address on File] | 6/20/2023 | Bitcoin | 0.00077422 | Customer Transfer |
| Confidential Customer Coin Transferee #1207 | [Address on File] | 5/30/2023 | Bitcoin | 0.01133922 | Customer Transfer |
| Confidential Customer Coin Transferee #1207 | [Address on File] | 5/23/2023 | Bitcoin | 0.01132864 | Customer Transfer |
| Confidential Customer Coin Transferee #1207 | [Address on File] | 5/16/2023 | Bitcoin | 0.01130926 | Customer Transfer |
| Confidential Customer Coin Transferee #1208 | [Address on File] | 5/22/2023 | Bitcoin | 0.03687114 | Customer Transfer |
| Confidential Customer Coin Transferee #1208 | [Address on File] | 6/21/2023 | Bitcoin | 0.01971661 | Customer Transfer |
| Confidential Customer Coin Transferee #1208 | [Address on File] | 6/6/2023 | Bitcoin | 0.019207 | Customer Transfer |
| Confidential Customer Coin Transferee #1208 | [Address on File] | 6/21/2023 | Bitcoin | 0.01914967 | Customer Transfer |
| Confidential Customer Coin Transferee #1208 | [Address on File] | 5/25/2023 | Bitcoin | 0.01880565 | Customer Transfer |
| Confidential Customer Coin Transferee #1208 | [Address on File] | 6/2/2023 | Bitcoin | 0.01841928 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1208 | [Address on File] | 6/1/2023 | Bitcoin | 0.01829661 | Customer Transfer |
| Confidential Customer Coin Transferee #1208 | [Address on File] | 5/23/2023 | Bitcoin | 0.01817517 | Customer Transfer |
| Confidential Customer Coin Transferee #1209 | [Address on File] | 6/14/2023 | Tether USD | 2761.9265 | Customer Transfer |
| Confidential Customer Coin Transferee #1210 | [Address on File] | 6/19/2023 | Bitcoin | 0.00208276 | Customer Transfer |
| Confidential Customer Coin Transferee #1211 | [Address on File] | 6/20/2023 | Bitcoin | 0.0004504 | Customer Transfer |
| Confidential Customer Coin Transferee #1212 | [Address on File] | 5/20/2023 | Bitcoin | 0.00090141 | Customer Transfer |
| Confidential Customer Coin Transferee #1213 | [Address on File] | 5/27/2023 | Bitcoin | 0.03688204 | Customer Transfer |
| Confidential Customer Coin Transferee #1213 | [Address on File] | 5/27/2023 | Bitcoin | 0.03655945 | Customer Transfer |
| Confidential Customer Coin Transferee #1213 | [Address on File] | 5/27/2023 | Bitcoin | 0.0165281 | Customer Transfer |
| Confidential Customer Coin Transferee #1213 | [Address on File] | 5/27/2023 | Bitcoin | 0.01240856 | Customer Transfer |
| Confidential Customer Coin Transferee #1214 | [Address on File] | 5/26/2023 | Bitcoin | 0.00187789 | Customer Transfer |
| Confidential Customer Coin Transferee #1215 | [Address on File] | 5/19/2023 | Bitcoin | 0.03249068 | Customer Transfer |
| Confidential Customer Coin Transferee #1216 | [Address on File] | 6/20/2023 | Bitcoin | 0.01818106 | Customer Transfer |
| Confidential Customer Coin Transferee #1216 | [Address on File] | 6/2/2023 | Bitcoin | 0.013613 | Customer Transfer |
| Confidential Customer Coin Transferee #1217 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005816 | Customer Transfer |
| Confidential Customer Coin Transferee #1218 | [Address on File] | 5/25/2023 | Bitcoin | 0.00285083 | Customer Transfer |
| Confidential Customer Coin Transferee #1219 | [Address on File] | 6/20/2023 | Bitcoin | 0.00036443 | Customer Transfer |
| Confidential Customer Coin Transferee #1220 | [Address on File] | 5/24/2023 | Bitcoin | 0.07560445 | Customer Transfer |
| Confidential Customer Coin Transferee #1220 | [Address on File] | 5/30/2023 | Bitcoin | 0.07418818 | Customer Transfer |
| Confidential Customer Coin Transferee #1220 | [Address on File] | 5/17/2023 | Bitcoin | 0.07177916 | Customer Transfer |
| Confidential Customer Coin Transferee #1220 | [Address on File] | 5/30/2023 | Bitcoin | 0.070756 | Customer Transfer |
| Confidential Customer Coin Transferee #1221 | [Address on File] | 5/16/2023 | Bitcoin | 0.00159088 | Customer Transfer |
| Confidential Customer Coin Transferee #1222 | [Address on File] | 5/21/2023 | Bitcoin | 0.00016641 | Customer Transfer |
| Confidential Customer Coin Transferee #1223 | [Address on File] | 6/12/2023 | Bitcoin | 0.00760106 | Customer Transfer |
| Confidential Customer Coin Transferee #1223 | [Address on File] | 6/20/2023 | Bitcoin | 0.00118819 | Customer Transfer |
| Confidential Customer Coin Transferee #1224 | [Address on File] | 5/23/2023 | Bitcoin | 0.16235008 | Customer Transfer |
| Confidential Customer Coin Transferee #1225 | [Address on File] | 6/20/2023 | Bitcoin | 0.00174063 | Customer Transfer |
| Confidential Customer Coin Transferee #1226 | [Address on File] | 6/20/2023 | Bitcoin | 0.00471937 | Customer Transfer |
| Confidential Customer Coin Transferee #1227 | [Address on File] | 5/30/2023 | Bitcoin | 0.00139329 | Customer Transfer |
| Confidential Customer Coin Transferee #1227 | [Address on File] | 5/26/2023 | Bitcoin | 0.00109238 | Customer Transfer |
| Confidential Customer Coin Transferee #1227 | [Address on File] | 5/30/2023 | Bitcoin | 0.00073059 | Customer Transfer |
| Confidential Customer Coin Transferee #1228 | [Address on File] | 5/24/2023 | Bitcoin | 0.06149256 | Customer Transfer |
| Confidential Customer Coin Transferee #1228 | [Address on File] | 5/17/2023 | Bitcoin | 0.026 | Customer Transfer |
| Confidential Customer Coin Transferee #1228 | [Address on File] | 5/17/2023 | Bitcoin | 0.025698 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1228 | [Address on File] | 5/17/2023 | Bitcoin | 0.02451664 | Customer Transfer |
| Confidential Customer Coin Transferee #1229 | [Address on File] | 5/16/2023 | Ether | 0.1674 | Customer Transfer |
| Confidential Customer Coin Transferee #1229 | [Address on File] | 5/16/2023 | Bitcoin | 0.0126 | Customer Transfer |
| Confidential Customer Coin Transferee #1230 | [Address on File] | 5/16/2023 | Bitcoin | 0.00183391 | Customer Transfer |
| Confidential Customer Coin Transferee #1230 | [Address on File] | 5/23/2023 | Bitcoin | 0.00182138 | Customer Transfer |
| Confidential Customer Coin Transferee #1230 | [Address on File] | 5/31/2023 | Bitcoin | 0.00179067 | Customer Transfer |
| Confidential Customer Coin Transferee #1231 | [Address on File] | 6/15/2023 | Bitcoin | 0.012556 | Customer Transfer |
| Confidential Customer Coin Transferee #1231 | [Address on File] | 6/5/2023 | Bitcoin | 0.00979 | Customer Transfer |
| Confidential Customer Coin Transferee #1232 | [Address on File] | 5/19/2023 | Bitcoin | 0.00366975 | Customer Transfer |
| Confidential Customer Coin Transferee #1233 | [Address on File] | 5/27/2023 | Bitcoin | 0.0185773 | Customer Transfer |
| Confidential Customer Coin Transferee #1234 | [Address on File] | 6/20/2023 | Bitcoin | 0.00173028 | Customer Transfer |
| Confidential Customer Coin Transferee #1235 | [Address on File] | 6/19/2023 | Bitcoin | 0.00180969 | Customer Transfer |
| Confidential Customer Coin Transferee #1236 | [Address on File] | 5/31/2023 | USDC Avalanche) | 546.136931 | Customer Transfer |
| Confidential Customer Coin Transferee #1237 | [Address on File] | 6/20/2023 | Bitcoin | 0.00093556 | Customer Transfer |
| Confidential Customer Coin Transferee #1238 | [Address on File] | 5/24/2023 | Bitcoin | 0.0002783 | Customer Transfer |
| Confidential Customer Coin Transferee #1238 | [Address on File] | 5/24/2023 | Bitcoin | 0.00009836 | Customer Transfer |
| Confidential Customer Coin Transferee #1239 | [Address on File] | 5/16/2023 | Bitcoin | 0.00606733 | Customer Transfer |
| Confidential Customer Coin Transferee #1239 | [Address on File] | 5/29/2023 | Bitcoin | 0.00577024 | Customer Transfer |
| Confidential Customer Coin Transferee #1239 | [Address on File] | 5/29/2023 | Bitcoin | 0.00395414 | Customer Transfer |
| Confidential Customer Coin Transferee #1239 | [Address on File] | 5/29/2023 | Bitcoin | 0.0039506 | Customer Transfer |
| Confidential Customer Coin Transferee #1240 | [Address on File] | 5/27/2023 | Bitcoin | 0.00092998 | Customer Transfer |
| Confidential Customer Coin Transferee #1240 | [Address on File] | 5/27/2023 | Bitcoin | 0.00078231 | Customer Transfer |
| Confidential Customer Coin Transferee #1241 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036986 | Customer Transfer |
| Confidential Customer Coin Transferee #1242 | [Address on File] | 5/17/2023 | Bitcoin | 0.1828 | Customer Transfer |
| Confidential Customer Coin Transferee #1242 | [Address on File] | 5/24/2023 | Bitcoin | 0.18 | Customer Transfer |
| Confidential Customer Coin Transferee #1242 | [Address on File] | 5/23/2023 | Bitcoin | 0.004258 | Customer Transfer |
| Confidential Customer Coin Transferee #1243 | [Address on File] | 6/1/2023 | Bitcoin | 0.00218422 | Customer Transfer |
| Confidential Customer Coin Transferee #1243 | [Address on File] | 6/20/2023 | Bitcoin | 0.0011571 | Customer Transfer |
| Confidential Customer Coin Transferee #1244 | [Address on File] | 5/25/2023 | Bitcoin | 0.00717514 | Customer Transfer |
| Confidential Customer Coin Transferee #1245 | [Address on File] | 5/28/2023 | Bitcoin | 0.03695653 | Customer Transfer |
| Confidential Customer Coin Transferee #1245 | [Address on File] | 5/17/2023 | Bitcoin | 0.03658577 | Customer Transfer |
| Confidential Customer Coin Transferee #1246 | [Address on File] | 5/25/2023 | Bitcoin | 0.00036066 | Customer Transfer |
| Confidential Customer Coin Transferee #1246 | [Address on File] | 5/18/2023 | Bitcoin | 0.0003432 | Customer Transfer |
| Confidential Customer Coin Transferee #1247 | [Address on File] | 5/31/2023 | Bitcoin | 0.01497228 | Customer Transfer |
| Confidential Customer Coin Transferee #1247 | [Address on File] | 5/24/2023 | Bitcoin | 0.0084853 | Customer Transfer |
| Confidential Customer Coin Transferee #1247 | [Address on File] | 6/15/2023 | Bitcoin | 0.00676027 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1247 | [Address on File] | 5/19/2023 | Bitcoin | 0.00177894 | Customer Transfer |
| Confidential Customer Coin Transferee #1248 | [Address on File] | 5/29/2023 | Bitcoin | 0.30525477 | Customer Transfer |
| Confidential Customer Coin Transferee #1249 | [Address on File] | 6/19/2023 | Bitcoin | 0.00058869 | Customer Transfer |
| Confidential Customer Coin Transferee #1250 | [Address on File] | 6/17/2023 | Bitcoin | 0.00140772 | Customer Transfer |
| Confidential Customer Coin Transferee #1250 | [Address on File] | 6/12/2023 | Bitcoin | 0.00077017 | Customer Transfer |
| Confidential Customer Coin Transferee #1251 | [Address on File] | 5/21/2023 | Bitcoin | 0.00556939 | Customer Transfer |
| Confidential Customer Coin Transferee #1251 | [Address on File] | 5/22/2023 | Bitcoin | 0.00369371 | Customer Transfer |
| Confidential Customer Coin Transferee #1251 | [Address on File] | 5/19/2023 | Bitcoin | 0.00222552 | Customer Transfer |
| Confidential Customer Coin Transferee #1252 | [Address on File] | 5/31/2023 | Bitcoin | 0.05004498 | Customer Transfer |
| Confidential Customer Coin Transferee #1253 | [Address on File] | 5/26/2023 | Bitcoin | 0.01008525 | Customer Transfer |
| Confidential Customer Coin Transferee #1254 | [Address on File] | 6/19/2023 | Bitcoin | 0.00031644 | Customer Transfer |
| Confidential Customer Coin Transferee #1255 | [Address on File] | 5/25/2023 | Bitcoin | 0.025 | Customer Transfer |
| Confidential Customer Coin Transferee #1256 | [Address on File] | 5/22/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #1256 | [Address on File] | 5/24/2023 | Bitcoin | 0.15254918 | Customer Transfer |
| Confidential Customer Coin Transferee #1256 | [Address on File] | 5/19/2023 | Bitcoin | 0.12 | Customer Transfer |
| Confidential Customer Coin Transferee #1256 | [Address on File] | 5/23/2023 | Bitcoin | 0.05262641 | Customer Transfer |
| Confidential Customer Coin Transferee #1256 | [Address on File] | 5/26/2023 | Bitcoin | 0.0413034 | Customer Transfer |
| Confidential Customer Coin Transferee #1257 | [Address on File] | 5/18/2023 | Bitcoin | 0.005075 | Customer Transfer |
| Confidential Customer Coin Transferee #1258 | [Address on File] | 5/30/2023 | Bitcoin | 0.00558933 | Customer Transfer |
| Confidential Customer Coin Transferee #1258 | [Address on File] | 6/17/2023 | Bitcoin | 0.00529183 | Customer Transfer |
| Confidential Customer Coin Transferee #1259 | [Address on File] | 5/16/2023 | Bitcoin | 0.03975 | Customer Transfer |
| Confidential Customer Coin Transferee #1260 | [Address on File] | 6/7/2023 | Ether | 0.102383 | Customer Transfer |
| Confidential Customer Coin Transferee #1261 | [Address on File] | 6/19/2023 | Bitcoin | 0.00118045 | Customer Transfer |
| Confidential Customer Coin Transferee #1262 | [Address on File] | 6/16/2023 | USDC Solana) | 14.917787 | Customer Transfer |
| Confidential Customer Coin Transferee #1262 | [Address on File] | 6/16/2023 | Solana | 0.653342 | Customer Transfer |
| Confidential Customer Coin Transferee #1262 | [Address on File] | 5/19/2023 | Bitcoin | 0.001702 | Customer Transfer |
| Confidential Customer Coin Transferee #1262 | [Address on File] | 6/14/2023 | Bitcoin | 0.000966 | Customer Transfer |
| Confidential Customer Coin Transferee #1263 | [Address on File] | 6/20/2023 | Bitcoin | 0.00108061 | Customer Transfer |
| Confidential Customer Coin Transferee #1264 | [Address on File] | 6/20/2023 | Bitcoin | 0.00059665 | Customer Transfer |
| Confidential Customer Coin Transferee #1265 | [Address on File] | 5/17/2023 | Bitcoin | 0.00179503 | Customer Transfer |
| Confidential Customer Coin Transferee #1265 | [Address on File] | 6/17/2023 | Bitcoin | 0.00069688 | Customer Transfer |
| Confidential Customer Coin Transferee #1266 | [Address on File] | 5/20/2023 | Bitcoin | 0.07291282 | Customer Transfer |
| Confidential Customer Coin Transferee #1267 | [Address on File] | 5/22/2023 | Ether | 0.00826137 | Customer Transfer |
| Confidential Customer Coin Transferee #1268 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057895 | Customer Transfer |
| Confidential Customer Coin Transferee #1269 | [Address on File] | 5/26/2023 | Bitcoin | 0.00036634 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1269 | [Address on File] | 5/19/2023 | Bitcoin | 0.00035492 | Customer Transfer |
| Confidential Customer Coin Transferee #1270 | [Address on File] | 6/20/2023 | Bitcoin | 0.00097487 | Customer Transfer |
| Confidential Customer Coin Transferee #1271 | [Address on File] | 6/3/2023 | USD Coin | 5543.8215 | Customer Transfer |
| Confidential Customer Coin Transferee #1272 | [Address on File] | 5/29/2023 | Bitcoin | 0.00507191 | Customer Transfer |
| Confidential Customer Coin Transferee #1273 | [Address on File] | 5/25/2023 | Bitcoin | 0.05272228 | Customer Transfer |
| Confidential Customer Coin Transferee #1274 | [Address on File] | 5/25/2023 | Bitcoin | 0.01484066 | Customer Transfer |
| Confidential Customer Coin Transferee #1274 | [Address on File] | 5/17/2023 | Bitcoin | 0.01372666 | Customer Transfer |
| Confidential Customer Coin Transferee #1274 | [Address on File] | 5/20/2023 | Bitcoin | 0.0087763 | Customer Transfer |
| Confidential Customer Coin Transferee #1275 | [Address on File] | 5/26/2023 | Bitcoin | 0.02277785 | Customer Transfer |
| Confidential Customer Coin Transferee #1275 | [Address on File] | 6/9/2023 | Bitcoin | 0.00932025 | Customer Transfer |
| Confidential Customer Coin Transferee #1276 | [Address on File] | 6/20/2023 | Bitcoin | 0.02310472 | Customer Transfer |
| Confidential Customer Coin Transferee #1277 | [Address on File] | 6/19/2023 | Bitcoin | 0.00105176 | Customer Transfer |
| Confidential Customer Coin Transferee #1278 | [Address on File] | 6/20/2023 | Bitcoin | 0.00012635 | Customer Transfer |
| Confidential Customer Coin Transferee #1279 | [Address on File] | 5/21/2023 | Bitcoin | 0.00271844 | Customer Transfer |
| Confidential Customer Coin Transferee #1280 | [Address on File] | 6/19/2023 | Bitcoin | 0.00943898 | Customer Transfer |
| Confidential Customer Coin Transferee #1281 | [Address on File] | 5/19/2023 | Bitcoin | 0.05319837 | Customer Transfer |
| Confidential Customer Coin Transferee #1282 | [Address on File] | 6/20/2023 | Bitcoin | 0.00041057 | Customer Transfer |
| Confidential Customer Coin Transferee #1283 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005815 | Customer Transfer |
| Confidential Customer Coin Transferee #1284 | [Address on File] | 5/19/2023 | Bitcoin | 0.01117065 | Customer Transfer |
| Confidential Customer Coin Transferee #1285 | [Address on File] | 5/25/2023 | Bitcoin | 0.01447874 | Customer Transfer |
| Confidential Customer Coin Transferee #1286 | [Address on File] | 5/30/2023 | Bitcoin | 0.04037485 | Customer Transfer |
| Confidential Customer Coin Transferee #1287 | [Address on File] | 5/19/2023 | Bitcoin | 0.00741554 | Customer Transfer |
| Confidential Customer Coin Transferee #1287 | [Address on File] | 5/19/2023 | Bitcoin | 0.00122271 | Customer Transfer |
| Confidential Customer Coin Transferee #1287 | [Address on File] | 5/20/2023 | Bitcoin | 0.000738 | Customer Transfer |
| Confidential Customer Coin Transferee #1287 | [Address on File] | 5/18/2023 | Bitcoin | 0.00073461 | Customer Transfer |
| Confidential Customer Coin Transferee #1287 | [Address on File] | 5/20/2023 | Bitcoin | 0.00073361 | Customer Transfer |
| Confidential Customer Coin Transferee #1287 | [Address on File] | 5/18/2023 | Bitcoin | 0.00055164 | Customer Transfer |
| Confidential Customer Coin Transferee #1287 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036928 | Customer Transfer |
| Confidential Customer Coin Transferee #1287 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036681 | Customer Transfer |
| Confidential Customer Coin Transferee #1288 | [Address on File] | 5/26/2023 | Bitcoin | 0.00180717 | Customer Transfer |
| Confidential Customer Coin Transferee #1288 | [Address on File] | 5/19/2023 | Bitcoin | 0.00175309 | Customer Transfer |
| Confidential Customer Coin Transferee #1289 | [Address on File] | 5/17/2023 | Bitcoin | 0.00209923 | Customer Transfer |
| Confidential Customer Coin Transferee #1290 | [Address on File] | 6/20/2023 | Bitcoin | 0.02818403 | Customer Transfer |
| Confidential Customer Coin Transferee #1291 | [Address on File] | 5/16/2023 | Bitcoin | 0.00111 | Customer Transfer |
| Confidential Customer Coin Transferee #1291 | [Address on File] | 5/24/2023 | Bitcoin | 0.0011 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1291 | [Address on File] | 5/29/2023 | Bitcoin | 0.000752 | Customer Transfer |
| Confidential Customer Coin Transferee #1291 | [Address on File] | 5/30/2023 | Bitcoin | 0.0002862 | Customer Transfer |
| Confidential Customer Coin Transferee #1291 | [Address on File] | 5/24/2023 | Bitcoin | 0.0001893 | Customer Transfer |
| Confidential Customer Coin Transferee #1292 | [Address on File] | 5/22/2023 | Bitcoin | 0.00018107 | Customer Transfer |
| Confidential Customer Coin Transferee #1292 | [Address on File] | 5/20/2023 | Bitcoin | 0.00007395 | Customer Transfer |
| Confidential Customer Coin Transferee #1293 | [Address on File] | 5/26/2023 | Bitcoin | 0.09385584 | Customer Transfer |
| Confidential Customer Coin Transferee #1293 | [Address on File] | 5/19/2023 | Bitcoin | 0.0670389 | Customer Transfer |
| Confidential Customer Coin Transferee #1294 | [Address on File] | 5/16/2023 | Bitcoin | 0.01999976 | Customer Transfer |
| Confidential Customer Coin Transferee #1295 | [Address on File] | 5/17/2023 | Bitcoin | 0.002827 | Customer Transfer |
| Confidential Customer Coin Transferee #1295 | [Address on File] | 5/17/2023 | Bitcoin | 0.00282564 | Customer Transfer |
| Confidential Customer Coin Transferee #1295 | [Address on File] | 5/25/2023 | Bitcoin | 0.00143985 | Customer Transfer |
| Confidential Customer Coin Transferee #1295 | [Address on File] | 5/20/2023 | Bitcoin | 0.00139207 | Customer Transfer |
| Confidential Customer Coin Transferee #1295 | [Address on File] | 5/18/2023 | Bitcoin | 0.00065358 | Customer Transfer |
| Confidential Customer Coin Transferee #1296 | [Address on File] | 6/20/2023 | Bitcoin | 0.00093649 | Customer Transfer |
| Confidential Customer Coin Transferee #1297 | [Address on File] | 6/19/2023 | Bitcoin | 0.00075873 | Customer Transfer |
| Confidential Customer Coin Transferee #1298 | [Address on File] | 5/25/2023 | Bitcoin | 0.00178706 | Customer Transfer |
| Confidential Customer Coin Transferee #1298 | [Address on File] | 5/26/2023 | Bitcoin | 0.001595 | Customer Transfer |
| Confidential Customer Coin Transferee #1298 | [Address on File] | 5/25/2023 | Bitcoin | 0.00157772 | Customer Transfer |
| Confidential Customer Coin Transferee #1298 | [Address on File] | 6/2/2023 | Bitcoin | 0.0011063 | Customer Transfer |
| Confidential Customer Coin Transferee #1299 | [Address on File] | 5/30/2023 | Bitcoin | 0.03241276 | Customer Transfer |
| Confidential Customer Coin Transferee #1299 | [Address on File] | 6/16/2023 | Bitcoin | 0.02317816 | Customer Transfer |
| Confidential Customer Coin Transferee #1299 | [Address on File] | 6/6/2023 | Bitcoin | 0.014954 | Customer Transfer |
| Confidential Customer Coin Transferee #1299 | [Address on File] | 6/2/2023 | Bitcoin | 0.01474926 | Customer Transfer |
| Confidential Customer Coin Transferee #1300 | [Address on File] | 6/20/2023 | Bitcoin | 0.00189845 | Customer Transfer |
| Confidential Customer Coin Transferee #1301 | [Address on File] | 6/20/2023 | Bitcoin | 0.00074991 | Customer Transfer |
| Confidential Customer Coin Transferee #1301 | [Address on File] | 6/8/2023 | Bitcoin | 0.0003553 | Customer Transfer |
| Confidential Customer Coin Transferee #1302 | [Address on File] | 6/20/2023 | Bitcoin | 0.02652274 | Customer Transfer |
| Confidential Customer Coin Transferee #1303 | [Address on File] | 6/1/2023 | Bitcoin | 0.00033989 | Customer Transfer |
| Confidential Customer Coin Transferee #1304 | [Address on File] | 5/16/2023 | USDC Avalanche) | 197.560487 | Customer Transfer |
| Confidential Customer Coin Transferee #1304 | [Address on File] | 5/16/2023 | USDC Avalanche) | 197.560487 | Customer Transfer |
| Confidential Customer Coin Transferee #1305 | [Address on File] | 5/26/2023 | Bitcoin | 0.02156514 | Customer Transfer |
| Confidential Customer Coin Transferee #1305 | [Address on File] | 5/20/2023 | Bitcoin | 0.01256442 | Customer Transfer |
| Confidential Customer Coin Transferee #1305 | [Address on File] | 5/26/2023 | Bitcoin | 0.0094307 | Customer Transfer |
| Confidential Customer Coin Transferee #1305 | [Address on File] | 5/25/2023 | Bitcoin | 0.00538761 | Customer Transfer |
| Confidential Customer Coin Transferee #1305 | [Address on File] | 5/27/2023 | Bitcoin | 0.00450963 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1305 | [Address on File] | 5/29/2023 | Bitcoin | 0.00431307 | Customer Transfer |
| Confidential Customer Coin Transferee #1305 | [Address on File] | 5/26/2023 | Bitcoin | 0.00373266 | Customer Transfer |
| Confidential Customer Coin Transferee #1305 | [Address on File] | 5/29/2023 | Bitcoin | 0.0018224 | Customer Transfer |
| Confidential Customer Coin Transferee #1305 | [Address on File] | 5/28/2023 | Bitcoin | 0.00149137 | Customer Transfer |
| Confidential Customer Coin Transferee #1305 | [Address on File] | 5/26/2023 | Bitcoin | 0.00018522 | Customer Transfer |
| Confidential Customer Coin Transferee #1306 | [Address on File] | 6/10/2023 | Bitcoin | 0.00094825 | Customer Transfer |
| Confidential Customer Coin Transferee #1306 | [Address on File] | 5/31/2023 | Bitcoin | 0.00092778 | Customer Transfer |
| Confidential Customer Coin Transferee #1306 | [Address on File] | 6/6/2023 | Bitcoin | 0.00092437 | Customer Transfer |
| Confidential Customer Coin Transferee #1306 | [Address on File] | 6/16/2023 | Bitcoin | 0.0009138 | Customer Transfer |
| Confidential Customer Coin Transferee #1306 | [Address on File] | 6/21/2023 | Bitcoin | 0.00091162 | Customer Transfer |
| Confidential Customer Coin Transferee #1306 | [Address on File] | 6/2/2023 | Bitcoin | 0.00090744 | Customer Transfer |
| Confidential Customer Coin Transferee #1306 | [Address on File] | 5/19/2023 | Bitcoin | 0.00087671 | Customer Transfer |
| Confidential Customer Coin Transferee #1306 | [Address on File] | 5/17/2023 | Bitcoin | 0.00084492 | Customer Transfer |
| Confidential Customer Coin Transferee #1306 | [Address on File] | 6/17/2023 | Bitcoin | 0.00081782 | Customer Transfer |
| Confidential Customer Coin Transferee #1306 | [Address on File] | 5/16/2023 | Bitcoin | 0.00072412 | Customer Transfer |
| Confidential Customer Coin Transferee #1307 | [Address on File] | 5/17/2023 | Bitcoin | 0.22 | Customer Transfer |
| Confidential Customer Coin Transferee #1307 | [Address on File] | 5/23/2023 | Bitcoin | 0.1600842 | Customer Transfer |
| Confidential Customer Coin Transferee #1307 | [Address on File] | 5/28/2023 | Bitcoin | 0.09286382 | Customer Transfer |
| Confidential Customer Coin Transferee #1308 | [Address on File] | 6/20/2023 | Bitcoin | 0.00017551 | Customer Transfer |
| Confidential Customer Coin Transferee #1309 | [Address on File] | 5/24/2023 | USDC Avalanche) | 193.330666 | Customer Transfer |
| Confidential Customer Coin Transferee #1310 | [Address on File] | 5/19/2023 | Bitcoin | 0.01673963 | Customer Transfer |
| Confidential Customer Coin Transferee #1310 | [Address on File] | 5/29/2023 | Bitcoin | 0.01208136 | Customer Transfer |
| Confidential Customer Coin Transferee #1311 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011622 | Customer Transfer |
| Confidential Customer Coin Transferee #1312 | [Address on File] | 5/23/2023 | Bitcoin | 0.03 | Customer Transfer |
| Confidential Customer Coin Transferee #1312 | [Address on File] | 5/23/2023 | Bitcoin | 0.0295 | Customer Transfer |
| Confidential Customer Coin Transferee #1312 | [Address on File] | 5/23/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #1312 | [Address on File] | 5/23/2023 | Bitcoin | 0.009 | Customer Transfer |
| Confidential Customer Coin Transferee #1312 | [Address on File] | 5/23/2023 | Bitcoin | 0.0079 | Customer Transfer |
| Confidential Customer Coin Transferee #1312 | [Address on File] | 5/23/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #1312 | [Address on File] | 5/23/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #1312 | [Address on File] | 5/23/2023 | Bitcoin | 0.0009 | Customer Transfer |
| Confidential Customer Coin Transferee #1313 | [Address on File] | 5/29/2023 | Bitcoin | 0.009 | Customer Transfer |
| Confidential Customer Coin Transferee #1313 | [Address on File] | 5/29/2023 | Bitcoin | 0.0066575 | Customer Transfer |
| Confidential Customer Coin Transferee #1313 | [Address on File] | 5/27/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #1314 | [Address on File] | 5/21/2023 | Bitcoin | 0.00131625 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1314 | [Address on File] | 5/17/2023 | Bitcoin | 0.0009569 | Customer Transfer |
| Confidential Customer Coin Transferee #1314 | [Address on File] | 5/29/2023 | Bitcoin | 0.00039534 | Customer Transfer |
| Confidential Customer Coin Transferee #1315 | [Address on File] | 5/19/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #1316 | [Address on File] | 5/23/2023 | Bitcoin | 0.00386428 | Customer Transfer |
| Confidential Customer Coin Transferee #1317 | [Address on File] | 5/26/2023 | Bitcoin | 0.00182412 | Customer Transfer |
| Confidential Customer Coin Transferee #1317 | [Address on File] | 5/19/2023 | Bitcoin | 0.00176432 | Customer Transfer |
| Confidential Customer Coin Transferee #1318 | [Address on File] | 5/26/2023 | Ether | 0.000407792 | Customer Transfer |
| Confidential Customer Coin Transferee #1318 | [Address on File] | 5/26/2023 | Bitcoin | 0.00007637 | Customer Transfer |
| Confidential Customer Coin Transferee #1319 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036981 | Customer Transfer |
| Confidential Customer Coin Transferee #1320 | [Address on File] | 5/24/2023 | Bitcoin | 0.00449817 | Customer Transfer |
| Confidential Customer Coin Transferee #1320 | [Address on File] | 5/24/2023 | Bitcoin | 0.00440017 | Customer Transfer |
| Confidential Customer Coin Transferee #1321 | [Address on File] | 5/30/2023 | Bitcoin | 0.05055447 | Customer Transfer |
| Confidential Customer Coin Transferee #1322 | [Address on File] | 5/19/2023 | Bitcoin | 0.00103026 | Customer Transfer |
| Confidential Customer Coin Transferee #1323 | [Address on File] | 5/24/2023 | Bitcoin | 1.48604854 | Customer Transfer |
| Confidential Customer Coin Transferee #1324 | [Address on File] | 5/20/2023 | Tether USD | 251.808191 | Customer Transfer |
| Confidential Customer Coin Transferee #1324 | [Address on File] | 5/24/2023 | USD Coin | 100.429828 | Customer Transfer |
| Confidential Customer Coin Transferee #1324 | [Address on File] | 5/23/2023 | USD Coin | 99.250299 | Customer Transfer |
| Confidential Customer Coin Transferee #1325 | [Address on File] | 5/19/2023 | Bitcoin | 0.00277688 | Customer Transfer |
| Confidential Customer Coin Transferee #1325 | [Address on File] | 5/23/2023 | Bitcoin | 0.00274341 | Customer Transfer |
| Confidential Customer Coin Transferee #1325 | [Address on File] | 5/16/2023 | Bitcoin | 0.00239629 | Customer Transfer |
| Confidential Customer Coin Transferee #1325 | [Address on File] | 5/28/2023 | Bitcoin | 0.00185058 | Customer Transfer |
| Confidential Customer Coin Transferee #1326 | [Address on File] | 5/24/2023 | Bitcoin | 0.00075613 | Customer Transfer |
| Confidential Customer Coin Transferee #1326 | [Address on File] | 5/21/2023 | Bitcoin | 0.00074199 | Customer Transfer |
| Confidential Customer Coin Transferee #1326 | [Address on File] | 5/28/2023 | Bitcoin | 0.00073062 | Customer Transfer |
| Confidential Customer Coin Transferee #1326 | [Address on File] | 5/18/2023 | Bitcoin | 0.00072728 | Customer Transfer |
| Confidential Customer Coin Transferee #1326 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071757 | Customer Transfer |
| Confidential Customer Coin Transferee #1326 | [Address on File] | 5/29/2023 | Bitcoin | 0.00070336 | Customer Transfer |
| Confidential Customer Coin Transferee #1327 | [Address on File] | 5/27/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #1328 | [Address on File] | 5/22/2023 | Bitcoin | 0.02226592 | Customer Transfer |
| Confidential Customer Coin Transferee #1328 | [Address on File] | 5/30/2023 | Bitcoin | 0.01117467 | Customer Transfer |
| Confidential Customer Coin Transferee #1329 | [Address on File] | 6/16/2023 | Bitcoin | 0.01028053 | Customer Transfer |
| Confidential Customer Coin Transferee #1330 | [Address on File] | 5/19/2023 | Bitcoin | 0.05001362 | Customer Transfer |
| Confidential Customer Coin Transferee #1331 | [Address on File] | 6/1/2023 | Bitcoin | 0.05005463 | Customer Transfer |
| Confidential Customer Coin Transferee #1332 | [Address on File] | 5/26/2023 | Bitcoin | 0.01086388 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1333 | [Address on File] | 5/19/2023 | Bitcoin | 0.00499701 | Customer Transfer |
| Confidential Customer Coin Transferee #1334 | [Address on File] | 5/29/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #1335 | [Address on File] | 5/22/2023 | Bitcoin | 0.006914 | Customer Transfer |
| Confidential Customer Coin Transferee #1336 | [Address on File] | 5/22/2023 | Bitcoin | 0.02025611 | Customer Transfer |
| Confidential Customer Coin Transferee #1336 | [Address on File] | 5/30/2023 | Bitcoin | 0.00365218 | Customer Transfer |
| Confidential Customer Coin Transferee #1337 | [Address on File] | 5/17/2023 | Bitcoin | 0.00366272 | Customer Transfer |
| Confidential Customer Coin Transferee #1337 | [Address on File] | 5/28/2023 | Bitcoin | 0.00342812 | Customer Transfer |
| Confidential Customer Coin Transferee #1337 | [Address on File] | 5/17/2023 | Bitcoin | 0.00285152 | Customer Transfer |
| Confidential Customer Coin Transferee #1337 | [Address on File] | 5/16/2023 | Bitcoin | 0.00213279 | Customer Transfer |
| Confidential Customer Coin Transferee #1337 | [Address on File] | 5/24/2023 | Bitcoin | 0.00212928 | Customer Transfer |
| Confidential Customer Coin Transferee #1337 | [Address on File] | 5/28/2023 | Bitcoin | 0.00202052 | Customer Transfer |
| Confidential Customer Coin Transferee #1337 | [Address on File] | 5/18/2023 | Bitcoin | 0.00179099 | Customer Transfer |
| Confidential Customer Coin Transferee #1337 | [Address on File] | 5/17/2023 | Bitcoin | 0.00178277 | Customer Transfer |
| Confidential Customer Coin Transferee #1337 | [Address on File] | 5/17/2023 | Bitcoin | 0.0017493 | Customer Transfer |
| Confidential Customer Coin Transferee #1337 | [Address on File] | 5/17/2023 | Bitcoin | 0.00166978 | Customer Transfer |
| Confidential Customer Coin Transferee #1337 | [Address on File] | 5/25/2023 | Bitcoin | 0.00109754 | Customer Transfer |
| Confidential Customer Coin Transferee #1337 | [Address on File] | 5/23/2023 | Bitcoin | 0.00104703 | Customer Transfer |
| Confidential Customer Coin Transferee #1337 | [Address on File] | 5/29/2023 | Bitcoin | 0.00084966 | Customer Transfer |
| Confidential Customer Coin Transferee #1337 | [Address on File] | 5/24/2023 | Bitcoin | 0.00071563 | Customer Transfer |
| Confidential Customer Coin Transferee #1337 | [Address on File] | 5/23/2023 | Bitcoin | 0.00019225 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1337 | [Address on File] | 5/17/2023 | Bitcoin | 0.00017849 | Customer Transfer |
| Confidential Customer Coin Transferee #1337 | [Address on File] | 5/24/2023 | Bitcoin | 0.00012801 | Customer Transfer |
| Confidential Customer Coin Transferee #1337 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001095 | Customer Transfer |
| Confidential Customer Coin Transferee #1338 | [Address on File] | 5/29/2023 | Bitcoin | 0.0181512 | Customer Transfer |
| Confidential Customer Coin Transferee #1339 | [Address on File] | 5/27/2023 | Bitcoin | 0.01776922 | Customer Transfer |
| Confidential Customer Coin Transferee #1340 | [Address on File] | 5/17/2023 | Bitcoin | 0.0007476 | Customer Transfer |
| Confidential Customer Coin Transferee #1341 | [Address on File] | 5/20/2023 | Bitcoin | 0.00524988 | Customer Transfer |
| Confidential Customer Coin Transferee #1341 | [Address on File] | 5/26/2023 | Bitcoin | 0.00496794 | Customer Transfer |
| Confidential Customer Coin Transferee #1342 | [Address on File] | 5/23/2023 | Bitcoin | 0.00174307 | Customer Transfer |
| Confidential Customer Coin Transferee #1342 | [Address on File] | 5/25/2023 | Bitcoin | 0.00113953 | Customer Transfer |
| Confidential Customer Coin Transferee #1342 | [Address on File] | 5/20/2023 | Bitcoin | 0.00073858 | Customer Transfer |
| Confidential Customer Coin Transferee #1342 | [Address on File] | 5/31/2023 | Bitcoin | 0.00073171 | Customer Transfer |
| Confidential Customer Coin Transferee #1342 | [Address on File] | 5/18/2023 | Bitcoin | 0.00054529 | Customer Transfer |
| Confidential Customer Coin Transferee #1342 | [Address on File] | 5/20/2023 | Bitcoin | 0.00037014 | Customer Transfer |
| Confidential Customer Coin Transferee #1342 | [Address on File] | 5/21/2023 | Bitcoin | 0.00011016 | Customer Transfer |
| Confidential Customer Coin Transferee #1343 | [Address on File] | 5/27/2023 | Bitcoin | 0.00557366 | Customer Transfer |
| Confidential Customer Coin Transferee #1343 | [Address on File] | 5/22/2023 | Bitcoin | 0.00553543 | Customer Transfer |
| Confidential Customer Coin Transferee #1344 | [Address on File] | 5/25/2023 | Bitcoin | 0.00095289 | Customer Transfer |
| Confidential Customer Coin Transferee #1344 | [Address on File] | 5/27/2023 | Bitcoin | 0.00092934 | Customer Transfer |
| Confidential Customer Coin Transferee #1344 | [Address on File] | 5/24/2023 | Bitcoin | 0.00048451 | Customer Transfer |
| Confidential Customer Coin Transferee #1344 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037097 | Customer Transfer |
| Confidential Customer Coin Transferee #1344 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036995 | Customer Transfer |
| Confidential Customer Coin Transferee #1345 | [Address on File] | 5/20/2023 | Bitcoin | 0.02024063 | Customer Transfer |
| Confidential Customer Coin Transferee #1346 | [Address on File] | 5/30/2023 | Bitcoin | 0.012 | Customer Transfer |
| Confidential Customer Coin Transferee #1346 | [Address on File] | 5/30/2023 | Bitcoin | 0.00555555 | Customer Transfer |
| Confidential Customer Coin Transferee #1346 | [Address on File] | 5/30/2023 | Bitcoin | 0.0019 | Customer Transfer |
| Confidential Customer Coin Transferee #1346 | [Address on File] | 5/30/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #1346 | [Address on File] | 5/30/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #1347 | [Address on File] | 5/26/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #1347 | [Address on File] | 5/30/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #1347 | [Address on File] | 5/30/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #1347 | [Address on File] | 5/30/2023 | Bitcoin | 0.04797043 | Customer Transfer |
| Confidential Customer Coin Transferee #1347 | [Address on File] | 5/30/2023 | Bitcoin | 0.02531441 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1347 | [Address on File] | 5/26/2023 | Bitcoin | 0.023 | Customer Transfer |
| Confidential Customer Coin Transferee #1348 | [Address on File] | 5/25/2023 | Bitcoin | 0.03677081 | Customer Transfer |
| Confidential Customer Coin Transferee #1349 | [Address on File] | 5/19/2023 | Bitcoin | 0.00240666 | Customer Transfer |
| Confidential Customer Coin Transferee #1349 | [Address on File] | 5/19/2023 | Bitcoin | 0.00051759 | Customer Transfer |
| Confidential Customer Coin Transferee #1349 | [Address on File] | 5/25/2023 | Bitcoin | 0.00017543 | Customer Transfer |
| Confidential Customer Coin Transferee #1349 | [Address on File] | 5/19/2023 | Bitcoin | 0.00014008 | Customer Transfer |
| Confidential Customer Coin Transferee #1349 | [Address on File] | 5/19/2023 | Bitcoin | 0.00005966 | Customer Transfer |
| Confidential Customer Coin Transferee #1349 | [Address on File] | 5/30/2023 | Bitcoin | 0.00003146 | Customer Transfer |
| Confidential Customer Coin Transferee #1350 | [Address on File] | 5/19/2023 | Bitcoin | 0.00111283 | Customer Transfer |
| Confidential Customer Coin Transferee #1350 | [Address on File] | 5/28/2023 | Bitcoin | 0.00072691 | Customer Transfer |
| Confidential Customer Coin Transferee #1351 | [Address on File] | 5/20/2023 | Bitcoin | 0.00091865 | Customer Transfer |
| Confidential Customer Coin Transferee #1352 | [Address on File] | 5/17/2023 | Bitcoin | 0.03508254 | Customer Transfer |
| Confidential Customer Coin Transferee #1353 | [Address on File] | 6/19/2023 | Bitcoin | 0.00010199 | Customer Transfer |
| Confidential Customer Coin Transferee #1354 | [Address on File] | 6/20/2023 | Bitcoin | 0.00426847 | Customer Transfer |
| Confidential Customer Coin Transferee #1355 | [Address on File] | 5/23/2023 | Bitcoin | 0.000173 | Customer Transfer |
| Confidential Customer Coin Transferee #1356 | [Address on File] | 5/26/2023 | Bitcoin | 0.00111232 | Customer Transfer |
| Confidential Customer Coin Transferee #1357 | [Address on File] | 5/30/2023 | Bitcoin | 0.02256368 | Customer Transfer |
| Confidential Customer Coin Transferee #1358 | [Address on File] | 6/6/2023 | Bitcoin | 0.00156072 | Customer Transfer |
| Confidential Customer Coin Transferee #1359 | [Address on File] | 5/20/2023 | Bitcoin | 0.00529554 | Customer Transfer |
| Confidential Customer Coin Transferee #1360 | [Address on File] | 6/20/2023 | Bitcoin | 0.01769105 | Customer Transfer |
| Confidential Customer Coin Transferee #1361 | [Address on File] | 6/19/2023 | Bitcoin | 0.00027122 | Customer Transfer |
| Confidential Customer Coin Transferee #1362 | [Address on File] | 6/9/2023 | Bitcoin | 0.04534971 | Customer Transfer |
| Confidential Customer Coin Transferee #1363 | [Address on File] | 5/22/2023 | Bitcoin | 0.01474007 | Customer Transfer |
| Confidential Customer Coin Transferee #1364 | [Address on File] | 6/20/2023 | Bitcoin | 0.0021102 | Customer Transfer |
| Confidential Customer Coin Transferee #1365 | [Address on File] | 5/29/2023 | Bitcoin | 0.0036584 | Customer Transfer |
| Confidential Customer Coin Transferee #1366 | [Address on File] | 5/29/2023 | Bitcoin | 0.01854265 | Customer Transfer |
| Confidential Customer Coin Transferee #1367 | [Address on File] | 5/25/2023 | Bitcoin | 0.01071113 | Customer Transfer |
| Confidential Customer Coin Transferee #1368 | [Address on File] | 6/12/2023 | Bitcoin | 0.01105412 | Customer Transfer |
| Confidential Customer Coin Transferee #1369 | [Address on File] | 6/20/2023 | Bitcoin | 0.00015147 | Customer Transfer |
| Confidential Customer Coin Transferee #1370 | [Address on File] | 5/18/2023 | Bitcoin | 0.00116702 | Customer Transfer |
| Confidential Customer Coin Transferee #1370 | [Address on File] | 5/18/2023 | Bitcoin | 0.00059314 | Customer Transfer |
| Confidential Customer Coin Transferee #1370 | [Address on File] | 5/18/2023 | Bitcoin | 0.00056228 | Customer Transfer |
| Confidential Customer Coin Transferee #1370 | [Address on File] | 6/1/2023 | Bitcoin | 0.00054351 | Customer Transfer |
| Confidential Customer Coin Transferee #1370 | [Address on File] | 5/18/2023 | Bitcoin | 0.00051525 | Customer Transfer |
| Confidential Customer Coin Transferee #1370 | [Address on File] | 5/18/2023 | Bitcoin | 0.0004699 | Customer Transfer |
| Confidential Customer Coin Transferee #1371 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005802 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1372 | [Address on File] | 6/19/2023 | Bitcoin | 0.00352461 | Customer Transfer |
| Confidential Customer Coin Transferee #1373 | [Address on File] | 5/16/2023 | Bitcoin | 0.00502 | Customer Transfer |
| Confidential Customer Coin Transferee #1374 | [Address on File] | 5/25/2023 | Bitcoin | 0.00800269 | Customer Transfer |
| Confidential Customer Coin Transferee #1374 | [Address on File] | 5/22/2023 | Bitcoin | 0.00216637 | Customer Transfer |
| Confidential Customer Coin Transferee #1375 | [Address on File] | 5/19/2023 | Bitcoin | 0.07414488 | Customer Transfer |
| Confidential Customer Coin Transferee #1376 | [Address on File] | 5/21/2023 | Bitcoin | 0.03655232 | Customer Transfer |
| Confidential Customer Coin Transferee #1377 | [Address on File] | 6/19/2023 | Bitcoin | 0.00152766 | Customer Transfer |
| Confidential Customer Coin Transferee #1378 | [Address on File] | 6/16/2023 | Bitcoin | 0.03021156 | Customer Transfer |
| Confidential Customer Coin Transferee #1379 | [Address on File] | 5/21/2023 | Bitcoin | 0.00255925 | Customer Transfer |
| Confidential Customer Coin Transferee #1380 | [Address on File] | 6/19/2023 | Bitcoin | 0.00277872 | Customer Transfer |
| Confidential Customer Coin Transferee #1381 | [Address on File] | 5/19/2023 | Bitcoin | 0.43727946 | Customer Transfer |
| Confidential Customer Coin Transferee #1381 | [Address on File] | 5/18/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #1381 | [Address on File] | 5/16/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #1382 | [Address on File] | 6/20/2023 | Bitcoin | 0.00018033 | Customer Transfer |
| Confidential Customer Coin Transferee #1383 | [Address on File] | 5/29/2023 | Bitcoin | 0.01019367 | Customer Transfer |
| Confidential Customer Coin Transferee #1384 | [Address on File] | 5/20/2023 | Bitcoin | 0.045 | Customer Transfer |
| Confidential Customer Coin Transferee #1385 | [Address on File] | 5/27/2023 | Bitcoin | 0.00278817 | Customer Transfer |
| Confidential Customer Coin Transferee #1385 | [Address on File] | 5/21/2023 | Bitcoin | 0.00110767 | Customer Transfer |
| Confidential Customer Coin Transferee #1386 | [Address on File] | 6/21/2023 | Tether USD | 440.83 | Customer Transfer |
| Confidential Customer Coin Transferee #1387 | [Address on File] | 6/19/2023 | Bitcoin | 0.00380073 | Customer Transfer |
| Confidential Customer Coin Transferee #1387 | [Address on File] | 6/19/2023 | Bitcoin | 0.00188487 | Customer Transfer |
| Confidential Customer Coin Transferee #1388 | [Address on File] | 6/19/2023 | Bitcoin | 0.00218705 | Customer Transfer |
| Confidential Customer Coin Transferee #1389 | [Address on File] | 5/26/2023 | Bitcoin | 0.01014833 | Customer Transfer |
| Confidential Customer Coin Transferee #1390 | [Address on File] | 6/3/2023 | Bitcoin | 0.0446614 | Customer Transfer |
| Confidential Customer Coin Transferee #1391 | [Address on File] | 5/24/2023 | Bitcoin | 0.00372993 | Customer Transfer |
| Confidential Customer Coin Transferee #1391 | [Address on File] | 5/24/2023 | Bitcoin | 0.00364968 | Customer Transfer |
| Confidential Customer Coin Transferee #1391 | [Address on File] | 5/24/2023 | Bitcoin | 0.0033979 | Customer Transfer |
| Confidential Customer Coin Transferee #1391 | [Address on File] | 5/24/2023 | Bitcoin | 0.00339569 | Customer Transfer |
| Confidential Customer Coin Transferee #1392 | [Address on File] | 5/27/2023 | Bitcoin | 0.00941483 | Customer Transfer |
| Confidential Customer Coin Transferee #1393 | [Address on File] | 6/17/2023 | Bitcoin | 0.0001034 | Customer Transfer |
| Confidential Customer Coin Transferee #1394 | [Address on File] | 5/25/2023 | Bitcoin | 0.00018882 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1395 | [Address on File] | 6/20/2023 | Bitcoin | 0.00285874 | Customer Transfer |
| Confidential Customer Coin Transferee #1396 | [Address on File] | 5/17/2023 | Bitcoin | 0.01036745 | Customer Transfer |
| Confidential Customer Coin Transferee #1397 | [Address on File] | 6/19/2023 | Bitcoin | 0.00096837 | Customer Transfer |
| Confidential Customer Coin Transferee #1398 | [Address on File] | 6/19/2023 | Bitcoin | 0.00176944 | Customer Transfer |
| Confidential Customer Coin Transferee #1399 | [Address on File] | 5/19/2023 | USDC Avalanche) | 496.851259 | Customer Transfer |
| Confidential Customer Coin Transferee #1400 | [Address on File] | 6/19/2023 | Bitcoin | 0.03050785 | Customer Transfer |
| Confidential Customer Coin Transferee #1401 | [Address on File] | 5/26/2023 | Bitcoin | 0.05564252 | Customer Transfer |
| Confidential Customer Coin Transferee #1401 | [Address on File] | 5/19/2023 | Bitcoin | 0.0366779 | Customer Transfer |
| Confidential Customer Coin Transferee #1402 | [Address on File] | 5/19/2023 | Bitcoin | 0.01920645 | Customer Transfer |
| Confidential Customer Coin Transferee #1403 | [Address on File] | 5/31/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #1404 | [Address on File] | 5/25/2023 | Bitcoin | 0.01317746 | Customer Transfer |
| Confidential Customer Coin Transferee #1405 | [Address on File] | 6/1/2023 | Tether USD | 489.0396 | Customer Transfer |
| Confidential Customer Coin Transferee #1406 | [Address on File] | 5/23/2023 | Bitcoin | 0.01116499 | Customer Transfer |
| Confidential Customer Coin Transferee #1407 | [Address on File] | 5/18/2023 | Bitcoin | 0.00505526 | Customer Transfer |
| Confidential Customer Coin Transferee #1408 | [Address on File] | 5/25/2023 | Bitcoin | 0.05145647 | Customer Transfer |
| Confidential Customer Coin Transferee #1409 | [Address on File] | 5/16/2023 | Bitcoin | 0.01113701 | Customer Transfer |
| Confidential Customer Coin Transferee #1409 | [Address on File] | 5/28/2023 | Bitcoin | 0.01106105 | Customer Transfer |
| Confidential Customer Coin Transferee #1409 | [Address on File] | 5/30/2023 | Bitcoin | 0.00724743 | Customer Transfer |
| Confidential Customer Coin Transferee #1410 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004277 | Customer Transfer |
| Confidential Customer Coin Transferee #1411 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004142 | Customer Transfer |
| Confidential Customer Coin Transferee #1412 | [Address on File] | 5/16/2023 | Bitcoin | 0.00208254 | Customer Transfer |
| Confidential Customer Coin Transferee #1412 | [Address on File] | 5/23/2023 | Bitcoin | 0.00140059 | Customer Transfer |
| Confidential Customer Coin Transferee #1413 | [Address on File] | 5/29/2023 | Ether | 0.07591862 | Customer Transfer |
| Confidential Customer Coin Transferee #1413 | [Address on File] | 6/6/2023 | Ether | 0.05518033 | Customer Transfer |
| Confidential Customer Coin Transferee #1413 | [Address on File] | 6/5/2023 | Ether | 0.04195071 | Customer Transfer |
| Confidential Customer Coin Transferee #1414 | [Address on File] | 5/23/2023 | Bitcoin | 0.00183729 | Customer Transfer |
| Confidential Customer Coin Transferee #1415 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005822 | Customer Transfer |
| Confidential Customer Coin Transferee #1416 | [Address on File] | 6/19/2023 | Bitcoin | 0.02712379 | Customer Transfer |
| Confidential Customer Coin Transferee #1417 | [Address on File] | 6/20/2023 | Bitcoin | 0.00020508 | Customer Transfer |
| Confidential Customer Coin Transferee #1418 | [Address on File] | 5/17/2023 | Bitcoin | 0.01054248 | Customer Transfer |
| Confidential Customer Coin Transferee #1419 | [Address on File] | 5/31/2023 | Bitcoin | 0.0051366 | Customer Transfer |
| Confidential Customer Coin Transferee #1419 | [Address on File] | 5/19/2023 | Bitcoin | 0.00488331 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1420 | [Address on File] | 5/20/2023 | USDC Avalanche) | 34.876049 | Customer Transfer |
| Confidential Customer Coin Transferee #1421 | [Address on File] | 6/21/2023 | Bitcoin | 0.03764569 | Customer Transfer |
| Confidential Customer Coin Transferee #1422 | [Address on File] | 5/26/2023 | Bitcoin | 0.0064232 | Customer Transfer |
| Confidential Customer Coin Transferee #1422 | [Address on File] | 5/22/2023 | Bitcoin | 0.00610932 | Customer Transfer |
| Confidential Customer Coin Transferee #1423 | [Address on File] | 6/19/2023 | Bitcoin | 0.00108577 | Customer Transfer |
| Confidential Customer Coin Transferee #1424 | [Address on File] | 5/16/2023 | Bitcoin | 0.00123099 | Customer Transfer |
| Confidential Customer Coin Transferee #1425 | [Address on File] | 6/13/2023 | Bitcoin | 0.065 | Customer Transfer |
| Confidential Customer Coin Transferee #1426 | [Address on File] | 5/26/2023 | Bitcoin | 0.0037837 | Customer Transfer |
| Confidential Customer Coin Transferee #1427 | [Address on File] | 5/18/2023 | Bitcoin | 0.00037189 | Customer Transfer |
| Confidential Customer Coin Transferee #1428 | [Address on File] | 5/16/2023 | Bitcoin | 0.02653717 | Customer Transfer |
| Confidential Customer Coin Transferee #1428 | [Address on File] | 5/23/2023 | Bitcoin | 0.00373562 | Customer Transfer |
| Confidential Customer Coin Transferee #1429 | [Address on File] | 5/31/2023 | Bitcoin | 0.02406884 | Customer Transfer |
| Confidential Customer Coin Transferee #1429 | [Address on File] | 5/23/2023 | Bitcoin | 0.02077256 | Customer Transfer |
| Confidential Customer Coin Transferee #1429 | [Address on File] | 5/31/2023 | Bitcoin | 0.01687318 | Customer Transfer |
| Confidential Customer Coin Transferee #1429 | [Address on File] | 5/30/2023 | Bitcoin | 0.01647171 | Customer Transfer |
| Confidential Customer Coin Transferee #1429 | [Address on File] | 5/23/2023 | Bitcoin | 0.0158308 | Customer Transfer |
| Confidential Customer Coin Transferee #1429 | [Address on File] | 5/24/2023 | Bitcoin | 0.00681076 | Customer Transfer |
| Confidential Customer Coin Transferee #1429 | [Address on File] | 5/31/2023 | Bitcoin | 0.00431446 | Customer Transfer |
| Confidential Customer Coin Transferee #1429 | [Address on File] | 5/22/2023 | Bitcoin | 0.0035187 | Customer Transfer |
| Confidential Customer Coin Transferee #1429 | [Address on File] | 5/25/2023 | Bitcoin | 0.00222158 | Customer Transfer |
| Confidential Customer Coin Transferee #1429 | [Address on File] | 5/29/2023 | Bitcoin | 0.00203296 | Customer Transfer |
| Confidential Customer Coin Transferee #1429 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185506 | Customer Transfer |
| Confidential Customer Coin Transferee #1429 | [Address on File] | 5/28/2023 | Bitcoin | 0.00178984 | Customer Transfer |
| Confidential Customer Coin Transferee #1429 | [Address on File] | 5/19/2023 | Bitcoin | 0.00077792 | Customer Transfer |
| Confidential Customer Coin Transferee #1429 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071949 | Customer Transfer |
| Confidential Customer Coin Transferee #1429 | [Address on File] | 5/16/2023 | Bitcoin | 0.00025587 | Customer Transfer |
| Confidential Customer Coin Transferee #1429 | [Address on File] | 5/26/2023 | Bitcoin | 0.00018214 | Customer Transfer |
| Confidential Customer Coin Transferee #1429 | [Address on File] | 5/22/2023 | Bitcoin | 0.00014839 | Customer Transfer |
| Confidential Customer Coin Transferee #1430 | [Address on File] | 5/27/2023 | Bitcoin | 0.00189279 | Customer Transfer |
| Confidential Customer Coin Transferee #1431 | [Address on File] | 6/20/2023 | Bitcoin | 0.00119678 | Customer Transfer |
| Confidential Customer Coin Transferee #1432 | [Address on File] | 5/24/2023 | Bitcoin | 0.02360113 | Customer Transfer |
| Confidential Customer Coin Transferee #1433 | [Address on File] | 6/19/2023 | Bitcoin | 0.00115645 | Customer Transfer |
| Confidential Customer Coin Transferee #1434 | [Address on File] | 6/15/2023 | Bitcoin | 0.00753971 | Customer Transfer |
| Confidential Customer Coin Transferee #1435 | [Address on File] | 5/24/2023 | Bitcoin | 0.01848885 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1435 | [Address on File] | 5/17/2023 | Bitcoin | 0.01670126 | Customer Transfer |
| Confidential Customer Coin Transferee #1436 | [Address on File] | 5/21/2023 | Bitcoin | 0.01101652 | Customer Transfer |
| Confidential Customer Coin Transferee #1437 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011983 | Customer Transfer |
| Confidential Customer Coin Transferee #1438 | [Address on File] | 5/16/2023 | Bitcoin | 0.03332655 | Customer Transfer |
| Confidential Customer Coin Transferee #1439 | [Address on File] | 5/28/2023 | Bitcoin | 0.14364171 | Customer Transfer |
| Confidential Customer Coin Transferee #1440 | [Address on File] | 5/23/2023 | Bitcoin | 0.21606201 | Customer Transfer |
| Confidential Customer Coin Transferee #1441 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004519 | Customer Transfer |
| Confidential Customer Coin Transferee #1442 | [Address on File] | 5/23/2023 | Bitcoin | 0.01128292 | Customer Transfer |
| Confidential Customer Coin Transferee #1443 | [Address on File] | 6/21/2023 | Bitcoin | 0.15072801 | Customer Transfer |
| Confidential Customer Coin Transferee #1444 | [Address on File] | 5/26/2023 | Bitcoin | 0.0110497 | Customer Transfer |
| Confidential Customer Coin Transferee #1444 | [Address on File] | 5/18/2023 | Bitcoin | 0.01096603 | Customer Transfer |
| Confidential Customer Coin Transferee #1445 | [Address on File] | 5/19/2023 | Bitcoin | 0.03917868 | Customer Transfer |
| Confidential Customer Coin Transferee #1445 | [Address on File] | 5/19/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #1446 | [Address on File] | 5/24/2023 | Bitcoin | 0.01523013 | Customer Transfer |
| Confidential Customer Coin Transferee #1446 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370179 | Customer Transfer |
| Confidential Customer Coin Transferee #1447 | [Address on File] | 5/22/2023 | Bitcoin | 0.06933253 | Customer Transfer |
| Confidential Customer Coin Transferee #1448 | [Address on File] | 5/22/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #1448 | [Address on File] | 5/26/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #1449 | [Address on File] | 5/25/2023 | Bitcoin | 0.05843806 | Customer Transfer |
| Confidential Customer Coin Transferee #1449 | [Address on File] | 5/25/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #1449 | [Address on File] | 5/16/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #1449 | [Address on File] | 5/16/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #1450 | [Address on File] | 6/2/2023 | Bitcoin | 0.0264198 | Customer Transfer |
| Confidential Customer Coin Transferee #1451 | [Address on File] | 5/19/2023 | Bitcoin | 0.00555529 | Customer Transfer |
| Confidential Customer Coin Transferee #1452 | [Address on File] | 6/19/2023 | Bitcoin | 0.00063723 | Customer Transfer |
| Confidential Customer Coin Transferee #1453 | [Address on File] | 5/19/2023 | Bitcoin | 0.01055469 | Customer Transfer |
| Confidential Customer Coin Transferee #1454 | [Address on File] | 5/18/2023 | Bitcoin | 0.01064415 | Customer Transfer |
| Confidential Customer Coin Transferee #1455 | [Address on File] | 5/19/2023 | Bitcoin | 0.01719494 | Customer Transfer |
| Confidential Customer Coin Transferee #1455 | [Address on File] | 5/26/2023 | Bitcoin | 0.01458257 | Customer Transfer |
| Confidential Customer Coin Transferee #1456 | [Address on File] | 6/19/2023 | Bitcoin | 0.00369585 | Customer Transfer |
| Confidential Customer Coin Transferee #1457 | [Address on File] | 6/20/2023 | Bitcoin | 0.0002856 | Customer Transfer |
| Confidential Customer Coin Transferee #1458 | [Address on File] | 6/19/2023 | Bitcoin | 0.00040849 | Customer Transfer |
| Confidential Customer Coin Transferee #1459 | [Address on File] | 6/20/2023 | Bitcoin | 0.00268871 | Customer Transfer |
| Confidential Customer Coin Transferee #1460 | [Address on File] | 6/19/2023 | Bitcoin | 0.00343475 | Customer Transfer |
| Confidential Customer Coin Transferee #1461 | [Address on File] | 5/31/2023 | Bitcoin | 0.00385305 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1461 | [Address on File] | 5/30/2023 | Bitcoin | 0.00353948 | Customer Transfer |
| Confidential Customer Coin Transferee #1461 | [Address on File] | 5/27/2023 | Bitcoin | 0.0029015 | Customer Transfer |
| Confidential Customer Coin Transferee #1461 | [Address on File] | 5/28/2023 | Bitcoin | 0.00288983 | Customer Transfer |
| Confidential Customer Coin Transferee #1461 | [Address on File] | 5/19/2023 | Bitcoin | 0.00258654 | Customer Transfer |
| Confidential Customer Coin Transferee #1461 | [Address on File] | 5/26/2023 | Bitcoin | 0.00233353 | Customer Transfer |
| Confidential Customer Coin Transferee #1461 | [Address on File] | 5/20/2023 | Bitcoin | 0.0021478 | Customer Transfer |
| Confidential Customer Coin Transferee #1461 | [Address on File] | 5/19/2023 | Bitcoin | 0.00210788 | Customer Transfer |
| Confidential Customer Coin Transferee #1461 | [Address on File] | 5/29/2023 | Bitcoin | 0.00183846 | Customer Transfer |
| Confidential Customer Coin Transferee #1461 | [Address on File] | 5/27/2023 | Bitcoin | 0.00167828 | Customer Transfer |
| Confidential Customer Coin Transferee #1461 | [Address on File] | 5/28/2023 | Bitcoin | 0.00142597 | Customer Transfer |
| Confidential Customer Coin Transferee #1461 | [Address on File] | 5/19/2023 | Bitcoin | 0.0013708 | Customer Transfer |
| Confidential Customer Coin Transferee #1461 | [Address on File] | 5/17/2023 | Bitcoin | 0.00122394 | Customer Transfer |
| Confidential Customer Coin Transferee #1461 | [Address on File] | 5/26/2023 | Bitcoin | 0.00002378 | Customer Transfer |
| Confidential Customer Coin Transferee #1462 | [Address on File] | 5/22/2023 | Bitcoin | 0.01116656 | Customer Transfer |
| Confidential Customer Coin Transferee #1463 | [Address on File] | 5/27/2023 | Bitcoin | 0.00389942 | Customer Transfer |
| Confidential Customer Coin Transferee #1464 | [Address on File] | 5/16/2023 | Bitcoin | 0.22 | Customer Transfer |
| Confidential Customer Coin Transferee #1464 | [Address on File] | 5/17/2023 | Bitcoin | 0.22 | Customer Transfer |
| Confidential Customer Coin Transferee #1464 | [Address on File] | 5/23/2023 | Bitcoin | 0.10002081 | Customer Transfer |
| Confidential Customer Coin Transferee #1464 | [Address on File] | 5/25/2023 | Bitcoin | 0.03612199 | Customer Transfer |
| Confidential Customer Coin Transferee #1465 | [Address on File] | 5/18/2023 | Bitcoin | 0.00073297 | Customer Transfer |
| Confidential Customer Coin Transferee #1466 | [Address on File] | 5/26/2023 | Bitcoin | 0.00184032 | Customer Transfer |
| Confidential Customer Coin Transferee #1466 | [Address on File] | 5/19/2023 | Bitcoin | 0.00180447 | Customer Transfer |
| Confidential Customer Coin Transferee #1467 | [Address on File] | 5/18/2023 | Bitcoin | 0.01014084 | Customer Transfer |
| Confidential Customer Coin Transferee #1468 | [Address on File] | 5/21/2023 | Bitcoin | 0.015 | Customer Transfer |
| Confidential Customer Coin Transferee #1468 | [Address on File] | 5/16/2023 | Bitcoin | 0.011 | Customer Transfer |
| Confidential Customer Coin Transferee #1468 | [Address on File] | 5/27/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #1468 | [Address on File] | 5/23/2023 | Bitcoin | 0.0033 | Customer Transfer |
| Confidential Customer Coin Transferee #1468 | [Address on File] | 5/23/2023 | Bitcoin | 0.0033 | Customer Transfer |
| Confidential Customer Coin Transferee #1468 | [Address on File] | 5/20/2023 | Bitcoin | 0.00006108 | Customer Transfer |
| Confidential Customer Coin Transferee #1468 | [Address on File] | 5/17/2023 | Bitcoin | 0.00003054 | Customer Transfer |
| Confidential Customer Coin Transferee #1469 | [Address on File] | 5/29/2023 | Bitcoin | 0.028591 | Customer Transfer |
| Confidential Customer Coin Transferee #1470 | [Address on File] | 5/26/2023 | Bitcoin | 0.01616534 | Customer Transfer |
| Confidential Customer Coin Transferee #1471 | [Address on File] | 5/28/2023 | Bitcoin | 0.00176417 | Customer Transfer |
| Confidential Customer Coin Transferee #1472 | [Address on File] | 5/17/2023 | Bitcoin | 0.00182227 | Customer Transfer |
| Confidential Customer Coin Transferee #1472 | [Address on File] | 5/19/2023 | Bitcoin | 0.00074073 | Customer Transfer |
| Confidential Customer Coin Transferee #1473 | [Address on File] | 5/20/2023 | Bitcoin | 0.0033682 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1474 | [Address on File] | 5/30/2023 | Bitcoin | 0.02771935 | Customer Transfer |
| Confidential Customer Coin Transferee #1475 | [Address on File] | 5/21/2023 | Bitcoin | 0.00365582 | Customer Transfer |
| Confidential Customer Coin Transferee #1476 | [Address on File] | 5/24/2023 | Bitcoin | 0.01655339 | Customer Transfer |
| Confidential Customer Coin Transferee #1477 | [Address on File] | 5/17/2023 | Bitcoin | 0.01118413 | Customer Transfer |
| Confidential Customer Coin Transferee #1478 | [Address on File] | 5/30/2023 | Bitcoin | 0.00983603 | Customer Transfer |
| Confidential Customer Coin Transferee #1478 | [Address on File] | 5/21/2023 | Bitcoin | 0.00369892 | Customer Transfer |
| Confidential Customer Coin Transferee #1479 | [Address on File] | 6/20/2023 | Bitcoin | 0.00042763 | Customer Transfer |
| Confidential Customer Coin Transferee #1480 | [Address on File] | 5/25/2023 | Bitcoin | 0.02326097 | Customer Transfer |
| Confidential Customer Coin Transferee #1480 | [Address on File] | 5/31/2023 | Bitcoin | 0.01041358 | Customer Transfer |
| Confidential Customer Coin Transferee #1481 | [Address on File] | 5/25/2023 | Bitcoin | 0.00189897 | Customer Transfer |
| Confidential Customer Coin Transferee #1481 | [Address on File] | 5/24/2023 | Bitcoin | 0.00189091 | Customer Transfer |
| Confidential Customer Coin Transferee #1481 | [Address on File] | 5/24/2023 | Bitcoin | 0.00185827 | Customer Transfer |
| Confidential Customer Coin Transferee #1482 | [Address on File] | 5/24/2023 | Bitcoin | 0.00128957 | Customer Transfer |
| Confidential Customer Coin Transferee #1483 | [Address on File] | 5/16/2023 | Bitcoin | 0.04214754 | Customer Transfer |
| Confidential Customer Coin Transferee #1484 | [Address on File] | 5/22/2023 | Bitcoin | 0.006 | Customer Transfer |
| Confidential Customer Coin Transferee #1484 | [Address on File] | 5/22/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #1485 | [Address on File] | 5/28/2023 | Bitcoin | 0.05424909 | Customer Transfer |
| Confidential Customer Coin Transferee #1485 | [Address on File] | 5/18/2023 | Bitcoin | 0.04321316 | Customer Transfer |
| Confidential Customer Coin Transferee #1485 | [Address on File] | 5/22/2023 | Bitcoin | 0.03289984 | Customer Transfer |
| Confidential Customer Coin Transferee #1486 | [Address on File] | 5/20/2023 | Bitcoin | 0.01030164 | Customer Transfer |
| Confidential Customer Coin Transferee #1487 | [Address on File] | 5/19/2023 | Bitcoin | 0.00184719 | Customer Transfer |
| Confidential Customer Coin Transferee #1488 | [Address on File] | 5/25/2023 | Bitcoin | 0.00646549 | Customer Transfer |
| Confidential Customer Coin Transferee #1488 | [Address on File] | 5/18/2023 | Bitcoin | 0.00459986 | Customer Transfer |
| Confidential Customer Coin Transferee #1488 | [Address on File] | 5/29/2023 | Bitcoin | 0.00372075 | Customer Transfer |
| Confidential Customer Coin Transferee #1489 | [Address on File] | 6/10/2023 | Bitcoin | 0.00267351 | Customer Transfer |
| Confidential Customer Coin Transferee #1490 | [Address on File] | 6/20/2023 | Bitcoin | 0.00085764 | Customer Transfer |
| Confidential Customer Coin Transferee #1491 | [Address on File] | 5/27/2023 | Bitcoin | 0.0145 | Customer Transfer |
| Confidential Customer Coin Transferee #1491 | [Address on File] | 5/27/2023 | Bitcoin | 0.0135 | Customer Transfer |
| Confidential Customer Coin Transferee #1491 | [Address on File] | 5/21/2023 | Bitcoin | 0.013 | Customer Transfer |
| Confidential Customer Coin Transferee #1491 | [Address on File] | 5/21/2023 | Bitcoin | 0.012 | Customer Transfer |
| Confidential Customer Coin Transferee #1492 | [Address on File] | 6/20/2023 | Bitcoin | 0.0011031 | Customer Transfer |
| Confidential Customer Coin Transferee #1493 | [Address on File] | 6/19/2023 | Bitcoin | 0.0058872 | Customer Transfer |
| Confidential Customer Coin Transferee #1494 | [Address on File] | 5/31/2023 | Bitcoin | 0.01180142 | Customer Transfer |
| Confidential Customer Coin Transferee #1495 | [Address on File] | 5/26/2023 | Bitcoin | 0.00565143 | Customer Transfer |
| Confidential Customer Coin Transferee #1496 | [Address on File] | 5/24/2023 | Bitcoin | 0.00376517 | Customer Transfer |
| Confidential Customer Coin Transferee #1497 | [Address on File] | 5/21/2023 | Bitcoin | 0.00256034 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1497 | [Address on File] | 5/20/2023 | Bitcoin | 0.00092358 | Customer Transfer |
| Confidential Customer Coin Transferee #1497 | [Address on File] | 5/20/2023 | Bitcoin | 0.00091856 | Customer Transfer |
| Confidential Customer Coin Transferee #1497 | [Address on File] | 5/23/2023 | Bitcoin | 0.00074591 | Customer Transfer |
| Confidential Customer Coin Transferee #1497 | [Address on File] | 5/23/2023 | Bitcoin | 0.00074528 | Customer Transfer |
| Confidential Customer Coin Transferee #1497 | [Address on File] | 5/22/2023 | Bitcoin | 0.0007405 | Customer Transfer |
| Confidential Customer Coin Transferee #1497 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037706 | Customer Transfer |
| Confidential Customer Coin Transferee #1497 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036963 | Customer Transfer |
| Confidential Customer Coin Transferee #1498 | [Address on File] | 5/18/2023 | Bitcoin | 0.00029086 | Customer Transfer |
| Confidential Customer Coin Transferee #1499 | [Address on File] | 5/17/2023 | Bitcoin | 0.00106151 | Customer Transfer |
| Confidential Customer Coin Transferee #1500 | [Address on File] | 6/19/2023 | Bitcoin | 0.05164655 | Customer Transfer |
| Confidential Customer Coin Transferee #1501 | [Address on File] | 6/18/2023 | Bitcoin | 0.01014037 | Customer Transfer |
| Confidential Customer Coin Transferee #1502 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006008 | Customer Transfer |
| Confidential Customer Coin Transferee #1503 | [Address on File] | 5/25/2023 | Bitcoin | 0.01353938 | Customer Transfer |
| Confidential Customer Coin Transferee #1504 | [Address on File] | 5/26/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #1504 | [Address on File] | 5/31/2023 | Bitcoin | 0.00125 | Customer Transfer |
| Confidential Customer Coin Transferee #1504 | [Address on File] | 5/26/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #1504 | [Address on File] | 5/29/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #1504 | [Address on File] | 5/31/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #1504 | [Address on File] | 5/26/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #1504 | [Address on File] | 5/30/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #1504 | [Address on File] | 5/31/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #1504 | [Address on File] | 5/31/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #1505 | [Address on File] | 5/27/2023 | Bitcoin | 0.03572079 | Customer Transfer |
| Confidential Customer Coin Transferee #1505 | [Address on File] | 5/19/2023 | Bitcoin | 0.03307396 | Customer Transfer |
| Confidential Customer Coin Transferee #1505 | [Address on File] | 5/22/2023 | Bitcoin | 0.02950591 | Customer Transfer |
| Confidential Customer Coin Transferee #1505 | [Address on File] | 5/31/2023 | Bitcoin | 0.02899107 | Customer Transfer |
| Confidential Customer Coin Transferee #1505 | [Address on File] | 5/27/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #1506 | [Address on File] | 5/25/2023 | Bitcoin | 0.00323906 | Customer Transfer |
| Confidential Customer Coin Transferee #1506 | [Address on File] | 5/27/2023 | Bitcoin | 0.00020237 | Customer Transfer |
| Confidential Customer Coin Transferee #1507 | [Address on File] | 5/20/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #1508 | [Address on File] | 5/16/2023 | Bitcoin | 0.00942361 | Customer Transfer |
| Confidential Customer Coin Transferee #1508 | [Address on File] | 6/6/2023 | Bitcoin | 0.00767635 | Customer Transfer |
| Confidential Customer Coin Transferee #1508 | [Address on File] | 6/1/2023 | Bitcoin | 0.00716379 | Customer Transfer |
| Confidential Customer Coin Transferee #1508 | [Address on File] | 5/30/2023 | Bitcoin | 0.0057264 | Customer Transfer |
| Confidential Customer Coin Transferee #1508 | [Address on File] | 5/25/2023 | Bitcoin | 0.00303551 | Customer Transfer |
| Confidential Customer Coin Transferee #1508 | [Address on File] | 5/24/2023 | Bitcoin | 0.00302447 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1508 | [Address on File] | 5/24/2023 | Bitcoin | 0.00302356 | Customer Transfer |
| Confidential Customer Coin Transferee #1508 | [Address on File] | 5/25/2023 | Bitcoin | 0.00300763 | Customer Transfer |
| Confidential Customer Coin Transferee #1509 | [Address on File] | 5/25/2023 | Bitcoin | 0.06131246 | Customer Transfer |
| Confidential Customer Coin Transferee #1510 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011307 | Customer Transfer |
| Confidential Customer Coin Transferee #1511 | [Address on File] | 6/12/2023 | USDC Solana) | 10 | Customer Transfer |
| Confidential Customer Coin Transferee #1512 | [Address on File] | 6/20/2023 | Bitcoin | 0.00183386 | Customer Transfer |
| Confidential Customer Coin Transferee #1513 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005944 | Customer Transfer |
| Confidential Customer Coin Transferee #1514 | [Address on File] | 6/6/2023 | Bitcoin | 0.02282703 | Customer Transfer |
| Confidential Customer Coin Transferee #1515 | [Address on File] | 6/20/2023 | Bitcoin | 0.0001362 | Customer Transfer |
| Confidential Customer Coin Transferee #1516 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000902 | Customer Transfer |
| Confidential Customer Coin Transferee #1517 | [Address on File] | 5/28/2023 | Bitcoin | 0.02981497 | Customer Transfer |
| Confidential Customer Coin Transferee #1517 | [Address on File] | 5/21/2023 | Bitcoin | 0.02829896 | Customer Transfer |
| Confidential Customer Coin Transferee #1518 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005817 | Customer Transfer |
| Confidential Customer Coin Transferee #1519 | [Address on File] | 6/20/2023 | Bitcoin | 0.00102577 | Customer Transfer |
| Confidential Customer Coin Transferee #1520 | [Address on File] | 6/19/2023 | Bitcoin | 0.0055631 | Customer Transfer |
| Confidential Customer Coin Transferee #1521 | [Address on File] | 5/20/2023 | Bitcoin | 0.06122853 | Customer Transfer |
| Confidential Customer Coin Transferee #1522 | [Address on File] | 6/21/2023 | Bitcoin | 0.01754038 | Customer Transfer |
| Confidential Customer Coin Transferee #1522 | [Address on File] | 5/18/2023 | Bitcoin | 0.01722463 | Customer Transfer |
| Confidential Customer Coin Transferee #1522 | [Address on File] | 6/4/2023 | Bitcoin | 0.01718725 | Customer Transfer |
| Confidential Customer Coin Transferee #1523 | [Address on File] | 6/19/2023 | Bitcoin | 0.00283174 | Customer Transfer |
| Confidential Customer Coin Transferee #1524 | [Address on File] | 6/9/2023 | Bitcoin | 0.04698781 | Customer Transfer |
| Confidential Customer Coin Transferee #1525 | [Address on File] | 5/24/2023 | Bitcoin | 0.00185898 | Customer Transfer |
| Confidential Customer Coin Transferee #1525 | [Address on File] | 5/17/2023 | Bitcoin | 0.00172903 | Customer Transfer |
| Confidential Customer Coin Transferee #1526 | [Address on File] | 6/20/2023 | Bitcoin | 0.00142789 | Customer Transfer |
| Confidential Customer Coin Transferee #1527 | [Address on File] | 5/19/2023 | Bitcoin | 0.01495954 | Customer Transfer |
| Confidential Customer Coin Transferee #1528 | [Address on File] | 5/27/2023 | Bitcoin | 0.00369441 | Customer Transfer |
| Confidential Customer Coin Transferee #1528 | [Address on File] | 5/20/2023 | Bitcoin | 0.00361298 | Customer Transfer |
| Confidential Customer Coin Transferee #1529 | [Address on File] | 5/23/2023 | Bitcoin | 0.02950954 | Customer Transfer |
| Confidential Customer Coin Transferee #1530 | [Address on File] | 6/20/2023 | Bitcoin | 0.00332445 | Customer Transfer |
| Confidential Customer Coin Transferee #1531 | [Address on File] | 5/23/2023 | Bitcoin | 0.01058927 | Customer Transfer |
| Confidential Customer Coin Transferee #1532 | [Address on File] | 5/22/2023 | Bitcoin | 0.01186158 | Customer Transfer |
| Confidential Customer Coin Transferee #1533 | [Address on File] | 6/20/2023 | Bitcoin | 0.00039295 | Customer Transfer |
| Confidential Customer Coin Transferee #1534 | [Address on File] | 5/29/2023 | Bitcoin | 0.02831163 | Customer Transfer |
| Confidential Customer Coin Transferee #1535 | [Address on File] | 6/19/2023 | Bitcoin | 0.00081365 | Customer Transfer |
| Confidential Customer Coin Transferee #1536 | [Address on File] | 6/6/2023 | Bitcoin | 0.00383486 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1536 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036658 | Customer Transfer |
| Confidential Customer Coin Transferee #1537 | [Address on File] | 5/17/2023 | Bitcoin | 0.1303398 | Customer Transfer |
| Confidential Customer Coin Transferee #1538 | [Address on File] | 5/17/2023 | Bitcoin | 0.08586785 | Customer Transfer |
| Confidential Customer Coin Transferee #1539 | [Address on File] | 5/22/2023 | Bitcoin | 0.00540607 | Customer Transfer |
| Confidential Customer Coin Transferee #1540 | [Address on File] | 5/22/2023 | Bitcoin | 0.01046198 | Customer Transfer |
| Confidential Customer Coin Transferee #1541 | [Address on File] | 5/26/2023 | Bitcoin | 0.04069109 | Customer Transfer |
| Confidential Customer Coin Transferee #1542 | [Address on File] | 5/24/2023 | Bitcoin | 0.02576773 | Customer Transfer |
| Confidential Customer Coin Transferee #1543 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185941 | Customer Transfer |
| Confidential Customer Coin Transferee #1543 | [Address on File] | 5/19/2023 | Bitcoin | 0.00172608 | Customer Transfer |
| Confidential Customer Coin Transferee #1544 | [Address on File] | 5/22/2023 | Bitcoin | 1.14713709 | Customer Transfer |
| Confidential Customer Coin Transferee #1545 | [Address on File] | 5/24/2023 | Bitcoin | 0.03560625 | Customer Transfer |
| Confidential Customer Coin Transferee #1545 | [Address on File] | 5/17/2023 | Bitcoin | 0.0268739 | Customer Transfer |
| Confidential Customer Coin Transferee #1546 | [Address on File] | 6/19/2023 | Bitcoin | 0.00339548 | Customer Transfer |
| Confidential Customer Coin Transferee #1547 | [Address on File] | 6/12/2023 | Bitcoin | 0.00244299 | Customer Transfer |
| Confidential Customer Coin Transferee #1547 | [Address on File] | 6/7/2023 | Bitcoin | 0.00040905 | Customer Transfer |
| Confidential Customer Coin Transferee #1548 | [Address on File] | 5/29/2023 | Bitcoin | 0.0093739 | Customer Transfer |
| Confidential Customer Coin Transferee #1548 | [Address on File] | 6/20/2023 | Bitcoin | 0.00527671 | Customer Transfer |
| Confidential Customer Coin Transferee #1549 | [Address on File] | 5/25/2023 | Bitcoin | 0.01022368 | Customer Transfer |
| Confidential Customer Coin Transferee #1550 | [Address on File] | 5/18/2023 | Bitcoin | 0.01000217 | Customer Transfer |
| Confidential Customer Coin Transferee #1551 | [Address on File] | 6/2/2023 | Bitcoin | 0.00073812 | Customer Transfer |
| Confidential Customer Coin Transferee #1551 | [Address on File] | 6/1/2023 | Bitcoin | 0.00073172 | Customer Transfer |
| Confidential Customer Coin Transferee #1551 | [Address on File] | 6/13/2023 | Bitcoin | 0.0003846 | Customer Transfer |
| Confidential Customer Coin Transferee #1551 | [Address on File] | 5/22/2023 | Bitcoin | 0.00036805 | Customer Transfer |
| Confidential Customer Coin Transferee #1552 | [Address on File] | 5/21/2023 | Bitcoin | 0.01036762 | Customer Transfer |
| Confidential Customer Coin Transferee #1553 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035048 | Customer Transfer |
| Confidential Customer Coin Transferee #1554 | [Address on File] | 6/8/2023 | Bitcoin | 0.03047937 | Customer Transfer |
| Confidential Customer Coin Transferee #1554 | [Address on File] | 6/19/2023 | Bitcoin | 0.00386283 | Customer Transfer |
| Confidential Customer Coin Transferee #1555 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005798 | Customer Transfer |
| Confidential Customer Coin Transferee #1556 | [Address on File] | 5/22/2023 | Bitcoin | 0.00558387 | Customer Transfer |
| Confidential Customer Coin Transferee #1556 | [Address on File] | 6/12/2023 | Bitcoin | 0.00369526 | Customer Transfer |
| Confidential Customer Coin Transferee #1557 | [Address on File] | 6/20/2023 | Bitcoin | 0.00898119 | Customer Transfer |
| Confidential Customer Coin Transferee #1558 | [Address on File] | 5/23/2023 | Bitcoin | 0.03 | Customer Transfer |
| Confidential Customer Coin Transferee #1559 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011632 | Customer Transfer |
| Confidential Customer Coin Transferee #1560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00055281 | Customer Transfer |
| Confidential Customer Coin Transferee #1560 | [Address on File] | 5/19/2023 | Bitcoin | 0.00054297 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1561 | [Address on File] | 6/16/2023 | Bitcoin | 0.00076177 | Customer Transfer |
| Confidential Customer Coin Transferee #1561 | [Address on File] | 6/13/2023 | Bitcoin | 0.00074837 | Customer Transfer |
| Confidential Customer Coin Transferee #1562 | [Address on File] | 5/23/2023 | Bitcoin | 0.01098758 | Customer Transfer |
| Confidential Customer Coin Transferee #1563 | [Address on File] | 6/20/2023 | Bitcoin | 0.00081352 | Customer Transfer |
| Confidential Customer Coin Transferee #1564 | [Address on File] | 6/18/2023 | Bitcoin | 0.00117066 | Customer Transfer |
| Confidential Customer Coin Transferee #1565 | [Address on File] | 6/19/2023 | Bitcoin | 0.00016887 | Customer Transfer |
| Confidential Customer Coin Transferee #1566 | [Address on File] | 5/27/2023 | Bitcoin | 0.01810827 | Customer Transfer |
| Confidential Customer Coin Transferee #1567 | [Address on File] | 6/14/2023 | USDC Avalanche) | 197.301349 | Customer Transfer |
| Confidential Customer Coin Transferee #1567 | [Address on File] | 6/20/2023 | USDC Avalanche) | 196.721148 | Customer Transfer |
| Confidential Customer Coin Transferee #1568 | [Address on File] | 5/26/2023 | Bitcoin | 0.0101604 | Customer Transfer |
| Confidential Customer Coin Transferee #1569 | [Address on File] | 6/13/2023 | Bitcoin | 0.00379033 | Customer Transfer |
| Confidential Customer Coin Transferee #1569 | [Address on File] | 6/16/2023 | Bitcoin | 0.00307877 | Customer Transfer |
| Confidential Customer Coin Transferee #1569 | [Address on File] | 5/24/2023 | Bitcoin | 0.00063034 | Customer Transfer |
| Confidential Customer Coin Transferee #1569 | [Address on File] | 6/9/2023 | Bitcoin | 0.00061237 | Customer Transfer |
| Confidential Customer Coin Transferee #1569 | [Address on File] | 5/31/2023 | Bitcoin | 0.00036979 | Customer Transfer |
| Confidential Customer Coin Transferee #1570 | [Address on File] | 5/22/2023 | Bitcoin | 0.01114981 | Customer Transfer |
| Confidential Customer Coin Transferee #1571 | [Address on File] | 6/20/2023 | Bitcoin | 0.00020557 | Customer Transfer |
| Confidential Customer Coin Transferee #1572 | [Address on File] | 5/16/2023 | Bitcoin | 0.0256415 | Customer Transfer |
| Confidential Customer Coin Transferee #1573 | [Address on File] | 5/26/2023 | Bitcoin | 0.01262591 | Customer Transfer |
| Confidential Customer Coin Transferee #1573 | [Address on File] | 5/19/2023 | Bitcoin | 0.00245546 | Customer Transfer |
| Confidential Customer Coin Transferee #1573 | [Address on File] | 5/23/2023 | Bitcoin | 0.00251873 | Customer Transfer |
| Confidential Customer Coin Transferee #1573 | [Address on File] | 5/16/2023 | Bitcoin | 0.00242046 | Customer Transfer |
| Confidential Customer Coin Transferee #1574 | [Address on File] | 6/7/2023 | Bitcoin | 0.01246873 | Customer Transfer |
| Confidential Customer Coin Transferee #1575 | [Address on File] | 5/16/2023 | Bitcoin | 0.0185 | Customer Transfer |
| Confidential Customer Coin Transferee #1576 | [Address on File] | 5/18/2023 | Bitcoin | 0.10744675 | Customer Transfer |
| Confidential Customer Coin Transferee #1577 | [Address on File] | 5/16/2023 | Bitcoin | 0.0188393 | Customer Transfer |
| Confidential Customer Coin Transferee #1577 | [Address on File] | 5/24/2023 | Bitcoin | 0.01568881 | Customer Transfer |
| Confidential Customer Coin Transferee #1578 | [Address on File] | 6/20/2023 | Bitcoin | 0.00580332 | Customer Transfer |
| Confidential Customer Coin Transferee #1579 | [Address on File] | 5/28/2023 | Bitcoin | 0.10379926 | Customer Transfer |
| Confidential Customer Coin Transferee #1580 | [Address on File] | 6/20/2023 | Bitcoin | 0.00060303 | Customer Transfer |
| Confidential Customer Coin Transferee #1581 | [Address on File] | 6/19/2023 | Bitcoin | 0.0031176 | Customer Transfer |
| Confidential Customer Coin Transferee #1582 | [Address on File] | 6/20/2023 | Bitcoin | 0.00159749 | Customer Transfer |
| Confidential Customer Coin Transferee #1583 | [Address on File] | 5/26/2023 | Bitcoin | 0.00751859 | Customer Transfer |
| Confidential Customer Coin Transferee #1583 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369641 | Customer Transfer |
| Confidential Customer Coin Transferee #1584 | [Address on File] | 5/24/2023 | Bitcoin | 0.00320654 | Customer Transfer |
| Confidential Customer Coin Transferee #1584 | [Address on File] | 5/19/2023 | Bitcoin | 0.00259295 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1584 | [Address on File] | 5/26/2023 | Bitcoin | 0.00206733 | Customer Transfer |
| Confidential Customer Coin Transferee #1584 | [Address on File] | 5/22/2023 | Bitcoin | 0.00205217 | Customer Transfer |
| Confidential Customer Coin Transferee #1584 | [Address on File] | 5/31/2023 | Bitcoin | 0.00183995 | Customer Transfer |
| Confidential Customer Coin Transferee #1585 | [Address on File] | 5/28/2023 | Bitcoin | 0.01296307 | Customer Transfer |
| Confidential Customer Coin Transferee #1585 | [Address on File] | 5/21/2023 | Bitcoin | 0.01226915 | Customer Transfer |
| Confidential Customer Coin Transferee #1586 | [Address on File] | 6/20/2023 | Bitcoin | 0.00025194 | Customer Transfer |
| Confidential Customer Coin Transferee #1587 | [Address on File] | 5/18/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #1588 | [Address on File] | 5/29/2023 | Bitcoin | 0.01097007 | Customer Transfer |
| Confidential Customer Coin Transferee #1588 | [Address on File] | 5/26/2023 | Bitcoin | 0.01041195 | Customer Transfer |
| Confidential Customer Coin Transferee #1589 | [Address on File] | 5/24/2023 | Bitcoin | 0.00186088 | Customer Transfer |
| Confidential Customer Coin Transferee #1590 | [Address on File] | 6/3/2023 | Bitcoin | 0.00388512 | Customer Transfer |
| Confidential Customer Coin Transferee #1591 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005894 | Customer Transfer |
| Confidential Customer Coin Transferee #1592 | [Address on File] | 6/19/2023 | Bitcoin | 0.00040689 | Customer Transfer |
| Confidential Customer Coin Transferee #1593 | [Address on File] | 5/22/2023 | Bitcoin | 0.11808062 | Customer Transfer |
| Confidential Customer Coin Transferee #1593 | [Address on File] | 5/26/2023 | Bitcoin | 0.11801847 | Customer Transfer |
| Confidential Customer Coin Transferee #1593 | [Address on File] | 5/18/2023 | Bitcoin | 0.04448665 | Customer Transfer |
| Confidential Customer Coin Transferee #1594 | [Address on File] | 6/19/2023 | Bitcoin | 0.00043273 | Customer Transfer |
| Confidential Customer Coin Transferee #1595 | [Address on File] | 6/15/2023 | Bitcoin | 0.00391482 | Customer Transfer |
| Confidential Customer Coin Transferee #1595 | [Address on File] | 6/12/2023 | Bitcoin | 0.00076166 | Customer Transfer |
| Confidential Customer Coin Transferee #1596 | [Address on File] | 5/19/2023 | Bitcoin | 0.4502689 | Customer Transfer |
| Confidential Customer Coin Transferee #1597 | [Address on File] | 5/23/2023 | Bitcoin | 0.00409709 | Customer Transfer |
| Confidential Customer Coin Transferee #1598 | [Address on File] | 5/17/2023 | Bitcoin | 0.01040415 | Customer Transfer |
| Confidential Customer Coin Transferee #1598 | [Address on File] | 5/17/2023 | Bitcoin | 0.0017323 | Customer Transfer |
| Confidential Customer Coin Transferee #1599 | [Address on File] | 5/24/2023 | Bitcoin | 0.03780101 | Customer Transfer |
| Confidential Customer Coin Transferee #1600 | [Address on File] | 5/20/2023 | Bitcoin | 0.00239099 | Customer Transfer |
| Confidential Customer Coin Transferee #1601 | [Address on File] | 6/5/2023 | Bitcoin | 0.01876 | Customer Transfer |
| Confidential Customer Coin Transferee #1602 | [Address on File] | 6/20/2023 | Bitcoin | 0.00060831 | Customer Transfer |
| Confidential Customer Coin Transferee #1603 | [Address on File] | 5/29/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #1604 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003629 | Customer Transfer |
| Confidential Customer Coin Transferee #1605 | [Address on File] | 6/1/2023 | Bitcoin | 0.00354208 | Customer Transfer |
| Confidential Customer Coin Transferee #1605 | [Address on File] | 5/29/2023 | Bitcoin | 0.00334103 | Customer Transfer |
| Confidential Customer Coin Transferee #1606 | [Address on File] | 6/5/2023 | Bitcoin | 0.00175909 | Customer Transfer |
| Confidential Customer Coin Transferee #1607 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005815 | Customer Transfer |
| Confidential Customer Coin Transferee #1608 | [Address on File] | 5/18/2023 | Bitcoin | 0.03631506 | Customer Transfer |
| Confidential Customer Coin Transferee #1609 | [Address on File] | 6/20/2023 | Bitcoin | 0.00070375 | Customer Transfer |
| Confidential Customer Coin Transferee #1610 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057754 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1611 | [Address on File] | 6/20/2023 | Bitcoin | 0.00118121 | Customer Transfer |
| Confidential Customer Coin Transferee #1612 | [Address on File] | 6/20/2023 | Bitcoin | 0.00357859 | Customer Transfer |
| Confidential Customer Coin Transferee #1613 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004203 | Customer Transfer |
| Confidential Customer Coin Transferee #1614 | [Address on File] | 5/26/2023 | Tether USD | 71178.98 | Customer Transfer |
| Confidential Customer Coin Transferee #1614 | [Address on File] | 5/22/2023 | USD Coin | 44951.53546 | Customer Transfer |
| Confidential Customer Coin Transferee #1614 | [Address on File] | 5/16/2023 | USD Coin | 24669.15383 | Customer Transfer |
| Confidential Customer Coin Transferee #1614 | [Address on File] | 6/1/2023 | USD Coin | 16483.65673 | Customer Transfer |
| Confidential Customer Coin Transferee #1614 | [Address on File] | 6/1/2023 | Tether USD | 16478.87 | Customer Transfer |
| Confidential Customer Coin Transferee #1614 | [Address on File] | 5/22/2023 | USD Coin | 14983.51835 | Customer Transfer |
| Confidential Customer Coin Transferee #1614 | [Address on File] | 5/26/2023 | USD Coin | 14982.51 | Customer Transfer |
| Confidential Customer Coin Transferee #1614 | [Address on File] | 5/22/2023 | USD Coin | 13985.007 | Customer Transfer |
| Confidential Customer Coin Transferee #1614 | [Address on File] | 5/26/2023 | USD Coin | 12485.02 | Customer Transfer |
| Confidential Customer Coin Transferee #1614 | [Address on File] | 5/22/2023 | Tether USD | 10631.21 | Customer Transfer |
| Confidential Customer Coin Transferee #1614 | [Address on File] | 5/25/2023 | USD Coin | 9868.636864 | Customer Transfer |
| Confidential Customer Coin Transferee #1614 | [Address on File] | 5/22/2023 | USD Coin | 7492.4985 | Customer Transfer |
| Confidential Customer Coin Transferee #1614 | [Address on File] | 5/22/2023 | USD Coin | 6992.9993 | Customer Transfer |
| Confidential Customer Coin Transferee #1614 | [Address on File] | 6/1/2023 | Tether USD | 6497.72 | Customer Transfer |
| Confidential Customer Coin Transferee #1615 | [Address on File] | 6/12/2023 | Bitcoin | 0.00075172 | Customer Transfer |
| Confidential Customer Coin Transferee #1615 | [Address on File] | 5/25/2023 | Bitcoin | 0.00034675 | Customer Transfer |
| Confidential Customer Coin Transferee #1616 | [Address on File] | 5/30/2023 | Bitcoin | 0.01077282 | Customer Transfer |
| Confidential Customer Coin Transferee #1616 | [Address on File] | 5/22/2023 | Bitcoin | 0.0092555 | Customer Transfer |
| Confidential Customer Coin Transferee #1616 | [Address on File] | 5/17/2023 | Bitcoin | 0.00906065 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1617 | [Address on File] | 6/19/2023 | Bitcoin | 0.00040713 | Customer Transfer |
| Confidential Customer Coin Transferee #1618 | [Address on File] | 6/19/2023 | Tether USD | 27600 | Customer Transfer |
| Confidential Customer Coin Transferee #1618 | [Address on File] | 6/20/2023 | Bitcoin | 0.566294 | Customer Transfer |
| Confidential Customer Coin Transferee #1619 | [Address on File] | 6/21/2023 | Bitcoin | 0.00730138 | Customer Transfer |
| Confidential Customer Coin Transferee #1620 | [Address on File] | 5/23/2023 | Bitcoin | 0.02062051 | Customer Transfer |
| Confidential Customer Coin Transferee #1621 | [Address on File] | 5/22/2023 | Bitcoin | 0.20569439 | Customer Transfer |
| Confidential Customer Coin Transferee #1622 | [Address on File] | 6/19/2023 | Bitcoin | 0.00462415 | Customer Transfer |
| Confidential Customer Coin Transferee #1623 | [Address on File] | 6/13/2023 | Bitcoin | 0.00193257 | Customer Transfer |
| Confidential Customer Coin Transferee #1624 | [Address on File] | 5/31/2023 | Bitcoin | 0.10661586 | Customer Transfer |
| Confidential Customer Coin Transferee #1624 | [Address on File] | 5/31/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #1624 | [Address on File] | 5/26/2023 | Bitcoin | 0.03563425 | Customer Transfer |
| Confidential Customer Coin Transferee #1625 | [Address on File] | 5/23/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #1625 | [Address on File] | 5/26/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #1626 | [Address on File] | 5/18/2023 | Bitcoin | 0.07456868 | Customer Transfer |
| Confidential Customer Coin Transferee #1626 | [Address on File] | 5/22/2023 | Bitcoin | 0.07418204 | Customer Transfer |
| Confidential Customer Coin Transferee #1626 | [Address on File] | 5/19/2023 | Bitcoin | 0.0741135 | Customer Transfer |
| Confidential Customer Coin Transferee #1626 | [Address on File] | 5/17/2023 | Bitcoin | 0.07399658 | Customer Transfer |
| Confidential Customer Coin Transferee #1626 | [Address on File] | 5/25/2023 | Bitcoin | 0.07331413 | Customer Transfer |
| Confidential Customer Coin Transferee #1626 | [Address on File] | 5/19/2023 | Bitcoin | 0.0731443 | Customer Transfer |
| Confidential Customer Coin Transferee #1626 | [Address on File] | 5/16/2023 | Bitcoin | 0.0730196 | Customer Transfer |
| Confidential Customer Coin Transferee #1627 | [Address on File] | 5/20/2023 | Bitcoin | 0.00369393 | Customer Transfer |
| Confidential Customer Coin Transferee #1628 | [Address on File] | 5/27/2023 | Bitcoin | 0.013545 | Customer Transfer |
| Confidential Customer Coin Transferee #1629 | [Address on File] | 5/20/2023 | Bitcoin | 0.00030697 | Customer Transfer |
| Confidential Customer Coin Transferee #1630 | [Address on File] | 5/16/2023 | Bitcoin | 0.1827361 | Customer Transfer |
| Confidential Customer Coin Transferee #1630 | [Address on File] | 5/16/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #1631 | [Address on File] | 5/23/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #1632 | [Address on File] | 5/24/2023 | Bitcoin | 0.00371118 | Customer Transfer |
| Confidential Customer Coin Transferee #1632 | [Address on File] | 5/24/2023 | Bitcoin | 0.00369599 | Customer Transfer |
| Confidential Customer Coin Transferee #1632 | [Address on File] | 5/24/2023 | Bitcoin | 0.00366105 | Customer Transfer |
| Confidential Customer Coin Transferee #1632 | [Address on File] | 5/24/2023 | Bitcoin | 0.00365941 | Customer Transfer |
| Confidential Customer Coin Transferee #1633 | [Address on File] | 5/17/2023 | Bitcoin | 0.0016839 | Customer Transfer |
| Confidential Customer Coin Transferee #1633 | [Address on File] | 5/19/2023 | Bitcoin | 0.0003733 | Customer Transfer |
| Confidential Customer Coin Transferee #1634 | [Address on File] | 5/23/2023 | Bitcoin | 1.83669067 | Customer Transfer |
| Confidential Customer Coin Transferee #1634 | [Address on File] | 5/16/2023 | Bitcoin | 1.23737711 | Customer Transfer |
| Confidential Customer Coin Transferee #1635 | [Address on File] | 5/24/2023 | Bitcoin | 0.09555381 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1635 | [Address on File] | 5/19/2023 | Bitcoin | 0.088 | Customer Transfer |
| Confidential Customer Coin Transferee #1635 | [Address on File] | 5/16/2023 | Bitcoin | 0.00607289 | Customer Transfer |
| Confidential Customer Coin Transferee #1636 | [Address on File] | 6/20/2023 | Bitcoin | 0.00289004 | Customer Transfer |
| Confidential Customer Coin Transferee #1637 | [Address on File] | 5/22/2023 | Bitcoin | 0.00944301 | Customer Transfer |
| Confidential Customer Coin Transferee #1638 | [Address on File] | 5/24/2023 | Bitcoin | 0.02355782 | Customer Transfer |
| Confidential Customer Coin Transferee #1639 | [Address on File] | 6/20/2023 | Bitcoin | 0.03004815 | Customer Transfer |
| Confidential Customer Coin Transferee #1640 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000422 | Customer Transfer |
| Confidential Customer Coin Transferee #1641 | [Address on File] | 5/21/2023 | Bitcoin | 0.02598376 | Customer Transfer |
| Confidential Customer Coin Transferee #1642 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011606 | Customer Transfer |
| Confidential Customer Coin Transferee #1643 | [Address on File] | 5/19/2023 | Bitcoin | 0.047 | Customer Transfer |
| Confidential Customer Coin Transferee #1643 | [Address on File] | 5/19/2023 | Bitcoin | 0.045 | Customer Transfer |
| Confidential Customer Coin Transferee #1643 | [Address on File] | 5/18/2023 | Bitcoin | 0.043 | Customer Transfer |
| Confidential Customer Coin Transferee #1643 | [Address on File] | 5/18/2023 | Bitcoin | 0.04 | Customer Transfer |
| Confidential Customer Coin Transferee #1643 | [Address on File] | 5/28/2023 | Bitcoin | 0.03 | Customer Transfer |
| Confidential Customer Coin Transferee #1643 | [Address on File] | 5/31/2023 | Bitcoin | 0.0168134 | Customer Transfer |
| Confidential Customer Coin Transferee #1644 | [Address on File] | 5/19/2023 | Bitcoin | 0.00184474 | Customer Transfer |
| Confidential Customer Coin Transferee #1645 | [Address on File] | 5/26/2023 | Bitcoin | 1.45205889 | Customer Transfer |
| Confidential Customer Coin Transferee #1646 | [Address on File] | 5/23/2023 | Bitcoin | 0.00349849 | Customer Transfer |
| Confidential Customer Coin Transferee #1647 | [Address on File] | 5/17/2023 | Bitcoin | 0.01046327 | Customer Transfer |
| Confidential Customer Coin Transferee #1648 | [Address on File] | 5/17/2023 | Bitcoin | 0.00069659 | Customer Transfer |
| Confidential Customer Coin Transferee #1649 | [Address on File] | 5/18/2023 | Bitcoin | 0.00430207 | Customer Transfer |
| Confidential Customer Coin Transferee #1649 | [Address on File] | 5/17/2023 | Bitcoin | 0.00236348 | Customer Transfer |
| Confidential Customer Coin Transferee #1649 | [Address on File] | 5/21/2023 | Bitcoin | 0.00230876 | Customer Transfer |
| Confidential Customer Coin Transferee #1649 | [Address on File] | 5/19/2023 | Bitcoin | 0.00222736 | Customer Transfer |
| Confidential Customer Coin Transferee #1649 | [Address on File] | 5/21/2023 | Bitcoin | 0.00213888 | Customer Transfer |
| Confidential Customer Coin Transferee #1649 | [Address on File] | 5/21/2023 | Bitcoin | 0.00176223 | Customer Transfer |
| Confidential Customer Coin Transferee #1649 | [Address on File] | 5/21/2023 | Bitcoin | 0.00114489 | Customer Transfer |
| Confidential Customer Coin Transferee #1650 | [Address on File] | 5/20/2023 | Bitcoin | 0.06689889 | Customer Transfer |
| Confidential Customer Coin Transferee #1650 | [Address on File] | 5/30/2023 | Bitcoin | 0.06337706 | Customer Transfer |
| Confidential Customer Coin Transferee #1650 | [Address on File] | 5/25/2023 | Bitcoin | 0.05326166 | Customer Transfer |
| Confidential Customer Coin Transferee #1650 | [Address on File] | 5/16/2023 | Bitcoin | 0.04770253 | Customer Transfer |
| Confidential Customer Coin Transferee #1650 | [Address on File] | 5/24/2023 | Bitcoin | 0.04751913 | Customer Transfer |
| Confidential Customer Coin Transferee #1650 | [Address on File] | 5/26/2023 | Bitcoin | 0.04483346 | Customer Transfer |
| Confidential Customer Coin Transferee #1650 | [Address on File] | 5/25/2023 | Bitcoin | 0.03791535 | Customer Transfer |
| Confidential Customer Coin Transferee #1650 | [Address on File] | 5/16/2023 | Bitcoin | 0.03788869 | Customer Transfer |
| Confidential Customer Coin Transferee #1650 | [Address on File] | 5/28/2023 | Bitcoin | 0.02693517 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1650 | [Address on File] | 5/18/2023 | Bitcoin | 0.01599632 | Customer Transfer |
| Confidential Customer Coin Transferee #1650 | [Address on File] | 5/18/2023 | Bitcoin | 0.01321979 | Customer Transfer |
| Confidential Customer Coin Transferee #1650 | [Address on File] | 5/28/2023 | Bitcoin | 0.00971118 | Customer Transfer |
| Confidential Customer Coin Transferee #1650 | [Address on File] | 5/24/2023 | Bitcoin | 0.001695 | Customer Transfer |
| Confidential Customer Coin Transferee #1651 | [Address on File] | 5/29/2023 | Tether USD | 640.1625 | Customer Transfer |
| Confidential Customer Coin Transferee #1652 | [Address on File] | 5/20/2023 | Bitcoin | 0.08769494 | Customer Transfer |
| Confidential Customer Coin Transferee #1653 | [Address on File] | 6/2/2023 | Bitcoin | 0.01072892 | Customer Transfer |
| Confidential Customer Coin Transferee #1654 | [Address on File] | 5/25/2023 | Bitcoin | 0.004476 | Customer Transfer |
| Confidential Customer Coin Transferee #1655 | [Address on File] | 5/26/2023 | Bitcoin | 0.01842411 | Customer Transfer |
| Confidential Customer Coin Transferee #1655 | [Address on File] | 5/27/2023 | Bitcoin | 0.01825695 | Customer Transfer |
| Confidential Customer Coin Transferee #1655 | [Address on File] | 5/18/2023 | Bitcoin | 0.00743304 | Customer Transfer |
| Confidential Customer Coin Transferee #1655 | [Address on File] | 5/18/2023 | Bitcoin | 0.00558022 | Customer Transfer |
| Confidential Customer Coin Transferee #1655 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370418 | Customer Transfer |
| Confidential Customer Coin Transferee #1656 | [Address on File] | 6/20/2023 | Bitcoin | 0.00497044 | Customer Transfer |
| Confidential Customer Coin Transferee #1657 | [Address on File] | 5/17/2023 | Bitcoin | 0.02812768 | Customer Transfer |
| Confidential Customer Coin Transferee #1658 | [Address on File] | 6/2/2023 | Bitcoin | 0.00018518 | Customer Transfer |
| Confidential Customer Coin Transferee #1659 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000604 | Customer Transfer |
| Confidential Customer Coin Transferee #1660 | [Address on File] | 5/29/2023 | USD Coin | 480.1695 | Customer Transfer |
| Confidential Customer Coin Transferee #1661 | [Address on File] | 5/22/2023 | Bitcoin | 0.0003719 | Customer Transfer |
| Confidential Customer Coin Transferee #1661 | [Address on File] | 5/26/2023 | Bitcoin | 0.00021612 | Customer Transfer |
| Confidential Customer Coin Transferee #1662 | [Address on File] | 5/24/2023 | Bitcoin | 0.01838124 | Customer Transfer |
| Confidential Customer Coin Transferee #1662 | [Address on File] | 5/19/2023 | Bitcoin | 0.01833461 | Customer Transfer |
| Confidential Customer Coin Transferee #1662 | [Address on File] | 5/31/2023 | Bitcoin | 0.01826906 | Customer Transfer |
| Confidential Customer Coin Transferee #1662 | [Address on File] | 5/30/2023 | Bitcoin | 0.01779123 | Customer Transfer |
| Confidential Customer Coin Transferee #1662 | [Address on File] | 5/18/2023 | Bitcoin | 0.01124463 | Customer Transfer |
| Confidential Customer Coin Transferee #1663 | [Address on File] | 6/19/2023 | Bitcoin | 0.0002657 | Customer Transfer |
| Confidential Customer Coin Transferee #1664 | [Address on File] | 6/19/2023 | Bitcoin | 0.00021472 | Customer Transfer |
| Confidential Customer Coin Transferee #1665 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006004 | Customer Transfer |
| Confidential Customer Coin Transferee #1666 | [Address on File] | 5/23/2023 | Bitcoin | 0.01017517 | Customer Transfer |
| Confidential Customer Coin Transferee #1667 | [Address on File] | 6/20/2023 | Bitcoin | 0.00126321 | Customer Transfer |
| Confidential Customer Coin Transferee #1668 | [Address on File] | 6/9/2023 | Solana | 3.199449 | Customer Transfer |
| Confidential Customer Coin Transferee #1669 | [Address on File] | 5/17/2023 | Ether | 0.35950641 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1669 | [Address on File] | 6/21/2023 | Ether | 0.22471822 | Customer Transfer |
| Confidential Customer Coin Transferee #1669 | [Address on File] | 5/22/2023 | Ether | 0.17540036 | Customer Transfer |
| Confidential Customer Coin Transferee #1669 | [Address on File] | 5/26/2023 | Ether | 0.12533672 | Customer Transfer |
| Confidential Customer Coin Transferee #1670 | [Address on File] | 5/28/2023 | Bitcoin | 0.01378949 | Customer Transfer |
| Confidential Customer Coin Transferee #1670 | [Address on File] | 5/24/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #1671 | [Address on File] | 5/20/2023 | Bitcoin | 0.00741939 | Customer Transfer |
| Confidential Customer Coin Transferee #1672 | [Address on File] | 6/20/2023 | Bitcoin | 0.00356967 | Customer Transfer |
| Confidential Customer Coin Transferee #1673 | [Address on File] | 6/19/2023 | Bitcoin | 0.00131047 | Customer Transfer |
| Confidential Customer Coin Transferee #1674 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000421 | Customer Transfer |
| Confidential Customer Coin Transferee #1675 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037803 | Customer Transfer |
| Confidential Customer Coin Transferee #1675 | [Address on File] | 5/29/2023 | Bitcoin | 0.00037092 | Customer Transfer |
| Confidential Customer Coin Transferee #1676 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005889 | Customer Transfer |
| Confidential Customer Coin Transferee #1677 | [Address on File] | 6/20/2023 | Bitcoin | 0.03224525 | Customer Transfer |
| Confidential Customer Coin Transferee #1678 | [Address on File] | 5/26/2023 | USDC Avalanche) | 996.061969 | Customer Transfer |
| Confidential Customer Coin Transferee #1678 | [Address on File] | 5/26/2023 | USDC Avalanche) | 995.962422 | Customer Transfer |
| Confidential Customer Coin Transferee #1678 | [Address on File] | 5/29/2023 | USDC Avalanche) | 496.751948 | Customer Transfer |
| Confidential Customer Coin Transferee #1678 | [Address on File] | 5/26/2023 | USDC Avalanche) | 496.712301 | Customer Transfer |
| Confidential Customer Coin Transferee #1678 | [Address on File] | 5/16/2023 | USDC Avalanche) | 193.302009 | Customer Transfer |
| Confidential Customer Coin Transferee #1679 | [Address on File] | 5/18/2023 | Bitcoin | 0.00187996 | Customer Transfer |
| Confidential Customer Coin Transferee #1679 | [Address on File] | 5/19/2023 | Bitcoin | 0.00106521 | Customer Transfer |
| Confidential Customer Coin Transferee #1680 | [Address on File] | 5/26/2023 | Bitcoin | 0.03654459 | Customer Transfer |
| Confidential Customer Coin Transferee #1681 | [Address on File] | 5/22/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #1681 | [Address on File] | 5/22/2023 | Bitcoin | 0.03 | Customer Transfer |
| Confidential Customer Coin Transferee #1681 | [Address on File] | 5/22/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #1682 | [Address on File] | 6/20/2023 | Bitcoin | 0.00371177 | Customer Transfer |
| Confidential Customer Coin Transferee #1683 | [Address on File] | 6/20/2023 | Bitcoin | 0.00047583 | Customer Transfer |
| Confidential Customer Coin Transferee #1684 | [Address on File] | 5/16/2023 | Bitcoin | 0.3541671 | Customer Transfer |
| Confidential Customer Coin Transferee #1685 | [Address on File] | 5/27/2023 | Bitcoin | 0.00364876 | Customer Transfer |
| Confidential Customer Coin Transferee #1685 | [Address on File] | 5/25/2023 | Bitcoin | 0.00331964 | Customer Transfer |
| Confidential Customer Coin Transferee #1686 | [Address on File] | 5/26/2023 | Bitcoin | 0.00942537 | Customer Transfer |
| Confidential Customer Coin Transferee #1687 | [Address on File] | 5/20/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #1688 | [Address on File] | 5/18/2023 | Bitcoin | 0.02637709 | Customer Transfer |
| Confidential Customer Coin Transferee #1688 | [Address on File] | 6/1/2023 | Bitcoin | 0.01295209 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1688 | [Address on File] | 6/2/2023 | Bitcoin | 0.00403206 | Customer Transfer |
| Confidential Customer Coin Transferee #1688 | [Address on File] | 6/2/2023 | Bitcoin | 0.00096417 | Customer Transfer |
| Confidential Customer Coin Transferee #1689 | [Address on File] | 5/24/2023 | Bitcoin | 0.01207681 | Customer Transfer |
| Confidential Customer Coin Transferee #1690 | [Address on File] | 5/17/2023 | Bitcoin | 0.00724491 | Customer Transfer |
| Confidential Customer Coin Transferee #1691 | [Address on File] | 5/25/2023 | Bitcoin | 0.06785521 | Customer Transfer |
| Confidential Customer Coin Transferee #1692 | [Address on File] | 5/19/2023 | Bitcoin | 0.03692747 | Customer Transfer |
| Confidential Customer Coin Transferee #1692 | [Address on File] | 5/16/2023 | Bitcoin | 0.01468854 | Customer Transfer |
| Confidential Customer Coin Transferee #1693 | [Address on File] | 5/21/2023 | Bitcoin | 0.01383286 | Customer Transfer |
| Confidential Customer Coin Transferee #1694 | [Address on File] | 5/25/2023 | Bitcoin | 0.00282714 | Customer Transfer |
| Confidential Customer Coin Transferee #1694 | [Address on File] | 5/26/2023 | Bitcoin | 0.00281995 | Customer Transfer |
| Confidential Customer Coin Transferee #1694 | [Address on File] | 5/24/2023 | Bitcoin | 0.0027927 | Customer Transfer |
| Confidential Customer Coin Transferee #1694 | [Address on File] | 5/27/2023 | Bitcoin | 0.00279043 | Customer Transfer |
| Confidential Customer Coin Transferee #1694 | [Address on File] | 5/22/2023 | Bitcoin | 0.00277866 | Customer Transfer |
| Confidential Customer Coin Transferee #1694 | [Address on File] | 5/21/2023 | Bitcoin | 0.00277621 | Customer Transfer |
| Confidential Customer Coin Transferee #1694 | [Address on File] | 5/19/2023 | Bitcoin | 0.00277467 | Customer Transfer |
| Confidential Customer Coin Transferee #1694 | [Address on File] | 5/17/2023 | Bitcoin | 0.00275923 | Customer Transfer |
| Confidential Customer Coin Transferee #1694 | [Address on File] | 5/20/2023 | Bitcoin | 0.00275884 | Customer Transfer |
| Confidential Customer Coin Transferee #1694 | [Address on File] | 5/18/2023 | Bitcoin | 0.00275558 | Customer Transfer |
| Confidential Customer Coin Transferee #1694 | [Address on File] | 5/16/2023 | Bitcoin | 0.00275473 | Customer Transfer |
| Confidential Customer Coin Transferee #1694 | [Address on File] | 5/28/2023 | Bitcoin | 0.00274748 | Customer Transfer |
| Confidential Customer Coin Transferee #1694 | [Address on File] | 5/23/2023 | Bitcoin | 0.0027217 | Customer Transfer |
| Confidential Customer Coin Transferee #1694 | [Address on File] | 5/29/2023 | Bitcoin | 0.00269848 | Customer Transfer |
| Confidential Customer Coin Transferee #1694 | [Address on File] | 5/30/2023 | Bitcoin | 0.00267072 | Customer Transfer |
| Confidential Customer Coin Transferee #1695 | [Address on File] | 5/26/2023 | Bitcoin | 0.22080151 | Customer Transfer |
| Confidential Customer Coin Transferee #1696 | [Address on File] | 5/26/2023 | Bitcoin | 0.00176241 | Customer Transfer |
| Confidential Customer Coin Transferee #1697 | [Address on File] | 5/22/2023 | Bitcoin | 0.00197504 | Customer Transfer |
| Confidential Customer Coin Transferee #1698 | [Address on File] | 6/1/2023 | Bitcoin | 0.00161234 | Customer Transfer |
| Confidential Customer Coin Transferee #1699 | [Address on File] | 6/2/2023 | Bitcoin | 0.00289867 | Customer Transfer |
| Confidential Customer Coin Transferee #1699 | [Address on File] | 6/6/2023 | Bitcoin | 0.00256986 | Customer Transfer |
| Confidential Customer Coin Transferee #1700 | [Address on File] | 6/19/2023 | Bitcoin | 0.00094672 | Customer Transfer |
| Confidential Customer Coin Transferee #1700 | [Address on File] | 6/7/2023 | Bitcoin | 0.00092245 | Customer Transfer |
| Confidential Customer Coin Transferee #1700 | [Address on File] | 5/24/2023 | Bitcoin | 0.00091757 | Customer Transfer |
| Confidential Customer Coin Transferee #1700 | [Address on File] | 6/1/2023 | Bitcoin | 0.00091569 | Customer Transfer |
| Confidential Customer Coin Transferee #1700 | [Address on File] | 5/18/2023 | Bitcoin | 0.00091478 | Customer Transfer |
| Confidential Customer Coin Transferee #1701 | [Address on File] | 5/20/2023 | Bitcoin | 0.01076513 | Customer Transfer |
| Confidential Customer Coin Transferee #1701 | [Address on File] | 5/22/2023 | Bitcoin | 0.00627275 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1701 | [Address on File] | 5/17/2023 | Bitcoin | 0.00555972 | Customer Transfer |
| Confidential Customer Coin Transferee #1701 | [Address on File] | 5/16/2023 | Bitcoin | 0.00406359 | Customer Transfer |
| Confidential Customer Coin Transferee #1701 | [Address on File] | 5/24/2023 | Bitcoin | 0.00404709 | Customer Transfer |
| Confidential Customer Coin Transferee #1701 | [Address on File] | 5/18/2023 | Bitcoin | 0.00149046 | Customer Transfer |
| Confidential Customer Coin Transferee #1702 | [Address on File] | 6/20/2023 | Bitcoin | 0.00043417 | Customer Transfer |
| Confidential Customer Coin Transferee #1703 | [Address on File] | 5/20/2023 | Bitcoin | 0.02785145 | Customer Transfer |
| Confidential Customer Coin Transferee #1704 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005236 | Customer Transfer |
| Confidential Customer Coin Transferee #1705 | [Address on File] | 6/3/2023 | Bitcoin | 0.00105339 | Customer Transfer |
| Confidential Customer Coin Transferee #1705 | [Address on File] | 5/26/2023 | Bitcoin | 0.00055305 | Customer Transfer |
| Confidential Customer Coin Transferee #1705 | [Address on File] | 5/19/2023 | Bitcoin | 0.00054267 | Customer Transfer |
| Confidential Customer Coin Transferee #1706 | [Address on File] | 6/6/2023 | Bitcoin | 0.00190797 | Customer Transfer |
| Confidential Customer Coin Transferee #1706 | [Address on File] | 6/15/2023 | Bitcoin | 0.00079217 | Customer Transfer |
| Confidential Customer Coin Transferee #1706 | [Address on File] | 6/12/2023 | Bitcoin | 0.00077341 | Customer Transfer |
| Confidential Customer Coin Transferee #1706 | [Address on File] | 5/26/2023 | Bitcoin | 0.00075759 | Customer Transfer |
| Confidential Customer Coin Transferee #1706 | [Address on File] | 6/13/2023 | Bitcoin | 0.00038457 | Customer Transfer |
| Confidential Customer Coin Transferee #1706 | [Address on File] | 6/1/2023 | Bitcoin | 0.00036807 | Customer Transfer |
| Confidential Customer Coin Transferee #1706 | [Address on File] | 5/30/2023 | Bitcoin | 0.0003226 | Customer Transfer |
| Confidential Customer Coin Transferee #1706 | [Address on File] | 6/9/2023 | Bitcoin | 0.00018843 | Customer Transfer |
| Confidential Customer Coin Transferee #1707 | [Address on File] | 5/27/2023 | Bitcoin | 0.00257779 | Customer Transfer |
| Confidential Customer Coin Transferee #1707 | [Address on File] | 5/19/2023 | Bitcoin | 0.0024333 | Customer Transfer |
| Confidential Customer Coin Transferee #1708 | [Address on File] | 5/19/2023 | Bitcoin | 0.01845785 | Customer Transfer |
| Confidential Customer Coin Transferee #1708 | [Address on File] | 5/22/2023 | Bitcoin | 0.00589081 | Customer Transfer |
| Confidential Customer Coin Transferee #1708 | [Address on File] | 5/19/2023 | Bitcoin | 0.00507851 | Customer Transfer |
| Confidential Customer Coin Transferee #1709 | [Address on File] | 6/20/2023 | Bitcoin | 0.00055844 | Customer Transfer |
| Confidential Customer Coin Transferee #1710 | [Address on File] | 6/20/2023 | Bitcoin | 0.00177541 | Customer Transfer |
| Confidential Customer Coin Transferee #1711 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057925 | Customer Transfer |
| Confidential Customer Coin Transferee #1712 | [Address on File] | 5/25/2023 | Bitcoin | 0.00707092 | Customer Transfer |
| Confidential Customer Coin Transferee #1713 | [Address on File] | 6/20/2023 | Bitcoin | 0.01875932 | Customer Transfer |
| Confidential Customer Coin Transferee #1714 | [Address on File] | 6/20/2023 | Bitcoin | 0.00291813 | Customer Transfer |
| Confidential Customer Coin Transferee #1715 | [Address on File] | 6/20/2023 | Bitcoin | 0.00457288 | Customer Transfer |
| Confidential Customer Coin Transferee #1716 | [Address on File] | 5/20/2023 | Bitcoin | 0.01748995 | Customer Transfer |
| Confidential Customer Coin Transferee #1717 | [Address on File] | 5/18/2023 | Bitcoin | 0.01718189 | Customer Transfer |
| Confidential Customer Coin Transferee #1718 | [Address on File] | 6/19/2023 | Bitcoin | 0.0051553 | Customer Transfer |
| Confidential Customer Coin Transferee #1719 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005827 | Customer Transfer |
| Confidential Customer Coin Transferee #1720 | [Address on File] | 6/1/2023 | Bitcoin | 0.00503976 | Customer Transfer |
| Confidential Customer Coin Transferee #1720 | [Address on File] | 6/15/2023 | Bitcoin | 0.00056633 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1721 | [Address on File] | 6/20/2023 | Bitcoin | 0.00147463 | Customer Transfer |
| Confidential Customer Coin Transferee #1722 | [Address on File] | 6/7/2023 | Bitcoin | 0.00040244 | Customer Transfer |
| Confidential Customer Coin Transferee #1723 | [Address on File] | 6/20/2023 | USD Coin | 4.931752 | Customer Transfer |
| Confidential Customer Coin Transferee #1724 | [Address on File] | 5/26/2023 | Bitcoin | 0.02547363 | Customer Transfer |
| Confidential Customer Coin Transferee #1725 | [Address on File] | 6/12/2023 | Bitcoin | 0.0038647 | Customer Transfer |
| Confidential Customer Coin Transferee #1725 | [Address on File] | 6/6/2023 | Bitcoin | 0.00384597 | Customer Transfer |
| Confidential Customer Coin Transferee #1725 | [Address on File] | 6/1/2023 | Bitcoin | 0.00369629 | Customer Transfer |
| Confidential Customer Coin Transferee #1726 | [Address on File] | 6/20/2023 | Bitcoin | 0.00043131 | Customer Transfer |
| Confidential Customer Coin Transferee #1727 | [Address on File] | 5/22/2023 | Bitcoin | 0.02591031 | Customer Transfer |
| Confidential Customer Coin Transferee #1728 | [Address on File] | 6/20/2023 | Bitcoin | 0.00705271 | Customer Transfer |
| Confidential Customer Coin Transferee #1729 | [Address on File] | 6/20/2023 | Bitcoin | 0.00415059 | Customer Transfer |
| Confidential Customer Coin Transferee #1730 | [Address on File] | 5/20/2023 | Bitcoin | 0.07015187 | Customer Transfer |
| Confidential Customer Coin Transferee #1731 | [Address on File] | 6/1/2023 | Bitcoin | 0.00334613 | Customer Transfer |
| Confidential Customer Coin Transferee #1732 | [Address on File] | 6/19/2023 | Bitcoin | 0.0000411 | Customer Transfer |
| Confidential Customer Coin Transferee #1733 | [Address on File] | 5/21/2023 | Bitcoin | 0.00365711 | Customer Transfer |
| Confidential Customer Coin Transferee #1734 | [Address on File] | 5/21/2023 | Bitcoin | 0.00682495 | Customer Transfer |
| Confidential Customer Coin Transferee #1735 | [Address on File] | 5/21/2023 | Bitcoin | 0.00146986 | Customer Transfer |
| Confidential Customer Coin Transferee #1735 | [Address on File] | 5/24/2023 | Bitcoin | 0.00111644 | Customer Transfer |
| Confidential Customer Coin Transferee #1735 | [Address on File] | 5/22/2023 | Bitcoin | 0.00111074 | Customer Transfer |
| Confidential Customer Coin Transferee #1735 | [Address on File] | 5/22/2023 | Bitcoin | 0.0011075 | Customer Transfer |
| Confidential Customer Coin Transferee #1735 | [Address on File] | 5/21/2023 | Bitcoin | 0.00091927 | Customer Transfer |
| Confidential Customer Coin Transferee #1735 | [Address on File] | 5/17/2023 | Bitcoin | 0.00091702 | Customer Transfer |
| Confidential Customer Coin Transferee #1735 | [Address on File] | 5/17/2023 | Bitcoin | 0.00073226 | Customer Transfer |
| Confidential Customer Coin Transferee #1735 | [Address on File] | 5/17/2023 | Bitcoin | 0.00073157 | Customer Transfer |
| Confidential Customer Coin Transferee #1736 | [Address on File] | 5/24/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #1737 | [Address on File] | 5/19/2023 | Bitcoin | 0.01017709 | Customer Transfer |
| Confidential Customer Coin Transferee #1738 | [Address on File] | 6/20/2023 | Bitcoin | 0.00308927 | Customer Transfer |
| Confidential Customer Coin Transferee #1739 | [Address on File] | 5/17/2023 | Bitcoin | 0.00533113 | Customer Transfer |
| Confidential Customer Coin Transferee #1739 | [Address on File] | 5/19/2023 | Bitcoin | 0.00443412 | Customer Transfer |
| Confidential Customer Coin Transferee #1739 | [Address on File] | 5/25/2023 | Bitcoin | 0.00437471 | Customer Transfer |
| Confidential Customer Coin Transferee #1739 | [Address on File] | 5/21/2023 | Bitcoin | 0.00436655 | Customer Transfer |
| Confidential Customer Coin Transferee #1739 | [Address on File] | 5/25/2023 | Bitcoin | 0.00431713 | Customer Transfer |
| Confidential Customer Coin Transferee #1739 | [Address on File] | 5/19/2023 | Bitcoin | 0.00429137 | Customer Transfer |
| Confidential Customer Coin Transferee #1739 | [Address on File] | 5/25/2023 | Bitcoin | 0.00363843 | Customer Transfer |
| Confidential Customer Coin Transferee #1739 | [Address on File] | 5/20/2023 | Bitcoin | 0.00362638 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1739 | [Address on File] | 5/27/2023 | Bitcoin | 0.00360231 | Customer Transfer |
| Confidential Customer Coin Transferee #1739 | [Address on File] | 5/21/2023 | Bitcoin | 0.00356523 | Customer Transfer |
| Confidential Customer Coin Transferee #1739 | [Address on File] | 5/29/2023 | Bitcoin | 0.00356236 | Customer Transfer |
| Confidential Customer Coin Transferee #1739 | [Address on File] | 5/19/2023 | Bitcoin | 0.00355464 | Customer Transfer |
| Confidential Customer Coin Transferee #1739 | [Address on File] | 5/18/2023 | Bitcoin | 0.00354651 | Customer Transfer |
| Confidential Customer Coin Transferee #1739 | [Address on File] | 5/17/2023 | Bitcoin | 0.00352695 | Customer Transfer |
| Confidential Customer Coin Transferee #1739 | [Address on File] | 5/19/2023 | Bitcoin | 0.00351841 | Customer Transfer |
| Confidential Customer Coin Transferee #1739 | [Address on File] | 5/18/2023 | Bitcoin | 0.00350975 | Customer Transfer |
| Confidential Customer Coin Transferee #1739 | [Address on File] | 5/29/2023 | Bitcoin | 0.00331697 | Customer Transfer |
| Confidential Customer Coin Transferee #1739 | [Address on File] | 5/28/2023 | Bitcoin | 0.00281301 | Customer Transfer |
| Confidential Customer Coin Transferee #1739 | [Address on File] | 5/19/2023 | Bitcoin | 0.00251566 | Customer Transfer |
| Confidential Customer Coin Transferee #1739 | [Address on File] | 5/16/2023 | Bitcoin | 0.00228027 | Customer Transfer |
| Confidential Customer Coin Transferee #1739 | [Address on File] | 5/28/2023 | Bitcoin | 0.00206305 | Customer Transfer |
| Confidential Customer Coin Transferee #1739 | [Address on File] | 5/20/2023 | Bitcoin | 0.00177762 | Customer Transfer |
| Confidential Customer Coin Transferee #1739 | [Address on File] | 5/26/2023 | Bitcoin | 0.00176697 | Customer Transfer |
| Confidential Customer Coin Transferee #1739 | [Address on File] | 5/17/2023 | Bitcoin | 0.00164869 | Customer Transfer |
| Confidential Customer Coin Transferee #1739 | [Address on File] | 5/24/2023 | Bitcoin | 0.00105858 | Customer Transfer |
| Confidential Customer Coin Transferee #1739 | [Address on File] | 5/18/2023 | Bitcoin | 0.00068987 | Customer Transfer |
| Confidential Customer Coin Transferee #1740 | [Address on File] | 5/30/2023 | Bitcoin | 0.00056275 | Customer Transfer |
| Confidential Customer Coin Transferee #1741 | [Address on File] | 6/1/2023 | Tether USD | 4325.4103 | Customer Transfer |
| Confidential Customer Coin Transferee #1742 | [Address on File] | 5/24/2023 | Tether USD | 7169.5745 | Customer Transfer |
| Confidential Customer Coin Transferee #1742 | [Address on File] | 6/8/2023 | Tether USD | 3947.96 | Customer Transfer |
| Confidential Customer Coin Transferee #1742 | [Address on File] | 5/23/2023 | Tether USD | 1966.7369 | Customer Transfer |
| Confidential Customer Coin Transferee #1742 | [Address on File] | 5/23/2023 | Tether USD | 49.5372 | Customer Transfer |
| Confidential Customer Coin Transferee #1743 | [Address on File] | 5/25/2023 | Bitcoin | 0.00364755 | Customer Transfer |
| Confidential Customer Coin Transferee #1744 | [Address on File] | 5/19/2023 | Bitcoin | 0.00122022 | Customer Transfer |
| Confidential Customer Coin Transferee #1744 | [Address on File] | 5/29/2023 | Bitcoin | 0.00035323 | Customer Transfer |
| Confidential Customer Coin Transferee #1744 | [Address on File] | 5/25/2023 | Bitcoin | 0.00009585 | Customer Transfer |
| Confidential Customer Coin Transferee #1744 | [Address on File] | 5/25/2023 | Bitcoin | 0.00009396 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/26/2023 | Bitcoin | 0.00101484 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/26/2023 | Bitcoin | 0.00075264 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/26/2023 | Bitcoin | 0.00075122 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/26/2023 | Bitcoin | 0.00060099 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/30/2023 | Bitcoin | 0.00053854 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/26/2023 | Bitcoin | 0.00044942 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037231 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037211 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037187 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037183 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037174 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/31/2023 | Bitcoin | 0.00037125 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/31/2023 | Bitcoin | 0.00037 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/31/2023 | Bitcoin | 0.00037 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/31/2023 | Bitcoin | 0.00036639 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/27/2023 | Bitcoin | 0.00036458 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/26/2023 | Bitcoin | 0.00036438 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/31/2023 | Bitcoin | 0.00036368 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/23/2023 | Bitcoin | 0.0003627 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/31/2023 | Bitcoin | 0.00036168 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035901 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/23/2023 | Bitcoin | 0.00033623 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/27/2023 | Bitcoin | 0.0003347 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/31/2023 | Bitcoin | 0.00026428 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/31/2023 | Bitcoin | 0.00025737 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/24/2023 | Bitcoin | 0.00025356 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/24/2023 | Bitcoin | 0.0002496 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | [Address on File] | 5/31/2023 | Bitcoin | 0.00017954 | Customer Transfer |
| Confidential Customer Coin Transferee #1746 | [Address on File] | 6/19/2023 | Bitcoin | 0.00738206 | Customer Transfer |
| Confidential Customer Coin Transferee #1747 | [Address on File] | 6/20/2023 | Bitcoin | 0.0093748 | Customer Transfer |
| Confidential Customer Coin Transferee #1748 | [Address on File] | 5/24/2023 | Bitcoin | 0.0067402 | Customer Transfer |
| Confidential Customer Coin Transferee #1749 | [Address on File] | 6/20/2023 | Bitcoin | 0.00952593 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | [Address on File] | 5/16/2023 | Bitcoin | 0.0009197 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | [Address on File] | 5/21/2023 | Bitcoin | 0.00091765 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | [Address on File] | 5/29/2023 | Bitcoin | 0.00089772 | Customer Transfer |
| Confidential Customer Coin Transferee #1751 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179935 | Customer Transfer |
| Confidential Customer Coin Transferee #1752 | [Address on File] | 5/18/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #1753 | [Address on File] | 5/31/2023 | Bitcoin | 0.00092351 | Customer Transfer |
| Confidential Customer Coin Transferee #1754 | [Address on File] | 5/24/2023 | Bitcoin | 0.01088691 | Customer Transfer |
| Confidential Customer Coin Transferee #1754 | [Address on File] | 5/24/2023 | Bitcoin | 0.00094225 | Customer Transfer |
| Confidential Customer Coin Transferee #1755 | [Address on File] | 5/30/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #1756 | [Address on File] | 5/19/2023 | Bitcoin | 0.01292693 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1756 | [Address on File] | 5/29/2023 | Bitcoin | 0.01007578 | Customer Transfer |
| Confidential Customer Coin Transferee #1756 | [Address on File] | 5/29/2023 | Bitcoin | 0.01006915 | Customer Transfer |
| Confidential Customer Coin Transferee #1756 | [Address on File] | 5/29/2023 | Bitcoin | 0.01005715 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | [Address on File] | 5/26/2023 | Bitcoin | 0.00075342 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | [Address on File] | 5/30/2023 | Bitcoin | 0.00062536 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | [Address on File] | 5/24/2023 | Bitcoin | 0.00035094 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | [Address on File] | 5/24/2023 | Bitcoin | 0.00017936 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | [Address on File] | 5/29/2023 | Bitcoin | 0.0001739 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | [Address on File] | 5/29/2023 | Bitcoin | 0.00014237 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | [Address on File] | 5/27/2023 | Bitcoin | 0.00011184 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | [Address on File] | 5/30/2023 | Bitcoin | 0.00010353 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | [Address on File] | 5/29/2023 | Bitcoin | 0.00007902 | Customer Transfer |
| Confidential Customer Coin Transferee #1758 | [Address on File] | 5/19/2023 | Bitcoin | 0.00303215 | Customer Transfer |
| Confidential Customer Coin Transferee #1759 | [Address on File] | 5/24/2023 | Bitcoin | 0.0005267 | Customer Transfer |
| Confidential Customer Coin Transferee #1759 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036598 | Customer Transfer |
| Confidential Customer Coin Transferee #1759 | [Address on File] | 5/26/2023 | Bitcoin | 0.00029707 | Customer Transfer |
| Confidential Customer Coin Transferee #1759 | [Address on File] | 5/27/2023 | Bitcoin | 0.00026971 | Customer Transfer |
| Confidential Customer Coin Transferee #1760 | [Address on File] | 5/22/2023 | Bitcoin | 0.01229493 | Customer Transfer |
| Confidential Customer Coin Transferee #1760 | [Address on File] | 5/19/2023 | Bitcoin | 0.00791936 | Customer Transfer |
| Confidential Customer Coin Transferee #1761 | [Address on File] | 5/27/2023 | Bitcoin | 0.01484085 | Customer Transfer |
| Confidential Customer Coin Transferee #1761 | [Address on File] | 5/18/2023 | Bitcoin | 0.00720949 | Customer Transfer |
| Confidential Customer Coin Transferee #1762 | [Address on File] | 5/26/2023 | Bitcoin | 0.05633266 | Customer Transfer |
| Confidential Customer Coin Transferee #1763 | [Address on File] | 5/16/2023 | Bitcoin | 0.0264962 | Customer Transfer |
| Confidential Customer Coin Transferee #1763 | [Address on File] | 5/16/2023 | Bitcoin | 0.01839857 | Customer Transfer |
| Confidential Customer Coin Transferee #1763 | [Address on File] | 5/16/2023 | Bitcoin | 0.0165753 | Customer Transfer |
| Confidential Customer Coin Transferee #1763 | [Address on File] | 5/17/2023 | Bitcoin | 0.00488688 | Customer Transfer |
| Confidential Customer Coin Transferee #1763 | [Address on File] | 5/17/2023 | Bitcoin | 0.00453327 | Customer Transfer |
| Confidential Customer Coin Transferee #1763 | [Address on File] | 5/17/2023 | Bitcoin | 0.00422142 | Customer Transfer |
| Confidential Customer Coin Transferee #1763 | [Address on File] | 5/17/2023 | Bitcoin | 0.00397715 | Customer Transfer |
| Confidential Customer Coin Transferee #1763 | [Address on File] | 5/16/2023 | Bitcoin | 0.0035059 | Customer Transfer |
| Confidential Customer Coin Transferee #1763 | [Address on File] | 5/17/2023 | Bitcoin | 0.0032724 | Customer Transfer |
| Confidential Customer Coin Transferee #1763 | [Address on File] | 5/17/2023 | Bitcoin | 0.00146871 | Customer Transfer |
| Confidential Customer Coin Transferee #1764 | [Address on File] | 5/26/2023 | Bitcoin | 0.00489644 | Customer Transfer |
| Confidential Customer Coin Transferee #1764 | [Address on File] | 5/18/2023 | Bitcoin | 0.00363338 | Customer Transfer |
| Confidential Customer Coin Transferee #1764 | [Address on File] | 5/24/2023 | Bitcoin | 0.00293449 | Customer Transfer |
| Confidential Customer Coin Transferee #1764 | [Address on File] | 5/19/2023 | Bitcoin | 0.00285289 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1764 | [Address on File] | 5/20/2023 | Bitcoin | 0.00277499 | Customer Transfer |
| Confidential Customer Coin Transferee #1764 | [Address on File] | 5/26/2023 | Bitcoin | 0.00188709 | Customer Transfer |
| Confidential Customer Coin Transferee #1764 | [Address on File] | 5/23/2023 | Bitcoin | 0.00182831 | Customer Transfer |
| Confidential Customer Coin Transferee #1764 | [Address on File] | 5/17/2023 | Bitcoin | 0.00180039 | Customer Transfer |
| Confidential Customer Coin Transferee #1764 | [Address on File] | 5/30/2023 | Bitcoin | 0.00169404 | Customer Transfer |
| Confidential Customer Coin Transferee #1764 | [Address on File] | 5/20/2023 | Bitcoin | 0.00151799 | Customer Transfer |
| Confidential Customer Coin Transferee #1764 | [Address on File] | 5/25/2023 | Bitcoin | 0.00106271 | Customer Transfer |
| Confidential Customer Coin Transferee #1764 | [Address on File] | 5/23/2023 | Bitcoin | 0.00102125 | Customer Transfer |
| Confidential Customer Coin Transferee #1764 | [Address on File] | 5/29/2023 | Bitcoin | 0.00076111 | Customer Transfer |
| Confidential Customer Coin Transferee #1764 | [Address on File] | 5/29/2023 | Bitcoin | 0.00072056 | Customer Transfer |
| Confidential Customer Coin Transferee #1764 | [Address on File] | 5/25/2023 | Bitcoin | 0.00068827 | Customer Transfer |
| Confidential Customer Coin Transferee #1764 | [Address on File] | 5/30/2023 | Bitcoin | 0.00040242 | Customer Transfer |
| Confidential Customer Coin Transferee #1765 | [Address on File] | 5/19/2023 | Bitcoin | 0.00314565 | Customer Transfer |
| Confidential Customer Coin Transferee #1766 | [Address on File] | 5/27/2023 | Bitcoin | 0.0007824 | Customer Transfer |
| Confidential Customer Coin Transferee #1767 | [Address on File] | 5/22/2023 | Bitcoin | 0.00518178 | Customer Transfer |
| Confidential Customer Coin Transferee #1767 | [Address on File] | 5/22/2023 | Bitcoin | 0.00271817 | Customer Transfer |
| Confidential Customer Coin Transferee #1768 | [Address on File] | 5/26/2023 | Bitcoin | 0.03707713 | Customer Transfer |
| Confidential Customer Coin Transferee #1768 | [Address on File] | 5/17/2023 | Bitcoin | 0.00696669 | Customer Transfer |
| Confidential Customer Coin Transferee #1768 | [Address on File] | 5/27/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #1768 | [Address on File] | 5/28/2023 | Bitcoin | 0.0011 | Customer Transfer |
| Confidential Customer Coin Transferee #1768 | [Address on File] | 5/20/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #1769 | [Address on File] | 5/21/2023 | Bitcoin | 0.00185156 | Customer Transfer |
| Confidential Customer Coin Transferee #1769 | [Address on File] | 5/21/2023 | Bitcoin | 0.00092578 | Customer Transfer |
| Confidential Customer Coin Transferee #1769 | [Address on File] | 5/21/2023 | Bitcoin | 0.00092578 | Customer Transfer |
| Confidential Customer Coin Transferee #1770 | [Address on File] | 5/17/2023 | Bitcoin | 0.03701615 | Customer Transfer |
| Confidential Customer Coin Transferee #1771 | [Address on File] | 5/16/2023 | Bitcoin | 0.00368757 | Customer Transfer |
| Confidential Customer Coin Transferee #1772 | [Address on File] | 5/18/2023 | Bitcoin | 0.04135915 | Customer Transfer |
| Confidential Customer Coin Transferee #1773 | [Address on File] | 5/31/2023 | Bitcoin | 0.00187 | Customer Transfer |
| Confidential Customer Coin Transferee #1773 | [Address on File] | 5/26/2023 | Bitcoin | 0.00180045 | Customer Transfer |
| Confidential Customer Coin Transferee #1773 | [Address on File] | 5/31/2023 | Bitcoin | 0.00088728 | Customer Transfer |
| Confidential Customer Coin Transferee #1773 | [Address on File] | 5/18/2023 | Bitcoin | 0.00071416 | Customer Transfer |
| Confidential Customer Coin Transferee #1774 | [Address on File] | 5/29/2023 | Bitcoin | 0.04800426 | Customer Transfer |
| Confidential Customer Coin Transferee #1774 | [Address on File] | 5/17/2023 | Bitcoin | 0.0370057 | Customer Transfer |
| Confidential Customer Coin Transferee #1775 | [Address on File] | 5/19/2023 | Bitcoin | 0.00364819 | Customer Transfer |
| Confidential Customer Coin Transferee #1775 | [Address on File] | 5/22/2023 | Bitcoin | 0.0018 | Customer Transfer |
| Confidential Customer Coin Transferee #1775 | [Address on File] | 5/24/2023 | Bitcoin | 0.00073 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1776 | [Address on File] | 5/16/2023 | Bitcoin | 0.00925 | Customer Transfer |
| Confidential Customer Coin Transferee #1777 | [Address on File] | 5/20/2023 | Bitcoin | 0.00369962 | Customer Transfer |
| Confidential Customer Coin Transferee #1777 | [Address on File] | 5/28/2023 | Bitcoin | 0.00348701 | Customer Transfer |
| Confidential Customer Coin Transferee #1777 | [Address on File] | 5/25/2023 | Bitcoin | 0.0034225 | Customer Transfer |
| Confidential Customer Coin Transferee #1777 | [Address on File] | 5/20/2023 | Bitcoin | 0.00296041 | Customer Transfer |
| Confidential Customer Coin Transferee #1777 | [Address on File] | 5/28/2023 | Bitcoin | 0.00282476 | Customer Transfer |
| Confidential Customer Coin Transferee #1777 | [Address on File] | 5/20/2023 | Bitcoin | 0.00259116 | Customer Transfer |
| Confidential Customer Coin Transferee #1777 | [Address on File] | 5/25/2023 | Bitcoin | 0.00241252 | Customer Transfer |
| Confidential Customer Coin Transferee #1777 | [Address on File] | 5/16/2023 | Bitcoin | 0.00227111 | Customer Transfer |
| Confidential Customer Coin Transferee #1777 | [Address on File] | 5/20/2023 | Bitcoin | 0.0022206 | Customer Transfer |
| Confidential Customer Coin Transferee #1777 | [Address on File] | 5/28/2023 | Bitcoin | 0.00176227 | Customer Transfer |
| Confidential Customer Coin Transferee #1777 | [Address on File] | 5/30/2023 | Bitcoin | 0.0017181 | Customer Transfer |
| Confidential Customer Coin Transferee #1777 | [Address on File] | 5/25/2023 | Bitcoin | 0.001691 | Customer Transfer |
| Confidential Customer Coin Transferee #1777 | [Address on File] | 5/30/2023 | Bitcoin | 0.00085835 | Customer Transfer |
| Confidential Customer Coin Transferee #1777 | [Address on File] | 5/30/2023 | Bitcoin | 0.00085713 | Customer Transfer |
| Confidential Customer Coin Transferee #1777 | [Address on File] | 5/30/2023 | Bitcoin | 0.00085677 | Customer Transfer |
| Confidential Customer Coin Transferee #1777 | [Address on File] | 5/27/2023 | Bitcoin | 0.00070883 | Customer Transfer |
| Confidential Customer Coin Transferee #1777 | [Address on File] | 5/25/2023 | Bitcoin | 0.0005682 | Customer Transfer |
| Confidential Customer Coin Transferee #1778 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057804 | Customer Transfer |
| Confidential Customer Coin Transferee #1779 | [Address on File] | 5/28/2023 | Bitcoin | 0.02186077 | Customer Transfer |
| Confidential Customer Coin Transferee #1780 | [Address on File] | 5/20/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #1780 | [Address on File] | 5/23/2023 | Bitcoin | 0.00074 | Customer Transfer |
| Confidential Customer Coin Transferee #1781 | [Address on File] | 5/28/2023 | Bitcoin | 0.00186707 | Customer Transfer |
| Confidential Customer Coin Transferee #1782 | [Address on File] | 5/19/2023 | Bitcoin | 0.01903276 | Customer Transfer |
| Confidential Customer Coin Transferee #1783 | [Address on File] | 5/18/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #1783 | [Address on File] | 5/18/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #1783 | [Address on File] | 5/18/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #1784 | [Address on File] | 5/20/2023 | Bitcoin | 0.00011081 | Customer Transfer |
| Confidential Customer Coin Transferee #1785 | [Address on File] | 6/19/2023 | Bitcoin | 0.02323291 | Customer Transfer |
| Confidential Customer Coin Transferee #1786 | [Address on File] | 6/19/2023 | Bitcoin | 0.0003509 | Customer Transfer |
| Confidential Customer Coin Transferee #1787 | [Address on File] | 5/31/2023 | Bitcoin | 0.00157231 | Customer Transfer |
| Confidential Customer Coin Transferee #1787 | [Address on File] | 5/30/2023 | Bitcoin | 0.0014 | Customer Transfer |
| Confidential Customer Coin Transferee #1787 | [Address on File] | 5/29/2023 | Bitcoin | 0.00085 | Customer Transfer |
| Confidential Customer Coin Transferee #1787 | [Address on File] | 5/20/2023 | Bitcoin | 0.00084914 | Customer Transfer |
| Confidential Customer Coin Transferee #1787 | [Address on File] | 5/28/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #1787 | [Address on File] | 5/29/2023 | Bitcoin | 0.00026 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1787 | [Address on File] | 5/29/2023 | Bitcoin | 0.000105 | Customer Transfer |
| Confidential Customer Coin Transferee #1788 | [Address on File] | 5/31/2023 | Bitcoin | 0.03670253 | Customer Transfer |
| Confidential Customer Coin Transferee #1789 | [Address on File] | 5/18/2023 | Bitcoin | 0.00281395 | Customer Transfer |
| Confidential Customer Coin Transferee #1789 | [Address on File] | 5/24/2023 | Bitcoin | 0.00188842 | Customer Transfer |
| Confidential Customer Coin Transferee #1789 | [Address on File] | 5/31/2023 | Bitcoin | 0.00183579 | Customer Transfer |
| Confidential Customer Coin Transferee #1789 | [Address on File] | 5/29/2023 | Bitcoin | 0.0017953 | Customer Transfer |
| Confidential Customer Coin Transferee #1789 | [Address on File] | 5/29/2023 | Bitcoin | 0.00095472 | Customer Transfer |
| Confidential Customer Coin Transferee #1789 | [Address on File] | 5/22/2023 | Bitcoin | 0.00093416 | Customer Transfer |
| Confidential Customer Coin Transferee #1789 | [Address on File] | 5/24/2023 | Bitcoin | 0.00093007 | Customer Transfer |
| Confidential Customer Coin Transferee #1789 | [Address on File] | 5/17/2023 | Bitcoin | 0.00092566 | Customer Transfer |
| Confidential Customer Coin Transferee #1790 | [Address on File] | 6/9/2023 | Bitcoin | 0.00228723 | Customer Transfer |
| Confidential Customer Coin Transferee #1790 | [Address on File] | 6/18/2023 | Bitcoin | 0.0015072 | Customer Transfer |
| Confidential Customer Coin Transferee #1791 | [Address on File] | 5/17/2023 | Bitcoin | 0.00071397 | Customer Transfer |
| Confidential Customer Coin Transferee #1792 | [Address on File] | 5/17/2023 | Bitcoin | 0.00586699 | Customer Transfer |
| Confidential Customer Coin Transferee #1793 | [Address on File] | 6/20/2023 | Bitcoin | 0.00078934 | Customer Transfer |
| Confidential Customer Coin Transferee #1794 | [Address on File] | 5/22/2023 | Bitcoin | 0.01088646 | Customer Transfer |
| Confidential Customer Coin Transferee #1795 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040687 | Customer Transfer |
| Confidential Customer Coin Transferee #1796 | [Address on File] | 5/22/2023 | Bitcoin | 0.00170249 | Customer Transfer |
| Confidential Customer Coin Transferee #1797 | [Address on File] | 5/22/2023 | Bitcoin | 0.02502339 | Customer Transfer |
| Confidential Customer Coin Transferee #1798 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004351 | Customer Transfer |
| Confidential Customer Coin Transferee #1799 | [Address on File] | 5/24/2023 | Bitcoin | 0.00144023 | Customer Transfer |
| Confidential Customer Coin Transferee #1799 | [Address on File] | 5/17/2023 | Bitcoin | 0.00142372 | Customer Transfer |
| Confidential Customer Coin Transferee #1800 | [Address on File] | 6/20/2023 | Bitcoin | 0.00776791 | Customer Transfer |
| Confidential Customer Coin Transferee #1800 | [Address on File] | 5/26/2023 | Bitcoin | 0.0036951 | Customer Transfer |
| Confidential Customer Coin Transferee #1801 | [Address on File] | 6/20/2023 | Bitcoin | 0.00046966 | Customer Transfer |
| Confidential Customer Coin Transferee #1802 | [Address on File] | 6/20/2023 | Bitcoin | 0.0009001 | Customer Transfer |
| Confidential Customer Coin Transferee #1803 | [Address on File] | 5/21/2023 | Bitcoin | 0.01764155 | Customer Transfer |
| Confidential Customer Coin Transferee #1804 | [Address on File] | 6/19/2023 | Bitcoin | 0.00587459 | Customer Transfer |
| Confidential Customer Coin Transferee #1805 | [Address on File] | 5/21/2023 | Bitcoin | 0.0108285 | Customer Transfer |
| Confidential Customer Coin Transferee #1806 | [Address on File] | 5/26/2023 | Bitcoin | 0.01025523 | Customer Transfer |
| Confidential Customer Coin Transferee #1807 | [Address on File] | 5/19/2023 | Bitcoin | 0.00072852 | Customer Transfer |
| Confidential Customer Coin Transferee #1807 | [Address on File] | 5/25/2023 | Bitcoin | 0.00072789 | Customer Transfer |
| Confidential Customer Coin Transferee #1808 | [Address on File] | 5/16/2023 | Bitcoin | 0.03541243 | Customer Transfer |
| Confidential Customer Coin Transferee #1809 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005817 | Customer Transfer |
| Confidential Customer Coin Transferee #1810 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005802 | Customer Transfer |
| Confidential Customer Coin Transferee #1811 | [Address on File] | 6/19/2023 | Bitcoin | 0.00028916 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1812 | [Address on File] | 6/19/2023 | Bitcoin | 0.00058043 | Customer Transfer |
| Confidential Customer Coin Transferee #1813 | [Address on File] | 6/20/2023 | Bitcoin | 0.02433758 | Customer Transfer |
| Confidential Customer Coin Transferee #1814 | [Address on File] | 6/20/2023 | Bitcoin | 0.02650928 | Customer Transfer |
| Confidential Customer Coin Transferee #1815 | [Address on File] | 6/19/2023 | Bitcoin | 0.00138572 | Customer Transfer |
| Confidential Customer Coin Transferee #1816 | [Address on File] | 5/17/2023 | Bitcoin | 0.00110037 | Customer Transfer |
| Confidential Customer Coin Transferee #1817 | [Address on File] | 6/20/2023 | Bitcoin | 0.00098445 | Customer Transfer |
| Confidential Customer Coin Transferee #1818 | [Address on File] | 5/18/2023 | Bitcoin | 0.01012663 | Customer Transfer |
| Confidential Customer Coin Transferee #1819 | [Address on File] | 5/29/2023 | Bitcoin | 0.02525221 | Customer Transfer |
| Confidential Customer Coin Transferee #1820 | [Address on File] | 5/29/2023 | Bitcoin | 0.00258421 | Customer Transfer |
| Confidential Customer Coin Transferee #1820 | [Address on File] | 6/17/2023 | Bitcoin | 0.00233711 | Customer Transfer |
| Confidential Customer Coin Transferee #1820 | [Address on File] | 5/17/2023 | Bitcoin | 0.00182807 | Customer Transfer |
| Confidential Customer Coin Transferee #1820 | [Address on File] | 6/6/2023 | Bitcoin | 0.00073707 | Customer Transfer |
| Confidential Customer Coin Transferee #1820 | [Address on File] | 5/22/2023 | Bitcoin | 0.00073337 | Customer Transfer |
| Confidential Customer Coin Transferee #1820 | [Address on File] | 5/31/2023 | Bitcoin | 0.00071136 | Customer Transfer |
| Confidential Customer Coin Transferee #1821 | [Address on File] | 6/19/2023 | Bitcoin | 0.00577053 | Customer Transfer |
| Confidential Customer Coin Transferee #1822 | [Address on File] | 6/9/2023 | Bitcoin | 0.0114261 | Customer Transfer |
| Confidential Customer Coin Transferee #1823 | [Address on File] | 6/20/2023 | Bitcoin | 0.01136402 | Customer Transfer |
| Confidential Customer Coin Transferee #1824 | [Address on File] | 5/20/2023 | Bitcoin | 0.00091215 | Customer Transfer |
| Confidential Customer Coin Transferee #1825 | [Address on File] | 5/16/2023 | USD Coin | 245.491803 | Customer Transfer |
| Confidential Customer Coin Transferee #1825 | [Address on File] | 6/9/2023 | Cosmos Hub ATOM) | 70.046493 | Customer Transfer |
| Confidential Customer Coin Transferee #1825 | [Address on File] | 6/6/2023 | Cosmos Hub ATOM) | 51.333281 | Customer Transfer |
| Confidential Customer Coin Transferee #1825 | [Address on File] | 5/31/2023 | Cosmos Hub ATOM) | 42.591358 | Customer Transfer |
| Confidential Customer Coin Transferee #1825 | [Address on File] | 5/25/2023 | Cosmos Hub ATOM) | 28.103995 | Customer Transfer |
| Confidential Customer Coin Transferee #1825 | [Address on File] | 6/14/2023 | Cosmos Hub ATOM) | 28.042831 | Customer Transfer |
| Confidential Customer Coin Transferee #1825 | [Address on File] | 5/16/2023 | Cosmos Hub ATOM) | 24.164666 | Customer Transfer |
| Confidential Customer Coin Transferee #1825 | [Address on File] | 6/1/2023 | Cosmos Hub ATOM) | 19.064692 | Customer Transfer |
| Confidential Customer Coin Transferee #1825 | [Address on File] | 5/29/2023 | Cosmos Hub ATOM) | 2.865151 | Customer Transfer |
| Confidential Customer Coin Transferee #1825 | [Address on File] | 5/16/2023 | Ether | 0.024812 | Customer Transfer |
| Confidential Customer Coin Transferee #1826 | [Address on File] | 5/22/2023 | Bitcoin | 0.00250012 | Customer Transfer |
| Confidential Customer Coin Transferee #1827 | [Address on File] | 6/20/2023 | Bitcoin | 0.00032558 | Customer Transfer |
| Confidential Customer Coin Transferee #1828 | [Address on File] | 5/16/2023 | Litecoin | 1.88 | Customer Transfer |
| Confidential Customer Coin Transferee #1828 | [Address on File] | 6/5/2023 | Litecoin | 1.68 | Customer Transfer |
| Confidential Customer Coin Transferee #1829 | [Address on File] | 6/20/2023 | Bitcoin | 0.00132426 | Customer Transfer |
| Confidential Customer Coin Transferee #1830 | [Address on File] | 5/21/2023 | Bitcoin | 0.02697178 | Customer Transfer |
| Confidential Customer Coin Transferee #1830 | [Address on File] | 5/18/2023 | Bitcoin | 0.00361058 | Customer Transfer |
| Confidential Customer Coin Transferee #1831 | [Address on File] | 6/19/2023 | Bitcoin | 0.00058146 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1832 | [Address on File] | 5/22/2023 | Bitcoin | 0.0272699 | Customer Transfer |
| Confidential Customer Coin Transferee #1833 | [Address on File] | 5/23/2023 | Bitcoin | 0.11633511 | Customer Transfer |
| Confidential Customer Coin Transferee #1834 | [Address on File] | 6/19/2023 | Bitcoin | 0.04471935 | Customer Transfer |
| Confidential Customer Coin Transferee #1835 | [Address on File] | 6/12/2023 | Bitcoin | 0.01398649 | Customer Transfer |
| Confidential Customer Coin Transferee #1836 | [Address on File] | 6/19/2023 | Bitcoin | 0.00026909 | Customer Transfer |
| Confidential Customer Coin Transferee #1837 | [Address on File] | 6/19/2023 | Bitcoin | 0.00289141 | Customer Transfer |
| Confidential Customer Coin Transferee #1838 | [Address on File] | 6/20/2023 | Bitcoin | 0.00060445 | Customer Transfer |
| Confidential Customer Coin Transferee #1839 | [Address on File] | 6/19/2023 | Bitcoin | 0.00389887 | Customer Transfer |
| Confidential Customer Coin Transferee #1840 | [Address on File] | 5/20/2023 | Bitcoin | 0.01357749 | Customer Transfer |
| Confidential Customer Coin Transferee #1841 | [Address on File] | 6/6/2023 | Bitcoin | 0.00498173 | Customer Transfer |
| Confidential Customer Coin Transferee #1841 | [Address on File] | 5/21/2023 | Bitcoin | 0.00458869 | Customer Transfer |
| Confidential Customer Coin Transferee #1842 | [Address on File] | 6/20/2023 | Bitcoin | 0.00041152 | Customer Transfer |
| Confidential Customer Coin Transferee #1843 | [Address on File] | 5/20/2023 | Bitcoin | 0.00738942 | Customer Transfer |
| Confidential Customer Coin Transferee #1844 | [Address on File] | 5/24/2023 | Bitcoin | 0.11036861 | Customer Transfer |
| Confidential Customer Coin Transferee #1845 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005418 | Customer Transfer |
| Confidential Customer Coin Transferee #1846 | [Address on File] | 5/28/2023 | Bitcoin | 0.02778306 | Customer Transfer |
| Confidential Customer Coin Transferee #1847 | [Address on File] | 5/26/2023 | Bitcoin | 0.00092069 | Customer Transfer |
| Confidential Customer Coin Transferee #1847 | [Address on File] | 5/19/2023 | Bitcoin | 0.00090452 | Customer Transfer |
| Confidential Customer Coin Transferee #1848 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006008 | Customer Transfer |
| Confidential Customer Coin Transferee #1849 | [Address on File] | 6/8/2023 | Bitcoin | 0.0104291 | Customer Transfer |
| Confidential Customer Coin Transferee #1849 | [Address on File] | 6/9/2023 | Bitcoin | 0.00303817 | Customer Transfer |
| Confidential Customer Coin Transferee #1850 | [Address on File] | 6/20/2023 | Bitcoin | 0.00242417 | Customer Transfer |
| Confidential Customer Coin Transferee #1851 | [Address on File] | 5/29/2023 | Bitcoin | 0.00513215 | Customer Transfer |
| Confidential Customer Coin Transferee #1852 | [Address on File] | 6/19/2023 | Bitcoin | 0.00362243 | Customer Transfer |
| Confidential Customer Coin Transferee #1853 | [Address on File] | 6/7/2023 | Bitcoin | 0.002503 | Customer Transfer |
| Confidential Customer Coin Transferee #1854 | [Address on File] | 5/20/2023 | Bitcoin | 0.00018503 | Customer Transfer |
| Confidential Customer Coin Transferee #1854 | [Address on File] | 5/20/2023 | Bitcoin | 0.000185 | Customer Transfer |
| Confidential Customer Coin Transferee #1854 | [Address on File] | 5/20/2023 | Bitcoin | 0.00015 | Customer Transfer |
| Confidential Customer Coin Transferee #1854 | [Address on File] | 5/20/2023 | Bitcoin | 0.000125 | Customer Transfer |
| Confidential Customer Coin Transferee #1854 | [Address on File] | 5/23/2023 | Bitcoin | 0.00009437 | Customer Transfer |
| Confidential Customer Coin Transferee #1855 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005931 | Customer Transfer |
| Confidential Customer Coin Transferee #1856 | [Address on File] | 5/18/2023 | Bitcoin | 0.02543679 | Customer Transfer |
| Confidential Customer Coin Transferee #1857 | [Address on File] | 5/25/2023 | Bitcoin | 0.00094682 | Customer Transfer |
| Confidential Customer Coin Transferee #1858 | [Address on File] | 5/22/2023 | Bitcoin | 0.112 | Customer Transfer |
| Confidential Customer Coin Transferee #1858 | [Address on File] | 5/22/2023 | Bitcoin | 0.11095103 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1858 | [Address on File] | 5/23/2023 | Bitcoin | 0.07297313 | Customer Transfer |
| Confidential Customer Coin Transferee #1858 | [Address on File] | 5/30/2023 | Bitcoin | 0.01785336 | Customer Transfer |
| Confidential Customer Coin Transferee #1859 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370072 | Customer Transfer |
| Confidential Customer Coin Transferee #1859 | [Address on File] | 5/23/2023 | Bitcoin | 0.00366261 | Customer Transfer |
| Confidential Customer Coin Transferee #1859 | [Address on File] | 5/23/2023 | Bitcoin | 0.00364246 | Customer Transfer |
| Confidential Customer Coin Transferee #1859 | [Address on File] | 5/18/2023 | Bitcoin | 0.00363057 | Customer Transfer |
| Confidential Customer Coin Transferee #1859 | [Address on File] | 5/25/2023 | Bitcoin | 0.00188647 | Customer Transfer |
| Confidential Customer Coin Transferee #1859 | [Address on File] | 5/19/2023 | Bitcoin | 0.00184896 | Customer Transfer |
| Confidential Customer Coin Transferee #1859 | [Address on File] | 5/20/2023 | Bitcoin | 0.00184543 | Customer Transfer |
| Confidential Customer Coin Transferee #1859 | [Address on File] | 5/23/2023 | Bitcoin | 0.001827 | Customer Transfer |
| Confidential Customer Coin Transferee #1859 | [Address on File] | 5/23/2023 | Bitcoin | 0.0018199 | Customer Transfer |
| Confidential Customer Coin Transferee #1859 | [Address on File] | 5/19/2023 | Bitcoin | 0.00166161 | Customer Transfer |
| Confidential Customer Coin Transferee #1860 | [Address on File] | 5/26/2023 | Bitcoin | 0.00092355 | Customer Transfer |
| Confidential Customer Coin Transferee #1860 | [Address on File] | 5/19/2023 | Bitcoin | 0.00091195 | Customer Transfer |
| Confidential Customer Coin Transferee #1861 | [Address on File] | 5/19/2023 | Bitcoin | 0.07229261 | Customer Transfer |
| Confidential Customer Coin Transferee #1861 | [Address on File] | 5/18/2023 | Bitcoin | 0.07145455 | Customer Transfer |
| Confidential Customer Coin Transferee #1861 | [Address on File] | 5/16/2023 | Bitcoin | 0.0693431 | Customer Transfer |
| Confidential Customer Coin Transferee #1861 | [Address on File] | 5/17/2023 | Bitcoin | 0.06898878 | Customer Transfer |
| Confidential Customer Coin Transferee #1862 | [Address on File] | 6/20/2023 | Bitcoin | 0.0536163 | Customer Transfer |
| Confidential Customer Coin Transferee #1863 | [Address on File] | 5/17/2023 | Bitcoin | 0.000192 | Customer Transfer |
| Confidential Customer Coin Transferee #1864 | [Address on File] | 5/19/2023 | Bitcoin | 0.01253295 | Customer Transfer |
| Confidential Customer Coin Transferee #1865 | [Address on File] | 5/19/2023 | Bitcoin | 0.01234206 | Customer Transfer |
| Confidential Customer Coin Transferee #1865 | [Address on File] | 5/27/2023 | Bitcoin | 0.00510977 | Customer Transfer |
| Confidential Customer Coin Transferee #1865 | [Address on File] | 5/29/2023 | Bitcoin | 0.00352997 | Customer Transfer |
| Confidential Customer Coin Transferee #1866 | [Address on File] | 5/17/2023 | Bitcoin | 0.05154346 | Customer Transfer |
| Confidential Customer Coin Transferee #1867 | [Address on File] | 5/25/2023 | Bitcoin | 0.01139523 | Customer Transfer |
| Confidential Customer Coin Transferee #1868 | [Address on File] | 6/20/2023 | Bitcoin | 0.00880807 | Customer Transfer |
| Confidential Customer Coin Transferee #1869 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005975 | Customer Transfer |
| Confidential Customer Coin Transferee #1870 | [Address on File] | 5/25/2023 | Bitcoin | 0.00845918 | Customer Transfer |
| Confidential Customer Coin Transferee #1870 | [Address on File] | 5/18/2023 | Bitcoin | 0.00802842 | Customer Transfer |
| Confidential Customer Coin Transferee #1871 | [Address on File] | 6/20/2023 | Bitcoin | 0.00009002 | Customer Transfer |
| Confidential Customer Coin Transferee #1872 | [Address on File] | 6/6/2023 | USDC Avalanche) | 2992.774335 | Customer Transfer |
| Confidential Customer Coin Transferee #1873 | [Address on File] | 6/21/2023 | Bitcoin | 0.00063776 | Customer Transfer |
| Confidential Customer Coin Transferee #1874 | [Address on File] | 6/19/2023 | Bitcoin | 0.00430617 | Customer Transfer |
| Confidential Customer Coin Transferee #1875 | [Address on File] | 5/27/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #1875 | [Address on File] | 5/27/2023 | Bitcoin | 0.0005 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1876 | [Address on File] | 6/17/2023 | Ether | 0.713348 | Customer Transfer |
| Confidential Customer Coin Transferee #1876 | [Address on File] | 6/7/2023 | Ether | 0.541969 | Customer Transfer |
| Confidential Customer Coin Transferee #1876 | [Address on File] | 5/21/2023 | Ether | 0.438212 | Customer Transfer |
| Confidential Customer Coin Transferee #1877 | [Address on File] | 6/19/2023 | Bitcoin | 0.01769284 | Customer Transfer |
| Confidential Customer Coin Transferee #1878 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003548 | Customer Transfer |
| Confidential Customer Coin Transferee #1879 | [Address on File] | 6/20/2023 | Bitcoin | 0.01008361 | Customer Transfer |
| Confidential Customer Coin Transferee #1880 | [Address on File] | 5/17/2023 | Bitcoin | 0.02833766 | Customer Transfer |
| Confidential Customer Coin Transferee #1881 | [Address on File] | 6/20/2023 | Bitcoin | 0.05427246 | Customer Transfer |
| Confidential Customer Coin Transferee #1882 | [Address on File] | 6/20/2023 | Bitcoin | 0.00053967 | Customer Transfer |
| Confidential Customer Coin Transferee #1883 | [Address on File] | 5/28/2023 | Bitcoin | 0.21187806 | Customer Transfer |
| Confidential Customer Coin Transferee #1883 | [Address on File] | 5/30/2023 | Bitcoin | 0.14017254 | Customer Transfer |
| Confidential Customer Coin Transferee #1883 | [Address on File] | 5/28/2023 | Bitcoin | 0.0012 | Customer Transfer |
| Confidential Customer Coin Transferee #1883 | [Address on File] | 5/28/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #1884 | [Address on File] | 5/26/2023 | Bitcoin | 0.00371951 | Customer Transfer |
| Confidential Customer Coin Transferee #1884 | [Address on File] | 5/27/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #1885 | [Address on File] | 5/24/2023 | Bitcoin | 0.06052902 | Customer Transfer |
| Confidential Customer Coin Transferee #1886 | [Address on File] | 5/18/2023 | Bitcoin | 0.00010876 | Customer Transfer |
| Confidential Customer Coin Transferee #1887 | [Address on File] | 5/16/2023 | Bitcoin | 0.00811699 | Customer Transfer |
| Confidential Customer Coin Transferee #1887 | [Address on File] | 5/26/2023 | Bitcoin | 0.00579643 | Customer Transfer |
| Confidential Customer Coin Transferee #1888 | [Address on File] | 6/20/2023 | Bitcoin | 0.000411 | Customer Transfer |
| Confidential Customer Coin Transferee #1889 | [Address on File] | 6/9/2023 | Bitcoin | 0.00134347 | Customer Transfer |
| Confidential Customer Coin Transferee #1890 | [Address on File] | 5/29/2023 | Bitcoin | 0.01029669 | Customer Transfer |
| Confidential Customer Coin Transferee #1891 | [Address on File] | 5/19/2023 | Bitcoin | 0.02595622 | Customer Transfer |
| Confidential Customer Coin Transferee #1892 | [Address on File] | 5/24/2023 | Bitcoin | 0.01887744 | Customer Transfer |
| Confidential Customer Coin Transferee #1893 | [Address on File] | 6/19/2023 | Bitcoin | 0.00029894 | Customer Transfer |
| Confidential Customer Coin Transferee #1894 | [Address on File] | 6/19/2023 | Bitcoin | 0.00046655 | Customer Transfer |
| Confidential Customer Coin Transferee #1895 | [Address on File] | 6/20/2023 | Bitcoin | 0.0382466 | Customer Transfer |
| Confidential Customer Coin Transferee #1896 | [Address on File] | 5/30/2023 | Bitcoin | 0.036672 | Customer Transfer |
| Confidential Customer Coin Transferee #1896 | [Address on File] | 5/20/2023 | Bitcoin | 0.03215058 | Customer Transfer |
| Confidential Customer Coin Transferee #1897 | [Address on File] | 5/29/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #1897 | [Address on File] | 5/19/2023 | Bitcoin | 0.00593674 | Customer Transfer |
| Confidential Customer Coin Transferee #1897 | [Address on File] | 5/29/2023 | Bitcoin | 0.00386268 | Customer Transfer |
| Confidential Customer Coin Transferee #1897 | [Address on File] | 5/17/2023 | Bitcoin | 0.00346124 | Customer Transfer |
| Confidential Customer Coin Transferee #1897 | [Address on File] | 5/17/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #1897 | [Address on File] | 5/19/2023 | Bitcoin | 0.00175 | Customer Transfer |
| Confidential Customer Coin Transferee #1897 | [Address on File] | 5/17/2023 | Bitcoin | 0.0015 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1897 | [Address on File] | 5/17/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #1897 | [Address on File] | 5/22/2023 | Bitcoin | 0.00146046 | Customer Transfer |
| Confidential Customer Coin Transferee #1897 | [Address on File] | 5/19/2023 | Bitcoin | 0.00125 | Customer Transfer |
| Confidential Customer Coin Transferee #1897 | [Address on File] | 5/19/2023 | Bitcoin | 0.00125 | Customer Transfer |
| Confidential Customer Coin Transferee #1897 | [Address on File] | 5/29/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #1897 | [Address on File] | 5/29/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #1898 | [Address on File] | 5/28/2023 | Bitcoin | 0.22 | Customer Transfer |
| Confidential Customer Coin Transferee #1899 | [Address on File] | 5/31/2023 | Bitcoin | 0.04417409 | Customer Transfer |
| Confidential Customer Coin Transferee #1899 | [Address on File] | 5/23/2023 | Bitcoin | 0.03966173 | Customer Transfer |
| Confidential Customer Coin Transferee #1899 | [Address on File] | 5/19/2023 | Bitcoin | 0.027 | Customer Transfer |
| Confidential Customer Coin Transferee #1899 | [Address on File] | 5/16/2023 | Bitcoin | 0.0215 | Customer Transfer |
| Confidential Customer Coin Transferee #1899 | [Address on File] | 5/17/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #1899 | [Address on File] | 5/25/2023 | Bitcoin | 0.01877983 | Customer Transfer |
| Confidential Customer Coin Transferee #1899 | [Address on File] | 5/16/2023 | Bitcoin | 0.0185 | Customer Transfer |
| Confidential Customer Coin Transferee #1900 | [Address on File] | 5/19/2023 | Bitcoin | 0.1094136 | Customer Transfer |
| Confidential Customer Coin Transferee #1901 | [Address on File] | 6/20/2023 | Bitcoin | 0.00064768 | Customer Transfer |
| Confidential Customer Coin Transferee #1902 | [Address on File] | 5/23/2023 | Bitcoin | 0.00924759 | Customer Transfer |
| Confidential Customer Coin Transferee #1903 | [Address on File] | 5/22/2023 | Bitcoin | 0.00556894 | Customer Transfer |
| Confidential Customer Coin Transferee #1904 | [Address on File] | 5/27/2023 | Bitcoin | 0.02371477 | Customer Transfer |
| Confidential Customer Coin Transferee #1905 | [Address on File] | 5/24/2023 | Bitcoin | 0.00388621 | Customer Transfer |
| Confidential Customer Coin Transferee #1906 | [Address on File] | 5/24/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #1907 | [Address on File] | 5/19/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #1907 | [Address on File] | 5/21/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #1907 | [Address on File] | 5/23/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #1907 | [Address on File] | 5/26/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #1907 | [Address on File] | 5/16/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #1907 | [Address on File] | 5/25/2023 | Bitcoin | 0.00081069 | Customer Transfer |
| Confidential Customer Coin Transferee #1908 | [Address on File] | 5/25/2023 | Bitcoin | 0.00203831 | Customer Transfer |
| Confidential Customer Coin Transferee #1909 | [Address on File] | 5/28/2023 | Bitcoin | 0.04226081 | Customer Transfer |
| Confidential Customer Coin Transferee #1910 | [Address on File] | 5/18/2023 | Bitcoin | 0.01085856 | Customer Transfer |
| Confidential Customer Coin Transferee #1910 | [Address on File] | 5/30/2023 | Bitcoin | 0.01054963 | Customer Transfer |
| Confidential Customer Coin Transferee #1910 | [Address on File] | 5/28/2023 | Bitcoin | 0.00731415 | Customer Transfer |
| Confidential Customer Coin Transferee #1910 | [Address on File] | 5/28/2023 | Bitcoin | 0.00352101 | Customer Transfer |
| Confidential Customer Coin Transferee #1910 | [Address on File] | 5/22/2023 | Bitcoin | 0.00337069 | Customer Transfer |
| Confidential Customer Coin Transferee #1910 | [Address on File] | 5/24/2023 | Bitcoin | 0.00188728 | Customer Transfer |
| Confidential Customer Coin Transferee #1910 | [Address on File] | 5/29/2023 | Bitcoin | 0.00103469 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1910 | [Address on File] | 5/29/2023 | Bitcoin | 0.00103443 | Customer Transfer |
| Confidential Customer Coin Transferee #1910 | [Address on File] | 5/20/2023 | Bitcoin | 0.00066454 | Customer Transfer |
| Confidential Customer Coin Transferee #1911 | [Address on File] | 5/16/2023 | Bitcoin | 0.00365552 | Customer Transfer |
| Confidential Customer Coin Transferee #1911 | [Address on File] | 5/18/2023 | Bitcoin | 0.00185848 | Customer Transfer |
| Confidential Customer Coin Transferee #1911 | [Address on File] | 5/25/2023 | Bitcoin | 0.00094744 | Customer Transfer |
| Confidential Customer Coin Transferee #1911 | [Address on File] | 5/31/2023 | Bitcoin | 0.00091868 | Customer Transfer |
| Confidential Customer Coin Transferee #1911 | [Address on File] | 5/28/2023 | Bitcoin | 0.00090968 | Customer Transfer |
| Confidential Customer Coin Transferee #1911 | [Address on File] | 5/23/2023 | Bitcoin | 0.00090927 | Customer Transfer |
| Confidential Customer Coin Transferee #1912 | [Address on File] | 6/20/2023 | Bitcoin | 0.00008617 | Customer Transfer |
| Confidential Customer Coin Transferee #1913 | [Address on File] | 5/22/2023 | Bitcoin | 0.01096636 | Customer Transfer |
| Confidential Customer Coin Transferee #1913 | [Address on File] | 5/18/2023 | Bitcoin | 0.00345726 | Customer Transfer |
| Confidential Customer Coin Transferee #1914 | [Address on File] | 5/23/2023 | Bitcoin | 0.00035324 | Customer Transfer |
| Confidential Customer Coin Transferee #1915 | [Address on File] | 5/27/2023 | Bitcoin | 0.00589133 | Customer Transfer |
| Confidential Customer Coin Transferee #1915 | [Address on File] | 5/20/2023 | Bitcoin | 0.00491033 | Customer Transfer |
| Confidential Customer Coin Transferee #1916 | [Address on File] | 6/20/2023 | Bitcoin | 0.00149896 | Customer Transfer |
| Confidential Customer Coin Transferee #1917 | [Address on File] | 6/19/2023 | Bitcoin | 0.00570643 | Customer Transfer |
| Confidential Customer Coin Transferee #1918 | [Address on File] | 5/29/2023 | Bitcoin | 0.00040724 | Customer Transfer |
| Confidential Customer Coin Transferee #1919 | [Address on File] | 6/20/2023 | Bitcoin | 0.00635555 | Customer Transfer |
| Confidential Customer Coin Transferee #1920 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057874 | Customer Transfer |
| Confidential Customer Coin Transferee #1921 | [Address on File] | 6/20/2023 | Bitcoin | 0.00028912 | Customer Transfer |
| Confidential Customer Coin Transferee #1922 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005825 | Customer Transfer |
| Confidential Customer Coin Transferee #1923 | [Address on File] | 5/29/2023 | Bitcoin | 0.0103708 | Customer Transfer |
| Confidential Customer Coin Transferee #1924 | [Address on File] | 5/19/2023 | Bitcoin | 0.00876518 | Customer Transfer |
| Confidential Customer Coin Transferee #1925 | [Address on File] | 6/19/2023 | Bitcoin | 0.00193628 | Customer Transfer |
| Confidential Customer Coin Transferee #1926 | [Address on File] | 5/25/2023 | Bitcoin | 0.00692456 | Customer Transfer |
| Confidential Customer Coin Transferee #1926 | [Address on File] | 6/20/2023 | Bitcoin | 0.00423634 | Customer Transfer |
| Confidential Customer Coin Transferee #1927 | [Address on File] | 6/19/2023 | Bitcoin | 0.00029755 | Customer Transfer |
| Confidential Customer Coin Transferee #1928 | [Address on File] | 6/15/2023 | USD Coin | 23.96562 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/22/2023 | Bitcoin | 0.04030395 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/21/2023 | Bitcoin | 0.03700566 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/20/2023 | Bitcoin | 0.03201267 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/25/2023 | Bitcoin | 0.03119353 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/22/2023 | Bitcoin | 0.02404756 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/18/2023 | Bitcoin | 0.02138004 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/24/2023 | Bitcoin | 0.018662 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/28/2023 | Bitcoin | 0.01647642 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/27/2023 | Bitcoin | 0.01598722 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/17/2023 | Bitcoin | 0.01586495 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/25/2023 | Bitcoin | 0.0135813 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/23/2023 | Bitcoin | 0.01169889 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/26/2023 | Bitcoin | 0.01032178 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/28/2023 | Bitcoin | 0.00999872 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/24/2023 | Bitcoin | 0.00939296 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/22/2023 | Bitcoin | 0.00861404 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/24/2023 | Bitcoin | 0.0081442 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/23/2023 | Bitcoin | 0.00796722 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/24/2023 | Bitcoin | 0.00777497 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/24/2023 | Bitcoin | 0.00668062 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/21/2023 | Bitcoin | 0.00654368 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/22/2023 | Bitcoin | 0.0040548 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/22/2023 | Bitcoin | 0.00330237 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/20/2023 | Bitcoin | 0.00327712 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/24/2023 | Bitcoin | 0.00324016 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/24/2023 | Bitcoin | 0.0030344 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/23/2023 | Bitcoin | 0.00302908 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/21/2023 | Bitcoin | 0.0029736 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/22/2023 | Bitcoin | 0.00296645 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/22/2023 | Bitcoin | 0.00270069 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/23/2023 | Bitcoin | 0.0022661 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/22/2023 | Bitcoin | 0.001859 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/17/2023 | Bitcoin | 0.0014776 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/26/2023 | Bitcoin | 0.00082148 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | [Address on File] | 5/22/2023 | Bitcoin | 0.00063257 | Customer Transfer |
| Confidential Customer Coin Transferee #1930 | [Address on File] | 5/18/2023 | Bitcoin | 0.01078233 | Customer Transfer |
| Confidential Customer Coin Transferee #1931 | [Address on File] | 5/29/2023 | Bitcoin | 0.00915752 | Customer Transfer |
| Confidential Customer Coin Transferee #1931 | [Address on File] | 5/28/2023 | Bitcoin | 0.00084023 | Customer Transfer |
| Confidential Customer Coin Transferee #1931 | [Address on File] | 5/27/2023 | Bitcoin | 0.00060132 | Customer Transfer |
| Confidential Customer Coin Transferee #1931 | [Address on File] | 5/28/2023 | Bitcoin | 0.00058209 | Customer Transfer |
| Confidential Customer Coin Transferee #1931 | [Address on File] | 5/31/2023 | Bitcoin | 0.00058027 | Customer Transfer |
| Confidential Customer Coin Transferee #1931 | [Address on File] | 5/28/2023 | Bitcoin | 0.00058 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1931 | [Address on File] | 5/30/2023 | Bitcoin | 0.00019438 | Customer Transfer |
| Confidential Customer Coin Transferee #1931 | [Address on File] | 5/27/2023 | Bitcoin | 0.00019303 | Customer Transfer |
| Confidential Customer Coin Transferee #1931 | [Address on File] | 5/29/2023 | Bitcoin | 0.00015862 | Customer Transfer |
| Confidential Customer Coin Transferee #1931 | [Address on File] | 5/31/2023 | Bitcoin | 0.00011717 | Customer Transfer |
| Confidential Customer Coin Transferee #1931 | [Address on File] | 5/27/2023 | Bitcoin | 0.00010758 | Customer Transfer |
| Confidential Customer Coin Transferee #1931 | [Address on File] | 5/28/2023 | Bitcoin | 0.000106 | Customer Transfer |
| Confidential Customer Coin Transferee #1931 | [Address on File] | 5/28/2023 | Bitcoin | 0.00010506 | Customer Transfer |
| Confidential Customer Coin Transferee #1932 | [Address on File] | 5/28/2023 | Bitcoin | 0.016622 | Customer Transfer |
| Confidential Customer Coin Transferee #1933 | [Address on File] | 5/23/2023 | Bitcoin | 0.02850226 | Customer Transfer |
| Confidential Customer Coin Transferee #1934 | [Address on File] | 5/17/2023 | Bitcoin | 0.09309297 | Customer Transfer |
| Confidential Customer Coin Transferee #1935 | [Address on File] | 5/22/2023 | Bitcoin | 0.02285 | Customer Transfer |
| Confidential Customer Coin Transferee #1936 | [Address on File] | 5/17/2023 | Bitcoin | 0.07190771 | Customer Transfer |
| Confidential Customer Coin Transferee #1936 | [Address on File] | 5/18/2023 | Bitcoin | 0.0001819 | Customer Transfer |
| Confidential Customer Coin Transferee #1936 | [Address on File] | 5/18/2023 | Bitcoin | 0.00007322 | Customer Transfer |
| Confidential Customer Coin Transferee #1937 | [Address on File] | 5/20/2023 | Bitcoin | 0.011465 | Customer Transfer |
| Confidential Customer Coin Transferee #1937 | [Address on File] | 5/26/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #1938 | [Address on File] | 5/21/2023 | Bitcoin | 0.00738386 | Customer Transfer |
| Confidential Customer Coin Transferee #1939 | [Address on File] | 5/22/2023 | Bitcoin | 0.01751091 | Customer Transfer |
| Confidential Customer Coin Transferee #1940 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005162 | Customer Transfer |
| Confidential Customer Coin Transferee #1941 | [Address on File] | 5/30/2023 | Bitcoin | 0.01047452 | Customer Transfer |
| Confidential Customer Coin Transferee #1942 | [Address on File] | 5/22/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #1942 | [Address on File] | 5/23/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #1943 | [Address on File] | 5/31/2023 | Bitcoin | 0.01608452 | Customer Transfer |
| Confidential Customer Coin Transferee #1944 | [Address on File] | 5/26/2023 | Bitcoin | 0.00376918 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | [Address on File] | 5/27/2023 | Bitcoin | 0.00746228 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | [Address on File] | 5/17/2023 | Bitcoin | 0.0074476 | Customer Transfer |
| Confidential Customer Coin Transferee #1946 | [Address on File] | 5/19/2023 | Bitcoin | 0.00293784 | Customer Transfer |
| Confidential Customer Coin Transferee #1946 | [Address on File] | 5/24/2023 | Bitcoin | 0.00147756 | Customer Transfer |
| Confidential Customer Coin Transferee #1946 | [Address on File] | 5/26/2023 | Bitcoin | 0.00060304 | Customer Transfer |
| Confidential Customer Coin Transferee #1947 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040188 | Customer Transfer |
| Confidential Customer Coin Transferee #1948 | [Address on File] | 5/26/2023 | Bitcoin | 0.00036909 | Customer Transfer |
| Confidential Customer Coin Transferee #1948 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036135 | Customer Transfer |
| Confidential Customer Coin Transferee #1949 | [Address on File] | 5/21/2023 | Bitcoin | 0.01053493 | Customer Transfer |
| Confidential Customer Coin Transferee #1950 | [Address on File] | 6/19/2023 | Bitcoin | 0.00089842 | Customer Transfer |
| Confidential Customer Coin Transferee #1951 | [Address on File] | 5/30/2023 | Bitcoin | 0.00084606 | Customer Transfer |
| Confidential Customer Coin Transferee #1952 | [Address on File] | 6/20/2023 | Bitcoin | 0.00384956 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1952 | [Address on File] | 5/31/2023 | Bitcoin | 0.00294532 | Customer Transfer |
| Confidential Customer Coin Transferee #1953 | [Address on File] | 5/17/2023 | Bitcoin | 0.0141335 | Customer Transfer |
| Confidential Customer Coin Transferee #1954 | [Address on File] | 6/16/2023 | Bitcoin | 0.02637449 | Customer Transfer |
| Confidential Customer Coin Transferee #1955 | [Address on File] | 5/23/2023 | Bitcoin | 0.01253474 | Customer Transfer |
| Confidential Customer Coin Transferee #1955 | [Address on File] | 5/16/2023 | Bitcoin | 0.01211191 | Customer Transfer |
| Confidential Customer Coin Transferee #1956 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011641 | Customer Transfer |
| Confidential Customer Coin Transferee #1957 | [Address on File] | 6/2/2023 | Bitcoin | 0.00245216 | Customer Transfer |
| Confidential Customer Coin Transferee #1958 | [Address on File] | 5/19/2023 | Bitcoin | 0.01121058 | Customer Transfer |
| Confidential Customer Coin Transferee #1959 | [Address on File] | 6/20/2023 | Bitcoin | 0.00045045 | Customer Transfer |
| Confidential Customer Coin Transferee #1960 | [Address on File] | 6/20/2023 | Bitcoin | 0.00051922 | Customer Transfer |
| Confidential Customer Coin Transferee #1961 | [Address on File] | 6/16/2023 | Bitcoin | 0.06176171 | Customer Transfer |
| Confidential Customer Coin Transferee #1961 | [Address on File] | 5/19/2023 | Bitcoin | 0.037595 | Customer Transfer |
| Confidential Customer Coin Transferee #1961 | [Address on File] | 6/7/2023 | Bitcoin | 0.03629404 | Customer Transfer |
| Confidential Customer Coin Transferee #1962 | [Address on File] | 5/30/2023 | Bitcoin | 0.03484257 | Customer Transfer |
| Confidential Customer Coin Transferee #1963 | [Address on File] | 6/19/2023 | Bitcoin | 0.00034743 | Customer Transfer |
| Confidential Customer Coin Transferee #1964 | [Address on File] | 5/19/2023 | Bitcoin | 0.01820651 | Customer Transfer |
| Confidential Customer Coin Transferee #1964 | [Address on File] | 6/14/2023 | Bitcoin | 0.01143606 | Customer Transfer |
| Confidential Customer Coin Transferee #1964 | [Address on File] | 6/12/2023 | Bitcoin | 0.01143097 | Customer Transfer |
| Confidential Customer Coin Transferee #1964 | [Address on File] | 6/9/2023 | Bitcoin | 0.01132463 | Customer Transfer |
| Confidential Customer Coin Transferee #1964 | [Address on File] | 5/29/2023 | Bitcoin | 0.01120575 | Customer Transfer |
| Confidential Customer Coin Transferee #1964 | [Address on File] | 5/22/2023 | Bitcoin | 0.01103769 | Customer Transfer |
| Confidential Customer Coin Transferee #1964 | [Address on File] | 5/24/2023 | Bitcoin | 0.01102458 | Customer Transfer |
| Confidential Customer Coin Transferee #1964 | [Address on File] | 6/2/2023 | Bitcoin | 0.01101164 | Customer Transfer |
| Confidential Customer Coin Transferee #1964 | [Address on File] | 6/6/2023 | Bitcoin | 0.01099514 | Customer Transfer |
| Confidential Customer Coin Transferee #1964 | [Address on File] | 5/30/2023 | Bitcoin | 0.01074614 | Customer Transfer |
| Confidential Customer Coin Transferee #1964 | [Address on File] | 6/19/2023 | Bitcoin | 0.00785385 | Customer Transfer |
| Confidential Customer Coin Transferee #1965 | [Address on File] | 6/20/2023 | Bitcoin | 0.07892367 | Customer Transfer |
| Confidential Customer Coin Transferee #1966 | [Address on File] | 5/22/2023 | Bitcoin | 0.05646816 | Customer Transfer |
| Confidential Customer Coin Transferee #1967 | [Address on File] | 5/19/2023 | Bitcoin | 0.0011405 | Customer Transfer |
| Confidential Customer Coin Transferee #1968 | [Address on File] | 5/25/2023 | Bitcoin | 0.00181657 | Customer Transfer |
| Confidential Customer Coin Transferee #1968 | [Address on File] | 5/18/2023 | Bitcoin | 0.00179332 | Customer Transfer |
| Confidential Customer Coin Transferee #1969 | [Address on File] | 6/20/2023 | Bitcoin | 0.00094723 | Customer Transfer |
| Confidential Customer Coin Transferee #1970 | [Address on File] | 5/24/2023 | Bitcoin | 0.10531288 | Customer Transfer |
| Confidential Customer Coin Transferee #1971 | [Address on File] | 5/19/2023 | Bitcoin | 0.18434669 | Customer Transfer |
| Confidential Customer Coin Transferee #1971 | [Address on File] | 5/28/2023 | Bitcoin | 0.07 | Customer Transfer |
| Confidential Customer Coin Transferee #1972 | [Address on File] | 5/19/2023 | Bitcoin | 0.22 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1973 | [Address on File] | 5/19/2023 | Bitcoin | 0.0040607 | Customer Transfer |
| Confidential Customer Coin Transferee #1974 | [Address on File] | 5/22/2023 | Bitcoin | 0.00540208 | Customer Transfer |
| Confidential Customer Coin Transferee #1974 | [Address on File] | 5/29/2023 | Bitcoin | 0.00083824 | Customer Transfer |
| Confidential Customer Coin Transferee #1975 | [Address on File] | 5/24/2023 | Bitcoin | 0.01093552 | Customer Transfer |
| Confidential Customer Coin Transferee #1976 | [Address on File] | 5/20/2023 | Bitcoin | 0.00183379 | Customer Transfer |
| Confidential Customer Coin Transferee #1977 | [Address on File] | 5/23/2023 | Bitcoin | 0.00355274 | Customer Transfer |
| Confidential Customer Coin Transferee #1978 | [Address on File] | 5/22/2023 | Bitcoin | 0.00370158 | Customer Transfer |
| Confidential Customer Coin Transferee #1978 | [Address on File] | 5/21/2023 | Bitcoin | 0.0011436 | Customer Transfer |
| Confidential Customer Coin Transferee #1979 | [Address on File] | 5/22/2023 | Bitcoin | 0.0263884 | Customer Transfer |
| Confidential Customer Coin Transferee #1980 | [Address on File] | 5/26/2023 | Bitcoin | 0.08993376 | Customer Transfer |
| Confidential Customer Coin Transferee #1980 | [Address on File] | 5/30/2023 | Bitcoin | 0.00111614 | Customer Transfer |
| Confidential Customer Coin Transferee #1981 | [Address on File] | 5/16/2023 | Bitcoin | 0.00492258 | Customer Transfer |
| Confidential Customer Coin Transferee #1981 | [Address on File] | 5/21/2023 | Bitcoin | 0.00378443 | Customer Transfer |
| Confidential Customer Coin Transferee #1981 | [Address on File] | 5/27/2023 | Bitcoin | 0.00114225 | Customer Transfer |
| Confidential Customer Coin Transferee #1981 | [Address on File] | 5/30/2023 | Bitcoin | 0.00109216 | Customer Transfer |
| Confidential Customer Coin Transferee #1981 | [Address on File] | 5/29/2023 | Bitcoin | 0.00105895 | Customer Transfer |
| Confidential Customer Coin Transferee #1981 | [Address on File] | 5/26/2023 | Bitcoin | 0.00102729 | Customer Transfer |
| Confidential Customer Coin Transferee #1981 | [Address on File] | 5/24/2023 | Bitcoin | 0.00101719 | Customer Transfer |
| Confidential Customer Coin Transferee #1981 | [Address on File] | 5/22/2023 | Bitcoin | 0.0008766 | Customer Transfer |
| Confidential Customer Coin Transferee #1981 | [Address on File] | 5/23/2023 | Bitcoin | 0.00043518 | Customer Transfer |
| Confidential Customer Coin Transferee #1981 | [Address on File] | 5/19/2023 | Bitcoin | 0.00037635 | Customer Transfer |
| Confidential Customer Coin Transferee #1981 | [Address on File] | 5/22/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #1982 | [Address on File] | 6/19/2023 | Bitcoin | 0.00030138 | Customer Transfer |
| Confidential Customer Coin Transferee #1983 | [Address on File] | 5/22/2023 | Bitcoin | 0.00166628 | Customer Transfer |
| Confidential Customer Coin Transferee #1983 | [Address on File] | 5/29/2023 | Bitcoin | 0.00161749 | Customer Transfer |
| Confidential Customer Coin Transferee #1983 | [Address on File] | 5/31/2023 | Bitcoin | 0.00149084 | Customer Transfer |
| Confidential Customer Coin Transferee #1983 | [Address on File] | 5/22/2023 | Bitcoin | 0.00148017 | Customer Transfer |
| Confidential Customer Coin Transferee #1983 | [Address on File] | 5/22/2023 | Bitcoin | 0.00111264 | Customer Transfer |
| Confidential Customer Coin Transferee #1983 | [Address on File] | 5/30/2023 | Bitcoin | 0.00107434 | Customer Transfer |
| Confidential Customer Coin Transferee #1983 | [Address on File] | 5/30/2023 | Bitcoin | 0.00106231 | Customer Transfer |
| Confidential Customer Coin Transferee #1983 | [Address on File] | 5/29/2023 | Bitcoin | 0.00089662 | Customer Transfer |
| Confidential Customer Coin Transferee #1983 | [Address on File] | 5/30/2023 | Bitcoin | 0.00089426 | Customer Transfer |
| Confidential Customer Coin Transferee #1983 | [Address on File] | 5/31/2023 | Bitcoin | 0.0007193 | Customer Transfer |
| Confidential Customer Coin Transferee #1983 | [Address on File] | 5/22/2023 | Bitcoin | 0.00066618 | Customer Transfer |
| Confidential Customer Coin Transferee #1983 | [Address on File] | 5/29/2023 | Bitcoin | 0.00060048 | Customer Transfer |
| Confidential Customer Coin Transferee #1983 | [Address on File] | 5/22/2023 | Bitcoin | 0.00044384 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1983 | [Address on File] | 5/30/2023 | Bitcoin | 0.00041 | Customer Transfer |
| Confidential Customer Coin Transferee #1983 | [Address on File] | 5/30/2023 | Bitcoin | 0.00021475 | Customer Transfer |
| Confidential Customer Coin Transferee #1984 | [Address on File] | 5/26/2023 | Bitcoin | 0.00041523 | Customer Transfer |
| Confidential Customer Coin Transferee #1985 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092623 | Customer Transfer |
| Confidential Customer Coin Transferee #1985 | [Address on File] | 5/19/2023 | Bitcoin | 0.00018507 | Customer Transfer |
| Confidential Customer Coin Transferee #1985 | [Address on File] | 5/18/2023 | Bitcoin | 0.00014709 | Customer Transfer |
| Confidential Customer Coin Transferee #1986 | [Address on File] | 5/24/2023 | Bitcoin | 0.02912762 | Customer Transfer |
| Confidential Customer Coin Transferee #1987 | [Address on File] | 5/29/2023 | Bitcoin | 0.00096655 | Customer Transfer |
| Confidential Customer Coin Transferee #1988 | [Address on File] | 5/16/2023 | Bitcoin | 0.023 | Customer Transfer |
| Confidential Customer Coin Transferee #1989 | [Address on File] | 5/20/2023 | Bitcoin | 0.00555101 | Customer Transfer |
| Confidential Customer Coin Transferee #1989 | [Address on File] | 5/24/2023 | Bitcoin | 0.00553966 | Customer Transfer |
| Confidential Customer Coin Transferee #1989 | [Address on File] | 5/25/2023 | Bitcoin | 0.00547369 | Customer Transfer |
| Confidential Customer Coin Transferee #1989 | [Address on File] | 5/27/2023 | Bitcoin | 0.00476854 | Customer Transfer |
| Confidential Customer Coin Transferee #1989 | [Address on File] | 5/16/2023 | Bitcoin | 0.00421561 | Customer Transfer |
| Confidential Customer Coin Transferee #1989 | [Address on File] | 5/21/2023 | Bitcoin | 0.0041334 | Customer Transfer |
| Confidential Customer Coin Transferee #1989 | [Address on File] | 5/18/2023 | Bitcoin | 0.00411844 | Customer Transfer |
| Confidential Customer Coin Transferee #1989 | [Address on File] | 5/26/2023 | Bitcoin | 0.00368858 | Customer Transfer |
| Confidential Customer Coin Transferee #1990 | [Address on File] | 5/18/2023 | Bitcoin | 0.00929887 | Customer Transfer |
| Confidential Customer Coin Transferee #1991 | [Address on File] | 5/26/2023 | Bitcoin | 0.01647008 | Customer Transfer |
| Confidential Customer Coin Transferee #1991 | [Address on File] | 5/19/2023 | Bitcoin | 0.01508669 | Customer Transfer |
| Confidential Customer Coin Transferee #1992 | [Address on File] | 5/17/2023 | Bitcoin | 0.01949496 | Customer Transfer |
| Confidential Customer Coin Transferee #1993 | [Address on File] | 5/30/2023 | Bitcoin | 0.00466364 | Customer Transfer |
| Confidential Customer Coin Transferee #1993 | [Address on File] | 5/30/2023 | Bitcoin | 0.0045 | Customer Transfer |
| Confidential Customer Coin Transferee #1994 | [Address on File] | 5/28/2023 | Bitcoin | 0.015 | Customer Transfer |
| Confidential Customer Coin Transferee #1995 | [Address on File] | 5/19/2023 | Bitcoin | 0.00184684 | Customer Transfer |
| Confidential Customer Coin Transferee #1996 | [Address on File] | 5/20/2023 | Bitcoin | 0.09551412 | Customer Transfer |
| Confidential Customer Coin Transferee #1997 | [Address on File] | 5/30/2023 | Bitcoin | 0.02078805 | Customer Transfer |
| Confidential Customer Coin Transferee #1997 | [Address on File] | 5/20/2023 | Bitcoin | 0.01105181 | Customer Transfer |
| Confidential Customer Coin Transferee #1998 | [Address on File] | 5/23/2023 | Bitcoin | 0.1510001 | Customer Transfer |
| Confidential Customer Coin Transferee #1998 | [Address on File] | 5/21/2023 | Bitcoin | 0.11560697 | Customer Transfer |
| Confidential Customer Coin Transferee #1998 | [Address on File] | 5/21/2023 | Bitcoin | 0.06656418 | Customer Transfer |
| Confidential Customer Coin Transferee #1998 | [Address on File] | 5/28/2023 | Bitcoin | 0.05485177 | Customer Transfer |
| Confidential Customer Coin Transferee #1998 | [Address on File] | 5/28/2023 | Bitcoin | 0.05483103 | Customer Transfer |
| Confidential Customer Coin Transferee #1998 | [Address on File] | 5/16/2023 | Bitcoin | 0.05257181 | Customer Transfer |
| Confidential Customer Coin Transferee #1998 | [Address on File] | 5/16/2023 | Bitcoin | 0.04865686 | Customer Transfer |
| Confidential Customer Coin Transferee #1998 | [Address on File] | 5/24/2023 | Bitcoin | 0.04029157 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1998 | [Address on File] | 5/16/2023 | Bitcoin | 0.025 | Customer Transfer |
| Confidential Customer Coin Transferee #1998 | [Address on File] | 5/17/2023 | Bitcoin | 0.025 | Customer Transfer |
| Confidential Customer Coin Transferee #1998 | [Address on File] | 5/17/2023 | Bitcoin | 0.008 | Customer Transfer |
| Confidential Customer Coin Transferee #1998 | [Address on File] | 5/17/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #1999 | [Address on File] | 5/25/2023 | Bitcoin | 0.01884402 | Customer Transfer |
| Confidential Customer Coin Transferee #1999 | [Address on File] | 5/19/2023 | Bitcoin | 0.0185226 | Customer Transfer |
| Confidential Customer Coin Transferee #1999 | [Address on File] | 5/20/2023 | Bitcoin | 0.01848223 | Customer Transfer |
| Confidential Customer Coin Transferee #1999 | [Address on File] | 5/24/2023 | Bitcoin | 0.01828565 | Customer Transfer |
| Confidential Customer Coin Transferee #1999 | [Address on File] | 5/23/2023 | Bitcoin | 0.01828536 | Customer Transfer |
| Confidential Customer Coin Transferee #1999 | [Address on File] | 5/18/2023 | Bitcoin | 0.01816736 | Customer Transfer |
| Confidential Customer Coin Transferee #1999 | [Address on File] | 5/18/2023 | Bitcoin | 0.00855452 | Customer Transfer |
| Confidential Customer Coin Transferee #1999 | [Address on File] | 5/31/2023 | Bitcoin | 0.00184619 | Customer Transfer |
| Confidential Customer Coin Transferee #2000 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037012 | Customer Transfer |
| Confidential Customer Coin Transferee #2001 | [Address on File] | 5/30/2023 | Bitcoin | 0.00713717 | Customer Transfer |
| Confidential Customer Coin Transferee #2001 | [Address on File] | 5/31/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #2001 | [Address on File] | 5/31/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #2001 | [Address on File] | 5/24/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #2002 | [Address on File] | 5/19/2023 | Bitcoin | 0.00314829 | Customer Transfer |
| Confidential Customer Coin Transferee #2003 | [Address on File] | 5/19/2023 | Bitcoin | 0.01852594 | Customer Transfer |
| Confidential Customer Coin Transferee #2004 | [Address on File] | 5/20/2023 | Bitcoin | 0.00552581 | Customer Transfer |
| Confidential Customer Coin Transferee #2004 | [Address on File] | 5/28/2023 | Bitcoin | 0.00219444 | Customer Transfer |
| Confidential Customer Coin Transferee #2004 | [Address on File] | 5/21/2023 | Bitcoin | 0.00183676 | Customer Transfer |
| Confidential Customer Coin Transferee #2004 | [Address on File] | 5/28/2023 | Bitcoin | 0.00146222 | Customer Transfer |
| Confidential Customer Coin Transferee #2004 | [Address on File] | 5/19/2023 | Bitcoin | 0.00129438 | Customer Transfer |
| Confidential Customer Coin Transferee #2004 | [Address on File] | 5/18/2023 | Bitcoin | 0.00090743 | Customer Transfer |
| Confidential Customer Coin Transferee #2004 | [Address on File] | 5/24/2023 | Bitcoin | 0.00083099 | Customer Transfer |
| Confidential Customer Coin Transferee #2005 | [Address on File] | 5/27/2023 | Bitcoin | 0.02615858 | Customer Transfer |
| Confidential Customer Coin Transferee #2005 | [Address on File] | 5/19/2023 | Bitcoin | 0.00737673 | Customer Transfer |
| Confidential Customer Coin Transferee #2005 | [Address on File] | 5/30/2023 | Bitcoin | 0.00718414 | Customer Transfer |
| Confidential Customer Coin Transferee #2006 | [Address on File] | 5/30/2023 | Bitcoin | 0.03194779 | Customer Transfer |
| Confidential Customer Coin Transferee #2006 | [Address on File] | 6/1/2023 | Bitcoin | 0.02291663 | Customer Transfer |
| Confidential Customer Coin Transferee #2006 | [Address on File] | 5/28/2023 | Bitcoin | 0.02019732 | Customer Transfer |
| Confidential Customer Coin Transferee #2006 | [Address on File] | 5/29/2023 | Bitcoin | 0.01673523 | Customer Transfer |
| Confidential Customer Coin Transferee #2006 | [Address on File] | 5/29/2023 | Bitcoin | 0.01023733 | Customer Transfer |
| Confidential Customer Coin Transferee #2006 | [Address on File] | 5/16/2023 | Bitcoin | 0.00736337 | Customer Transfer |
| Confidential Customer Coin Transferee #2006 | [Address on File] | 5/21/2023 | Bitcoin | 0.00533018 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2006 | [Address on File] | 5/22/2023 | Bitcoin | 0.00426232 | Customer Transfer |
| Confidential Customer Coin Transferee #2006 | [Address on File] | 5/28/2023 | Bitcoin | 0.00382851 | Customer Transfer |
| Confidential Customer Coin Transferee #2006 | [Address on File] | 5/24/2023 | Bitcoin | 0.00183041 | Customer Transfer |
| Confidential Customer Coin Transferee #2006 | [Address on File] | 5/18/2023 | Bitcoin | 0.00175552 | Customer Transfer |
| Confidential Customer Coin Transferee #2006 | [Address on File] | 5/16/2023 | Bitcoin | 0.00095789 | Customer Transfer |
| Confidential Customer Coin Transferee #2007 | [Address on File] | 5/19/2023 | Bitcoin | 0.01152014 | Customer Transfer |
| Confidential Customer Coin Transferee #2008 | [Address on File] | 5/16/2023 | Bitcoin | 0.00196455 | Customer Transfer |
| Confidential Customer Coin Transferee #2009 | [Address on File] | 5/20/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #2009 | [Address on File] | 5/19/2023 | Bitcoin | 0.00285043 | Customer Transfer |
| Confidential Customer Coin Transferee #2009 | [Address on File] | 5/24/2023 | Bitcoin | 0.00197128 | Customer Transfer |
| Confidential Customer Coin Transferee #2009 | [Address on File] | 5/26/2023 | Bitcoin | 0.00128194 | Customer Transfer |
| Confidential Customer Coin Transferee #2009 | [Address on File] | 5/16/2023 | Bitcoin | 0.00125138 | Customer Transfer |
| Confidential Customer Coin Transferee #2009 | [Address on File] | 5/16/2023 | Bitcoin | 0.00023806 | Customer Transfer |
| Confidential Customer Coin Transferee #2009 | [Address on File] | 5/25/2023 | Bitcoin | 0.00004933 | Customer Transfer |
| Confidential Customer Coin Transferee #2009 | [Address on File] | 5/18/2023 | Bitcoin | 0.00003543 | Customer Transfer |
| Confidential Customer Coin Transferee #2010 | [Address on File] | 5/29/2023 | Bitcoin | 0.01441568 | Customer Transfer |
| Confidential Customer Coin Transferee #2011 | [Address on File] | 5/30/2023 | Bitcoin | 0.10808064 | Customer Transfer |
| Confidential Customer Coin Transferee #2012 | [Address on File] | 5/22/2023 | Bitcoin | 0.00515465 | Customer Transfer |
| Confidential Customer Coin Transferee #2012 | [Address on File] | 5/26/2023 | Bitcoin | 0.00222148 | Customer Transfer |
| Confidential Customer Coin Transferee #2013 | [Address on File] | 5/18/2023 | Bitcoin | 0.01482384 | Customer Transfer |
| Confidential Customer Coin Transferee #2013 | [Address on File] | 5/27/2023 | Bitcoin | 0.01091835 | Customer Transfer |
| Confidential Customer Coin Transferee #2013 | [Address on File] | 5/20/2023 | Bitcoin | 0.00461567 | Customer Transfer |
| Confidential Customer Coin Transferee #2014 | [Address on File] | 5/29/2023 | Bitcoin | 0.007118 | Customer Transfer |
| Confidential Customer Coin Transferee #2015 | [Address on File] | 5/26/2023 | Bitcoin | 0.00131597 | Customer Transfer |
| Confidential Customer Coin Transferee #2015 | [Address on File] | 5/26/2023 | Bitcoin | 0.00130124 | Customer Transfer |
| Confidential Customer Coin Transferee #2015 | [Address on File] | 5/19/2023 | Bitcoin | 0.00129433 | Customer Transfer |
| Confidential Customer Coin Transferee #2016 | [Address on File] | 5/19/2023 | Bitcoin | 0.05014334 | Customer Transfer |
| Confidential Customer Coin Transferee #2017 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040713 | Customer Transfer |
| Confidential Customer Coin Transferee #2018 | [Address on File] | 6/15/2023 | USDC Solana) | 10 | Customer Transfer |
| Confidential Customer Coin Transferee #2019 | [Address on File] | 6/6/2023 | Bitcoin | 0.00009494 | Customer Transfer |
| Confidential Customer Coin Transferee #2019 | [Address on File] | 6/2/2023 | Bitcoin | 0.00007261 | Customer Transfer |
| Confidential Customer Coin Transferee #2020 | [Address on File] | 5/27/2023 | Recover Value USD | 664.2905 | Customer Transfer |
| Confidential Customer Coin Transferee #2021 | [Address on File] | 5/22/2023 | Bitcoin | 0.00479254 | Customer Transfer |
| Confidential Customer Coin Transferee #2021 | [Address on File] | 6/16/2023 | Bitcoin | 0.00388407 | Customer Transfer |
| Confidential Customer Coin Transferee #2021 | [Address on File] | 5/23/2023 | Bitcoin | 0.00365775 | Customer Transfer |
| Confidential Customer Coin Transferee #2022 | [Address on File] | 5/19/2023 | Bitcoin | 0.00541377 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2023 | [Address on File] | 6/20/2023 | Bitcoin | 0.01509993 | Customer Transfer |
| Confidential Customer Coin Transferee #2024 | [Address on File] | 6/17/2023 | Bitcoin | 0.06553168 | Customer Transfer |
| Confidential Customer Coin Transferee #2025 | [Address on File] | 5/25/2023 | Bitcoin | 0.01287563 | Customer Transfer |
| Confidential Customer Coin Transferee #2025 | [Address on File] | 5/18/2023 | Bitcoin | 0.01177146 | Customer Transfer |
| Confidential Customer Coin Transferee #2026 | [Address on File] | 5/26/2023 | Bitcoin | 0.00036972 | Customer Transfer |
| Confidential Customer Coin Transferee #2027 | [Address on File] | 6/20/2023 | Bitcoin | 0.00382679 | Customer Transfer |
| Confidential Customer Coin Transferee #2028 | [Address on File] | 6/20/2023 | Bitcoin | 0.01157802 | Customer Transfer |
| Confidential Customer Coin Transferee #2029 | [Address on File] | 6/19/2023 | Bitcoin | 0.11145629 | Customer Transfer |
| Confidential Customer Coin Transferee #2030 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005799 | Customer Transfer |
| Confidential Customer Coin Transferee #2031 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057732 | Customer Transfer |
| Confidential Customer Coin Transferee #2032 | [Address on File] | 6/20/2023 | Bitcoin | 0.00137601 | Customer Transfer |
| Confidential Customer Coin Transferee #2033 | [Address on File] | 6/8/2023 | Bitcoin | 0.00081817 | Customer Transfer |
| Confidential Customer Coin Transferee #2034 | [Address on File] | 5/22/2023 | Bitcoin | 1.42922962 | Customer Transfer |
| Confidential Customer Coin Transferee #2035 | [Address on File] | 6/15/2023 | Bitcoin | 0.00475207 | Customer Transfer |
| Confidential Customer Coin Transferee #2035 | [Address on File] | 5/30/2023 | Bitcoin | 0.00427828 | Customer Transfer |
| Confidential Customer Coin Transferee #2036 | [Address on File] | 6/19/2023 | Bitcoin | 0.00157592 | Customer Transfer |
| Confidential Customer Coin Transferee #2037 | [Address on File] | 6/20/2023 | Bitcoin | 0.00672839 | Customer Transfer |
| Confidential Customer Coin Transferee #2038 | [Address on File] | 6/19/2023 | Bitcoin | 0.00034632 | Customer Transfer |
| Confidential Customer Coin Transferee #2039 | [Address on File] | 6/20/2023 | Bitcoin | 0.00296364 | Customer Transfer |
| Confidential Customer Coin Transferee #2040 | [Address on File] | 5/25/2023 | Bitcoin | 0.00360077 | Customer Transfer |
| Confidential Customer Coin Transferee #2041 | [Address on File] | 6/19/2023 | Bitcoin | 0.00075194 | Customer Transfer |
| Confidential Customer Coin Transferee #2042 | [Address on File] | 5/26/2023 | Bitcoin | 0.01026971 | Customer Transfer |
| Confidential Customer Coin Transferee #2042 | [Address on File] | 5/19/2023 | Bitcoin | 0.00970177 | Customer Transfer |
| Confidential Customer Coin Transferee #2043 | [Address on File] | 5/22/2023 | Bitcoin | 0.0109409 | Customer Transfer |
| Confidential Customer Coin Transferee #2044 | [Address on File] | 6/12/2023 | Bitcoin | 0.01543876 | Customer Transfer |
| Confidential Customer Coin Transferee #2044 | [Address on File] | 6/12/2023 | Bitcoin | 0.01534906 | Customer Transfer |
| Confidential Customer Coin Transferee #2044 | [Address on File] | 6/8/2023 | Bitcoin | 0.00576788 | Customer Transfer |
| Confidential Customer Coin Transferee #2045 | [Address on File] | 6/19/2023 | Bitcoin | 0.00040004 | Customer Transfer |
| Confidential Customer Coin Transferee #2046 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005813 | Customer Transfer |
| Confidential Customer Coin Transferee #2047 | [Address on File] | 6/14/2023 | Bitcoin | 0.00377426 | Customer Transfer |
| Confidential Customer Coin Transferee #2047 | [Address on File] | 5/31/2023 | Bitcoin | 0.00369463 | Customer Transfer |
| Confidential Customer Coin Transferee #2047 | [Address on File] | 5/17/2023 | Bitcoin | 0.00282098 | Customer Transfer |
| Confidential Customer Coin Transferee #2047 | [Address on File] | 6/16/2023 | Bitcoin | 0.0009639 | Customer Transfer |
| Confidential Customer Coin Transferee #2048 | [Address on File] | 5/21/2023 | Bitcoin | 0.00858376 | Customer Transfer |
| Confidential Customer Coin Transferee #2049 | [Address on File] | 5/22/2023 | Bitcoin | 0.01026085 | Customer Transfer |
| Confidential Customer Coin Transferee #2050 | [Address on File] | 6/19/2023 | Bitcoin | 0.00376317 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2051 | [Address on File] | 5/28/2023 | Bitcoin | 0.03649346 | Customer Transfer |
| Confidential Customer Coin Transferee #2052 | [Address on File] | 5/21/2023 | Bitcoin | 0.01807223 | Customer Transfer |
| Confidential Customer Coin Transferee #2052 | [Address on File] | 5/26/2023 | Bitcoin | 0.00189413 | Customer Transfer |
| Confidential Customer Coin Transferee #2052 | [Address on File] | 5/29/2023 | Bitcoin | 0.0018553 | Customer Transfer |
| Confidential Customer Coin Transferee #2052 | [Address on File] | 5/16/2023 | Bitcoin | 0.0017069 | Customer Transfer |
| Confidential Customer Coin Transferee #2053 | [Address on File] | 5/22/2023 | Bitcoin | 0.00817724 | Customer Transfer |
| Confidential Customer Coin Transferee #2053 | [Address on File] | 5/16/2023 | Bitcoin | 0.00402497 | Customer Transfer |
| Confidential Customer Coin Transferee #2053 | [Address on File] | 6/1/2023 | Bitcoin | 0.00166848 | Customer Transfer |
| Confidential Customer Coin Transferee #2053 | [Address on File] | 5/24/2023 | Bitcoin | 0.0015751 | Customer Transfer |
| Confidential Customer Coin Transferee #2053 | [Address on File] | 5/29/2023 | Bitcoin | 0.00121122 | Customer Transfer |
| Confidential Customer Coin Transferee #2053 | [Address on File] | 6/15/2023 | Bitcoin | 0.00119429 | Customer Transfer |
| Confidential Customer Coin Transferee #2053 | [Address on File] | 6/7/2023 | Bitcoin | 0.00116667 | Customer Transfer |
| Confidential Customer Coin Transferee #2053 | [Address on File] | 6/6/2023 | Bitcoin | 0.00115857 | Customer Transfer |
| Confidential Customer Coin Transferee #2053 | [Address on File] | 5/22/2023 | Bitcoin | 0.00112468 | Customer Transfer |
| Confidential Customer Coin Transferee #2053 | [Address on File] | 6/5/2023 | Bitcoin | 0.0011049 | Customer Transfer |
| Confidential Customer Coin Transferee #2053 | [Address on File] | 6/9/2023 | Bitcoin | 0.0010534 | Customer Transfer |
| Confidential Customer Coin Transferee #2053 | [Address on File] | 6/13/2023 | Bitcoin | 0.00104256 | Customer Transfer |
| Confidential Customer Coin Transferee #2054 | [Address on File] | 6/20/2023 | Bitcoin | 0.00650761 | Customer Transfer |
| Confidential Customer Coin Transferee #2055 | [Address on File] | 6/19/2023 | Bitcoin | 0.00046905 | Customer Transfer |
| Confidential Customer Coin Transferee #2056 | [Address on File] | 5/20/2023 | Bitcoin | 0.00179738 | Customer Transfer |
| Confidential Customer Coin Transferee #2057 | [Address on File] | 5/18/2023 | Tether USD | 214.579794 | Customer Transfer |
| Confidential Customer Coin Transferee #2057 | [Address on File] | 5/25/2023 | USD Coin | 100.589823 | Customer Transfer |
| Confidential Customer Coin Transferee #2057 | [Address on File] | 6/9/2023 | Ether | 0.059318 | Customer Transfer |
| Confidential Customer Coin Transferee #2057 | [Address on File] | 6/20/2023 | Ether | 0.055394 | Customer Transfer |
| Confidential Customer Coin Transferee #2058 | [Address on File] | 5/28/2023 | Bitcoin | 0.00259204 | Customer Transfer |
| Confidential Customer Coin Transferee #2058 | [Address on File] | 5/21/2023 | Bitcoin | 0.00245495 | Customer Transfer |
| Confidential Customer Coin Transferee #2059 | [Address on File] | 5/20/2023 | Bitcoin | 0.10172251 | Customer Transfer |
| Confidential Customer Coin Transferee #2060 | [Address on File] | 6/20/2023 | Bitcoin | 0.00181899 | Customer Transfer |
| Confidential Customer Coin Transferee #2061 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005822 | Customer Transfer |
| Confidential Customer Coin Transferee #2062 | [Address on File] | 6/20/2023 | Bitcoin | 0.00518763 | Customer Transfer |
| Confidential Customer Coin Transferee #2063 | [Address on File] | 5/20/2023 | Bitcoin | 0.05584768 | Customer Transfer |
| Confidential Customer Coin Transferee #2064 | [Address on File] | 6/19/2023 | Bitcoin | 0.00583441 | Customer Transfer |
| Confidential Customer Coin Transferee #2065 | [Address on File] | 5/23/2023 | Bitcoin | 0.01062068 | Customer Transfer |
| Confidential Customer Coin Transferee #2066 | [Address on File] | 6/8/2023 | Bitcoin | 0.08625467 | Customer Transfer |
| Confidential Customer Coin Transferee #2066 | [Address on File] | 6/19/2023 | Bitcoin | 0.02692066 | Customer Transfer |
| Confidential Customer Coin Transferee #2067 | [Address on File] | 6/20/2023 | Bitcoin | 0.00878685 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2068 | [Address on File] | 6/19/2023 | Bitcoin | 0.0000474 | Customer Transfer |
| Confidential Customer Coin Transferee #2069 | [Address on File] | 6/19/2023 | Bitcoin | 0.0011825 | Customer Transfer |
| Confidential Customer Coin Transferee #2070 | [Address on File] | 5/22/2023 | Bitcoin | 0.00289937 | Customer Transfer |
| Confidential Customer Coin Transferee #2070 | [Address on File] | 5/18/2023 | Bitcoin | 0.0027568 | Customer Transfer |
| Confidential Customer Coin Transferee #2071 | [Address on File] | 5/16/2023 | Bitcoin | 0.01398354 | Customer Transfer |
| Confidential Customer Coin Transferee #2071 | [Address on File] | 5/28/2023 | Bitcoin | 0.00655905 | Customer Transfer |
| Confidential Customer Coin Transferee #2072 | [Address on File] | 6/19/2023 | Bitcoin | 0.01194077 | Customer Transfer |
| Confidential Customer Coin Transferee #2073 | [Address on File] | 5/30/2023 | Bitcoin | 1.84376629 | Customer Transfer |
| Confidential Customer Coin Transferee #2074 | [Address on File] | 5/24/2023 | Bitcoin | 0.01818269 | Customer Transfer |
| Confidential Customer Coin Transferee #2074 | [Address on File] | 5/17/2023 | Bitcoin | 0.01717216 | Customer Transfer |
| Confidential Customer Coin Transferee #2075 | [Address on File] | 5/16/2023 | Bitcoin | 0.01038947 | Customer Transfer |
| Confidential Customer Coin Transferee #2076 | [Address on File] | 6/19/2023 | Bitcoin | 0.00036064 | Customer Transfer |
| Confidential Customer Coin Transferee #2077 | [Address on File] | 6/19/2023 | Bitcoin | 0.00484995 | Customer Transfer |
| Confidential Customer Coin Transferee #2078 | [Address on File] | 5/19/2023 | Bitcoin | 0.25686359 | Customer Transfer |
| Confidential Customer Coin Transferee #2079 | [Address on File] | 5/21/2023 | Bitcoin | 0.01001668 | Customer Transfer |
| Confidential Customer Coin Transferee #2080 | [Address on File] | 5/16/2023 | Bitcoin | 0.01816461 | Customer Transfer |
| Confidential Customer Coin Transferee #2081 | [Address on File] | 5/23/2023 | Bitcoin | 0.00627788 | Customer Transfer |
| Confidential Customer Coin Transferee #2082 | [Address on File] | 6/19/2023 | Bitcoin | 0.01132236 | Customer Transfer |
| Confidential Customer Coin Transferee #2083 | [Address on File] | 5/25/2023 | Solana | 1.201044386 | Customer Transfer |
| Confidential Customer Coin Transferee #2084 | [Address on File] | 6/19/2023 | Bitcoin | 0.00583477 | Customer Transfer |
| Confidential Customer Coin Transferee #2085 | [Address on File] | 6/17/2023 | Bitcoin | 0.00311751 | Customer Transfer |
| Confidential Customer Coin Transferee #2086 | [Address on File] | 5/19/2023 | Bitcoin | 0.02608909 | Customer Transfer |
| Confidential Customer Coin Transferee #2087 | [Address on File] | 5/17/2023 | Bitcoin | 0.01319826 | Customer Transfer |
| Confidential Customer Coin Transferee #2088 | [Address on File] | 6/20/2023 | Bitcoin | 0.00157237 | Customer Transfer |
| Confidential Customer Coin Transferee #2089 | [Address on File] | 5/18/2023 | Bitcoin | 0.01075465 | Customer Transfer |
| Confidential Customer Coin Transferee #2090 | [Address on File] | 6/20/2023 | Bitcoin | 0.00017879 | Customer Transfer |
| Confidential Customer Coin Transferee #2091 | [Address on File] | 5/24/2023 | Bitcoin | 0.03244693 | Customer Transfer |
| Confidential Customer Coin Transferee #2092 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005806 | Customer Transfer |
| Confidential Customer Coin Transferee #2093 | [Address on File] | 5/21/2023 | Bitcoin | 0.01049562 | Customer Transfer |
| Confidential Customer Coin Transferee #2094 | [Address on File] | 6/19/2023 | Bitcoin | 0.00173635 | Customer Transfer |
| Confidential Customer Coin Transferee #2095 | [Address on File] | 6/20/2023 | Bitcoin | 0.00382289 | Customer Transfer |
| Confidential Customer Coin Transferee #2096 | [Address on File] | 6/20/2023 | Bitcoin | 0.0002506 | Customer Transfer |
| Confidential Customer Coin Transferee #2097 | [Address on File] | 6/20/2023 | Bitcoin | 0.00673779 | Customer Transfer |
| Confidential Customer Coin Transferee #2098 | [Address on File] | 6/20/2023 | Bitcoin | 0.00041002 | Customer Transfer |
| Confidential Customer Coin Transferee #2099 | [Address on File] | 5/23/2023 | Bitcoin | 2.04341236 | Customer Transfer |
| Confidential Customer Coin Transferee #2100 | [Address on File] | 6/19/2023 | Bitcoin | 0.0022088 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2101 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057756 | Customer Transfer |
| Confidential Customer Coin Transferee #2102 | [Address on File] | 5/20/2023 | Bitcoin | 0.05151909 | Customer Transfer |
| Confidential Customer Coin Transferee #2102 | [Address on File] | 5/30/2023 | Bitcoin | 0.05011374 | Customer Transfer |
| Confidential Customer Coin Transferee #2103 | [Address on File] | 6/19/2023 | Bitcoin | 0.00252657 | Customer Transfer |
| Confidential Customer Coin Transferee #2104 | [Address on File] | 5/17/2023 | Bitcoin | 0.01049186 | Customer Transfer |
| Confidential Customer Coin Transferee #2105 | [Address on File] | 6/6/2023 | USD Coin | 70.984507 | Customer Transfer |
| Confidential Customer Coin Transferee #2105 | [Address on File] | 6/10/2023 | USDC Avalanche) | 31.584207 | Customer Transfer |
| Confidential Customer Coin Transferee #2105 | [Address on File] | 5/19/2023 | Ether | 0.057967 | Customer Transfer |
| Confidential Customer Coin Transferee #2105 | [Address on File] | 5/16/2023 | Ether | 0.057957 | Customer Transfer |
| Confidential Customer Coin Transferee #2105 | [Address on File] | 5/31/2023 | Ether | 0.037203 | Customer Transfer |
| Confidential Customer Coin Transferee #2105 | [Address on File] | 5/29/2023 | Ether | 0.036733 | Customer Transfer |
| Confidential Customer Coin Transferee #2105 | [Address on File] | 6/13/2023 | Ether | 0.02471 | Customer Transfer |
| Confidential Customer Coin Transferee #2105 | [Address on File] | 6/6/2023 | Ether | 0.016812 | Customer Transfer |
| Confidential Customer Coin Transferee #2106 | [Address on File] | 6/20/2023 | Bitcoin | 0.00038836 | Customer Transfer |
| Confidential Customer Coin Transferee #2107 | [Address on File] | 6/19/2023 | Bitcoin | 0.1173865 | Customer Transfer |
| Confidential Customer Coin Transferee #2108 | [Address on File] | 6/1/2023 | USDC Avalanche) | 1994.032983 | Customer Transfer |
| Confidential Customer Coin Transferee #2108 | [Address on File] | 5/19/2023 | USDC Avalanche) | 1270.134932 | Customer Transfer |
| Confidential Customer Coin Transferee #2108 | [Address on File] | 6/7/2023 | USDC Avalanche) | 1195.88247 | Customer Transfer |
| Confidential Customer Coin Transferee #2108 | [Address on File] | 6/5/2023 | USDC Avalanche) | 1195.371851 | Customer Transfer |
| Confidential Customer Coin Transferee #2108 | [Address on File] | 5/25/2023 | USDC Avalanche) | 596.141929 | Customer Transfer |
| Confidential Customer Coin Transferee #2108 | [Address on File] | 5/30/2023 | USDC Avalanche) | 496.291854 | Customer Transfer |
| Confidential Customer Coin Transferee #2108 | [Address on File] | 5/19/2023 | USD Coin | 345.097451 | Customer Transfer |
| Confidential Customer Coin Transferee #2108 | [Address on File] | 5/30/2023 | USDC Avalanche) | 321.55922 | Customer Transfer |
| Confidential Customer Coin Transferee #2108 | [Address on File] | 6/15/2023 | USDC Avalanche) | 256.747301 | Customer Transfer |
| Confidential Customer Coin Transferee #2108 | [Address on File] | 6/10/2023 | USDC Avalanche) | 222.468765 | Customer Transfer |
| Confidential Customer Coin Transferee #2108 | [Address on File] | 6/6/2023 | USDC Avalanche) | 207.486256 | Customer Transfer |
| Confidential Customer Coin Transferee #2108 | [Address on File] | 5/19/2023 | Ether | 0.019629 | Customer Transfer |
| Confidential Customer Coin Transferee #2109 | [Address on File] | 5/25/2023 | Bitcoin | 0.01136732 | Customer Transfer |
| Confidential Customer Coin Transferee #2109 | [Address on File] | 5/17/2023 | Bitcoin | 0.00371357 | Customer Transfer |
| Confidential Customer Coin Transferee #2110 | [Address on File] | 5/22/2023 | Bitcoin | 0.01015346 | Customer Transfer |
| Confidential Customer Coin Transferee #2111 | [Address on File] | 6/20/2023 | Bitcoin | 0.0004346 | Customer Transfer |
| Confidential Customer Coin Transferee #2112 | [Address on File] | 5/24/2023 | Bitcoin | 0.02747677 | Customer Transfer |
| Confidential Customer Coin Transferee #2113 | [Address on File] | 6/19/2023 | Bitcoin | 0.00032142 | Customer Transfer |
| Confidential Customer Coin Transferee #2114 | [Address on File] | 6/20/2023 | Bitcoin | 0.00382601 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2115 | [Address on File] | 5/27/2023 | Bitcoin | 0.00517998 | Customer Transfer |
| Confidential Customer Coin Transferee #2115 | [Address on File] | 5/20/2023 | Bitcoin | 0.00490643 | Customer Transfer |
| Confidential Customer Coin Transferee #2116 | [Address on File] | 6/19/2023 | Bitcoin | 0.0004091 | Customer Transfer |
| Confidential Customer Coin Transferee #2117 | [Address on File] | 6/20/2023 | Bitcoin | 0.00021173 | Customer Transfer |
| Confidential Customer Coin Transferee #2118 | [Address on File] | 6/20/2023 | Bitcoin | 0.01172152 | Customer Transfer |
| Confidential Customer Coin Transferee #2119 | [Address on File] | 5/23/2023 | Bitcoin | 0.00802498 | Customer Transfer |
| Confidential Customer Coin Transferee #2120 | [Address on File] | 5/29/2023 | Bitcoin | 0.02543466 | Customer Transfer |
| Confidential Customer Coin Transferee #2121 | [Address on File] | 6/19/2023 | Bitcoin | 0.01179029 | Customer Transfer |
| Confidential Customer Coin Transferee #2122 | [Address on File] | 5/30/2023 | Bitcoin | 0.00350254 | Customer Transfer |
| Confidential Customer Coin Transferee #2122 | [Address on File] | 6/17/2023 | Bitcoin | 0.00285215 | Customer Transfer |
| Confidential Customer Coin Transferee #2123 | [Address on File] | 5/20/2023 | Bitcoin | 0.02787186 | Customer Transfer |
| Confidential Customer Coin Transferee #2124 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006002 | Customer Transfer |
| Confidential Customer Coin Transferee #2125 | [Address on File] | 6/20/2023 | Bitcoin | 0.00998729 | Customer Transfer |
| Confidential Customer Coin Transferee #2126 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006006 | Customer Transfer |
| Confidential Customer Coin Transferee #2127 | [Address on File] | 5/18/2023 | Bitcoin | 0.05190826 | Customer Transfer |
| Confidential Customer Coin Transferee #2128 | [Address on File] | 5/17/2023 | Bitcoin | 0.50430988 | Customer Transfer |
| Confidential Customer Coin Transferee #2129 | [Address on File] | 6/20/2023 | Bitcoin | 0.00023525 | Customer Transfer |
| Confidential Customer Coin Transferee #2130 | [Address on File] | 5/28/2023 | USDC Avalanche) | 996.061969 | Customer Transfer |
| Confidential Customer Coin Transferee #2131 | [Address on File] | 5/17/2023 | Bitcoin | 0.00347936 | Customer Transfer |
| Confidential Customer Coin Transferee #2132 | [Address on File] | 6/20/2023 | Bitcoin | 0.00060206 | Customer Transfer |
| Confidential Customer Coin Transferee #2133 | [Address on File] | 5/31/2023 | Bitcoin | 0.00895662 | Customer Transfer |
| Confidential Customer Coin Transferee #2133 | [Address on File] | 5/23/2023 | Bitcoin | 0.00371288 | Customer Transfer |
| Confidential Customer Coin Transferee #2134 | [Address on File] | 6/19/2023 | Bitcoin | 0.00321848 | Customer Transfer |
| Confidential Customer Coin Transferee #2135 | [Address on File] | 5/27/2023 | Bitcoin | 0.07595788 | Customer Transfer |
| Confidential Customer Coin Transferee #2136 | [Address on File] | 5/17/2023 | Bitcoin | 0.00178351 | Customer Transfer |
| Confidential Customer Coin Transferee #2137 | [Address on File] | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #2138 | [Address on File] | 5/17/2023 | USDC Avalanche) | 217.514745 | Customer Transfer |
| Confidential Customer Coin Transferee #2138 | [Address on File] | 6/4/2023 | USDC Avalanche) | 193.263368 | Customer Transfer |
| Confidential Customer Coin Transferee #2139 | [Address on File] | 6/1/2023 | Ether | 0.02144025 | Customer Transfer |
| Confidential Customer Coin Transferee #2139 | [Address on File] | 5/26/2023 | Ether | 0.01106335 | Customer Transfer |
| Confidential Customer Coin Transferee #2139 | [Address on File] | 6/2/2023 | Ether | 0.00794639 | Customer Transfer |
| Confidential Customer Coin Transferee #2140 | [Address on File] | 5/29/2023 | Bitcoin | 0.00082118 | Customer Transfer |
| Confidential Customer Coin Transferee #2140 | [Address on File] | 5/26/2023 | Bitcoin | 0.00075 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2140 | [Address on File] | 5/21/2023 | Bitcoin | 0.00012861 | Customer Transfer |
| Confidential Customer Coin Transferee #2141 | [Address on File] | 5/25/2023 | Bitcoin | 0.0007581 | Customer Transfer |
| Confidential Customer Coin Transferee #2142 | [Address on File] | 6/20/2023 | Bitcoin | 0.00016852 | Customer Transfer |
| Confidential Customer Coin Transferee #2143 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036738 | Customer Transfer |
| Confidential Customer Coin Transferee #2144 | [Address on File] | 5/20/2023 | Bitcoin | 0.00183771 | Customer Transfer |
| Confidential Customer Coin Transferee #2144 | [Address on File] | 5/20/2023 | Bitcoin | 0.00183761 | Customer Transfer |
| Confidential Customer Coin Transferee #2144 | [Address on File] | 5/28/2023 | Bitcoin | 0.00182661 | Customer Transfer |
| Confidential Customer Coin Transferee #2144 | [Address on File] | 5/21/2023 | Bitcoin | 0.00025838 | Customer Transfer |
| Confidential Customer Coin Transferee #2145 | [Address on File] | 5/21/2023 | Bitcoin | 0.0373614 | Customer Transfer |
| Confidential Customer Coin Transferee #2146 | [Address on File] | 5/30/2023 | Bitcoin | 0.0021 | Customer Transfer |
| Confidential Customer Coin Transferee #2146 | [Address on File] | 5/28/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #2146 | [Address on File] | 5/18/2023 | Bitcoin | 0.001449 | Customer Transfer |
| Confidential Customer Coin Transferee #2146 | [Address on File] | 5/22/2023 | Bitcoin | 0.0009 | Customer Transfer |
| Confidential Customer Coin Transferee #2146 | [Address on File] | 5/28/2023 | Bitcoin | 0.000854 | Customer Transfer |
| Confidential Customer Coin Transferee #2146 | [Address on File] | 5/21/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #2146 | [Address on File] | 5/23/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #2146 | [Address on File] | 5/27/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #2146 | [Address on File] | 5/19/2023 | Bitcoin | 0.0007 | Customer Transfer |
| Confidential Customer Coin Transferee #2146 | [Address on File] | 5/24/2023 | Bitcoin | 0.000675 | Customer Transfer |
| Confidential Customer Coin Transferee #2146 | [Address on File] | 5/26/2023 | Bitcoin | 0.00065 | Customer Transfer |
| Confidential Customer Coin Transferee #2146 | [Address on File] | 5/21/2023 | Bitcoin | 0.00056 | Customer Transfer |
| Confidential Customer Coin Transferee #2146 | [Address on File] | 5/23/2023 | Bitcoin | 0.00056 | Customer Transfer |
| Confidential Customer Coin Transferee #2146 | [Address on File] | 5/22/2023 | Bitcoin | 0.00054 | Customer Transfer |
| Confidential Customer Coin Transferee #2146 | [Address on File] | 5/29/2023 | Bitcoin | 0.000505 | Customer Transfer |
| Confidential Customer Coin Transferee #2146 | [Address on File] | 5/22/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #2146 | [Address on File] | 5/24/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #2146 | [Address on File] | 5/24/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #2146 | [Address on File] | 5/25/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #2146 | [Address on File] | 5/26/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #2146 | [Address on File] | 5/28/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #2146 | [Address on File] | 5/30/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #2146 | [Address on File] | 5/23/2023 | Bitcoin | 0.00045 | Customer Transfer |
| Confidential Customer Coin Transferee #2146 | [Address on File] | 5/21/2023 | Bitcoin | 0.0003546 | Customer Transfer |
| Confidential Customer Coin Transferee #2146 | [Address on File] | 5/17/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #2146 | [Address on File] | 5/26/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #2147 | [Address on File] | 6/9/2023 | Bitcoin | 0.01788641 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2148 | [Address on File] | 6/20/2023 | Bitcoin | 0.00119198 | Customer Transfer |
| Confidential Customer Coin Transferee #2149 | [Address on File] | 5/18/2023 | Bitcoin | 0.12411827 | Customer Transfer |
| Confidential Customer Coin Transferee #2150 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #2151 | [Address on File] | 5/26/2023 | Bitcoin | 0.00360524 | Customer Transfer |
| Confidential Customer Coin Transferee #2152 | [Address on File] | 5/18/2023 | Bitcoin | 0.00010914 | Customer Transfer |
| Confidential Customer Coin Transferee #2153 | [Address on File] | 5/23/2023 | Bitcoin | 0.0037 | Customer Transfer |
| Confidential Customer Coin Transferee #2154 | [Address on File] | 5/26/2023 | Bitcoin | 0.02625564 | Customer Transfer |
| Confidential Customer Coin Transferee #2154 | [Address on File] | 5/28/2023 | Bitcoin | 0.00267565 | Customer Transfer |
| Confidential Customer Coin Transferee #2154 | [Address on File] | 5/28/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #2155 | [Address on File] | 5/28/2023 | Bitcoin | 0.07355 | Customer Transfer |
| Confidential Customer Coin Transferee #2156 | [Address on File] | 5/16/2023 | Bitcoin | 0.00736598 | Customer Transfer |
| Confidential Customer Coin Transferee #2157 | [Address on File] | 5/16/2023 | Bitcoin | 0.05196303 | Customer Transfer |
| Confidential Customer Coin Transferee #2157 | [Address on File] | 5/26/2023 | Bitcoin | 0.04424916 | Customer Transfer |
| Confidential Customer Coin Transferee #2158 | [Address on File] | 5/20/2023 | Bitcoin | 0.07350658 | Customer Transfer |
| Confidential Customer Coin Transferee #2158 | [Address on File] | 5/28/2023 | Bitcoin | 0.0733169 | Customer Transfer |
| Confidential Customer Coin Transferee #2159 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110833 | Customer Transfer |
| Confidential Customer Coin Transferee #2160 | [Address on File] | 5/18/2023 | Bitcoin | 0.00972866 | Customer Transfer |
| Confidential Customer Coin Transferee #2161 | [Address on File] | 6/19/2023 | Bitcoin | 0.00046524 | Customer Transfer |
| Confidential Customer Coin Transferee #2162 | [Address on File] | 5/19/2023 | Bitcoin | 0.00554882 | Customer Transfer |
| Confidential Customer Coin Transferee #2163 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005824 | Customer Transfer |
| Confidential Customer Coin Transferee #2164 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005812 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | [Address on File] | 5/29/2023 | Bitcoin | 0.03761151 | Customer Transfer |
| Confidential Customer Coin Transferee #2166 | [Address on File] | 6/1/2023 | Bitcoin | 0.00765066 | Customer Transfer |
| Confidential Customer Coin Transferee #2167 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011637 | Customer Transfer |
| Confidential Customer Coin Transferee #2168 | [Address on File] | 5/18/2023 | Bitcoin | 0.00185891 | Customer Transfer |
| Confidential Customer Coin Transferee #2169 | [Address on File] | 5/26/2023 | Bitcoin | 0.00752583 | Customer Transfer |
| Confidential Customer Coin Transferee #2169 | [Address on File] | 5/19/2023 | Bitcoin | 0.00740583 | Customer Transfer |
| Confidential Customer Coin Transferee #2170 | [Address on File] | 5/20/2023 | Bitcoin | 0.00361624 | Customer Transfer |
| Confidential Customer Coin Transferee #2171 | [Address on File] | 5/20/2023 | Bitcoin | 0.03549796 | Customer Transfer |
| Confidential Customer Coin Transferee #2172 | [Address on File] | 5/30/2023 | Bitcoin | 0.13553171 | Customer Transfer |
| Confidential Customer Coin Transferee #2172 | [Address on File] | 6/20/2023 | Bitcoin | 0.03698275 | Customer Transfer |
| Confidential Customer Coin Transferee #2173 | [Address on File] | 5/23/2023 | Bitcoin | 0.00377526 | Customer Transfer |
| Confidential Customer Coin Transferee #2173 | [Address on File] | 5/16/2023 | Bitcoin | 0.00371761 | Customer Transfer |
| Confidential Customer Coin Transferee #2173 | [Address on File] | 5/23/2023 | Bitcoin | 0.00365199 | Customer Transfer |
| Confidential Customer Coin Transferee #2174 | [Address on File] | 5/22/2023 | Bitcoin | 0.02577773 | Customer Transfer |
| Confidential Customer Coin Transferee #2174 | [Address on File] | 5/16/2023 | Bitcoin | 0.01198664 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2175 | [Address on File] | 6/8/2023 | Bitcoin | 94.293 | Customer Transfer |
| Confidential Customer Coin Transferee #2176 | [Address on File] | 5/17/2023 | Bitcoin | 0.00332434 | Customer Transfer |
| Confidential Customer Coin Transferee #2177 | [Address on File] | 6/20/2023 | Bitcoin | 0.00079863 | Customer Transfer |
| Confidential Customer Coin Transferee #2178 | [Address on File] | 5/22/2023 | Bitcoin | 0.00170401 | Customer Transfer |
| Confidential Customer Coin Transferee #2179 | [Address on File] | 5/25/2023 | Bitcoin | 0.00255662 | Customer Transfer |
| Confidential Customer Coin Transferee #2180 | [Address on File] | 5/21/2023 | Bitcoin | 0.07419887 | Customer Transfer |
| Confidential Customer Coin Transferee #2181 | [Address on File] | 5/19/2023 | Bitcoin | 0.00923806 | Customer Transfer |
| Confidential Customer Coin Transferee #2181 | [Address on File] | 5/28/2023 | Bitcoin | 0.0035957 | Customer Transfer |
| Confidential Customer Coin Transferee #2182 | [Address on File] | 5/16/2023 | Bitcoin | 0.05484376 | Customer Transfer |
| Confidential Customer Coin Transferee #2182 | [Address on File] | 5/22/2023 | Bitcoin | 0.04097857 | Customer Transfer |
| Confidential Customer Coin Transferee #2182 | [Address on File] | 5/22/2023 | Bitcoin | 0.01669014 | Customer Transfer |
| Confidential Customer Coin Transferee #2183 | [Address on File] | 5/24/2023 | Bitcoin | 0.01326817 | Customer Transfer |
| Confidential Customer Coin Transferee #2184 | [Address on File] | 5/25/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #2184 | [Address on File] | 5/25/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #2184 | [Address on File] | 5/25/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #2185 | [Address on File] | 5/26/2023 | Bitcoin | 0.00407981 | Customer Transfer |
| Confidential Customer Coin Transferee #2186 | [Address on File] | 5/17/2023 | Bitcoin | 0.03810936 | Customer Transfer |
| Confidential Customer Coin Transferee #2186 | [Address on File] | 5/25/2023 | Bitcoin | 0.03620363 | Customer Transfer |
| Confidential Customer Coin Transferee #2187 | [Address on File] | 5/18/2023 | Bitcoin | 0.01821573 | Customer Transfer |
| Confidential Customer Coin Transferee #2187 | [Address on File] | 6/2/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #2188 | [Address on File] | 5/25/2023 | Bitcoin | 0.00188465 | Customer Transfer |
| Confidential Customer Coin Transferee #2189 | [Address on File] | 5/23/2023 | Bitcoin | 0.21 | Customer Transfer |
| Confidential Customer Coin Transferee #2190 | [Address on File] | 5/25/2023 | Bitcoin | 0.01115127 | Customer Transfer |
| Confidential Customer Coin Transferee #2191 | [Address on File] | 5/25/2023 | Bitcoin | 0.0023388 | Customer Transfer |
| Confidential Customer Coin Transferee #2192 | [Address on File] | 5/26/2023 | Bitcoin | 0.00147958 | Customer Transfer |
| Confidential Customer Coin Transferee #2192 | [Address on File] | 5/30/2023 | Bitcoin | 0.001255 | Customer Transfer |
| Confidential Customer Coin Transferee #2192 | [Address on File] | 5/24/2023 | Bitcoin | 0.00094587 | Customer Transfer |
| Confidential Customer Coin Transferee #2192 | [Address on File] | 5/23/2023 | Bitcoin | 0.00090993 | Customer Transfer |
| Confidential Customer Coin Transferee #2192 | [Address on File] | 5/26/2023 | Bitcoin | 0.00083646 | Customer Transfer |
| Confidential Customer Coin Transferee #2192 | [Address on File] | 5/22/2023 | Bitcoin | 0.00080387 | Customer Transfer |
| Confidential Customer Coin Transferee #2192 | [Address on File] | 5/17/2023 | Bitcoin | 0.00080103 | Customer Transfer |
| Confidential Customer Coin Transferee #2192 | [Address on File] | 5/22/2023 | Bitcoin | 0.00079808 | Customer Transfer |
| Confidential Customer Coin Transferee #2192 | [Address on File] | 5/26/2023 | Bitcoin | 0.00078535 | Customer Transfer |
| Confidential Customer Coin Transferee #2192 | [Address on File] | 5/24/2023 | Bitcoin | 0.00077777 | Customer Transfer |
| Confidential Customer Coin Transferee #2192 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075154 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2192 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074223 | Customer Transfer |
| Confidential Customer Coin Transferee #2192 | [Address on File] | 5/22/2023 | Bitcoin | 0.00050265 | Customer Transfer |
| Confidential Customer Coin Transferee #2192 | [Address on File] | 5/17/2023 | Bitcoin | 0.00040734 | Customer Transfer |
| Confidential Customer Coin Transferee #2192 | [Address on File] | 5/30/2023 | Bitcoin | 0.00034976 | Customer Transfer |
| Confidential Customer Coin Transferee #2192 | [Address on File] | 5/23/2023 | Bitcoin | 0.00032099 | Customer Transfer |
| Confidential Customer Coin Transferee #2193 | [Address on File] | 5/19/2023 | Bitcoin | 0.00739832 | Customer Transfer |
| Confidential Customer Coin Transferee #2194 | [Address on File] | 6/20/2023 | Bitcoin | 0.01291053 | Customer Transfer |
| Confidential Customer Coin Transferee #2195 | [Address on File] | 6/19/2023 | Bitcoin | 0.00055835 | Customer Transfer |
| Confidential Customer Coin Transferee #2196 | [Address on File] | 6/8/2023 | Bitcoin | 0.00377199 | Customer Transfer |
| Confidential Customer Coin Transferee #2196 | [Address on File] | 5/22/2023 | Bitcoin | 0.00368367 | Customer Transfer |
| Confidential Customer Coin Transferee #2197 | [Address on File] | 5/27/2023 | Bitcoin | 0.058887 | Customer Transfer |
| Confidential Customer Coin Transferee #2197 | [Address on File] | 5/29/2023 | Bitcoin | 0.02831652 | Customer Transfer |
| Confidential Customer Coin Transferee #2198 | [Address on File] | 6/19/2023 | Bitcoin | 0.00120109 | Customer Transfer |
| Confidential Customer Coin Transferee #2199 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110726 | Customer Transfer |
| Confidential Customer Coin Transferee #2199 | [Address on File] | 6/12/2023 | Bitcoin | 0.00038633 | Customer Transfer |
| Confidential Customer Coin Transferee #2200 | [Address on File] | 5/29/2023 | Bitcoin | 0.00358566 | Customer Transfer |
| Confidential Customer Coin Transferee #2200 | [Address on File] | 6/8/2023 | Bitcoin | 0.0018766 | Customer Transfer |
| Confidential Customer Coin Transferee #2201 | [Address on File] | 5/24/2023 | Bitcoin | 0.05172644 | Customer Transfer |
| Confidential Customer Coin Transferee #2202 | [Address on File] | 5/16/2023 | Bitcoin | 0.04104631 | Customer Transfer |
| Confidential Customer Coin Transferee #2203 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003315 | Customer Transfer |
| Confidential Customer Coin Transferee #2204 | [Address on File] | 5/29/2023 | Bitcoin | 0.00371256 | Customer Transfer |
| Confidential Customer Coin Transferee #2204 | [Address on File] | 5/24/2023 | Bitcoin | 0.00369173 | Customer Transfer |
| Confidential Customer Coin Transferee #2204 | [Address on File] | 5/16/2023 | Bitcoin | 0.00344709 | Customer Transfer |
| Confidential Customer Coin Transferee #2205 | [Address on File] | 6/20/2023 | Bitcoin | 0.00405891 | Customer Transfer |
| Confidential Customer Coin Transferee #2206 | [Address on File] | 6/19/2023 | Bitcoin | 0.00162761 | Customer Transfer |
| Confidential Customer Coin Transferee #2207 | [Address on File] | 5/18/2023 | Bitcoin | 0.00282271 | Customer Transfer |
| Confidential Customer Coin Transferee #2208 | [Address on File] | 6/20/2023 | Bitcoin | 0.0029233 | Customer Transfer |
| Confidential Customer Coin Transferee #2209 | [Address on File] | 6/8/2023 | Bitcoin | 0.04357144 | Customer Transfer |
| Confidential Customer Coin Transferee #2210 | [Address on File] | 5/18/2023 | Bitcoin | 0.01216561 | Customer Transfer |
| Confidential Customer Coin Transferee #2211 | [Address on File] | 6/20/2023 | Bitcoin | 0.00036976 | Customer Transfer |
| Confidential Customer Coin Transferee #2212 | [Address on File] | 5/27/2023 | Bitcoin | 0.16465113 | Customer Transfer |
| Confidential Customer Coin Transferee #2213 | [Address on File] | 5/20/2023 | Bitcoin | 0.00089804 | Customer Transfer |
| Confidential Customer Coin Transferee #2214 | [Address on File] | 6/19/2023 | Bitcoin | 0.0128666 | Customer Transfer |
| Confidential Customer Coin Transferee #2215 | [Address on File] | 5/21/2023 | Bitcoin | 0.01005148 | Customer Transfer |
| Confidential Customer Coin Transferee #2216 | [Address on File] | 5/23/2023 | Bitcoin | 0.08039146 | Customer Transfer |
| Confidential Customer Coin Transferee #2217 | [Address on File] | 5/19/2023 | Bitcoin | 0.00034426 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2218 | [Address on File] | 6/16/2023 | Bitcoin | 0.02158476 | Customer Transfer |
| Confidential Customer Coin Transferee #2219 | [Address on File] | 6/13/2023 | Bitcoin | 0.00076453 | Customer Transfer |
| Confidential Customer Coin Transferee #2219 | [Address on File] | 6/12/2023 | Bitcoin | 0.00034228 | Customer Transfer |
| Confidential Customer Coin Transferee #2220 | [Address on File] | 6/20/2023 | Bitcoin | 0.00278672 | Customer Transfer |
| Confidential Customer Coin Transferee #2221 | [Address on File] | 6/15/2023 | Bitcoin | 0.00007102 | Customer Transfer |
| Confidential Customer Coin Transferee #2222 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005819 | Customer Transfer |
| Confidential Customer Coin Transferee #2223 | [Address on File] | 6/20/2023 | Bitcoin | 0.00332455 | Customer Transfer |
| Confidential Customer Coin Transferee #2224 | [Address on File] | 5/23/2023 | Bitcoin | 0.07159968 | Customer Transfer |
| Confidential Customer Coin Transferee #2225 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110513 | Customer Transfer |
| Confidential Customer Coin Transferee #2226 | [Address on File] | 5/24/2023 | Bitcoin | 0.00447782 | Customer Transfer |
| Confidential Customer Coin Transferee #2226 | [Address on File] | 6/7/2023 | Bitcoin | 0.00414409 | Customer Transfer |
| Confidential Customer Coin Transferee #2227 | [Address on File] | 6/20/2023 | Bitcoin | 0.00012255 | Customer Transfer |
| Confidential Customer Coin Transferee #2228 | [Address on File] | 5/23/2023 | Bitcoin | 0.00341385 | Customer Transfer |
| Confidential Customer Coin Transferee #2229 | [Address on File] | 5/19/2023 | Bitcoin | 0.02517603 | Customer Transfer |
| Confidential Customer Coin Transferee #2230 | [Address on File] | 6/20/2023 | Bitcoin | 0.0018678 | Customer Transfer |
| Confidential Customer Coin Transferee #2231 | [Address on File] | 6/6/2023 | Bitcoin | 0.01153956 | Customer Transfer |
| Confidential Customer Coin Transferee #2232 | [Address on File] | 5/19/2023 | Bitcoin | 0.00365114 | Customer Transfer |
| Confidential Customer Coin Transferee #2233 | [Address on File] | 5/25/2023 | Bitcoin | 0.00144656 | Customer Transfer |
| Confidential Customer Coin Transferee #2233 | [Address on File] | 5/23/2023 | Bitcoin | 0.00131627 | Customer Transfer |
| Confidential Customer Coin Transferee #2233 | [Address on File] | 5/23/2023 | Bitcoin | 0.00053442 | Customer Transfer |
| Confidential Customer Coin Transferee #2234 | [Address on File] | 6/20/2023 | Bitcoin | 0.00018986 | Customer Transfer |
| Confidential Customer Coin Transferee #2235 | [Address on File] | 5/24/2023 | Bitcoin | 0.11645275 | Customer Transfer |
| Confidential Customer Coin Transferee #2236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00203969 | Customer Transfer |
| Confidential Customer Coin Transferee #2237 | [Address on File] | 5/26/2023 | Bitcoin | 0.00093266 | Customer Transfer |
| Confidential Customer Coin Transferee #2237 | [Address on File] | 5/21/2023 | Bitcoin | 0.00055423 | Customer Transfer |
| Confidential Customer Coin Transferee #2237 | [Address on File] | 5/24/2023 | Bitcoin | 0.00054916 | Customer Transfer |
| Confidential Customer Coin Transferee #2237 | [Address on File] | 5/23/2023 | Bitcoin | 0.00054571 | Customer Transfer |
| Confidential Customer Coin Transferee #2237 | [Address on File] | 5/23/2023 | Bitcoin | 0.00054503 | Customer Transfer |
| Confidential Customer Coin Transferee #2237 | [Address on File] | 5/20/2023 | Bitcoin | 0.00018356 | Customer Transfer |
| Confidential Customer Coin Transferee #2238 | [Address on File] | 5/27/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #2239 | [Address on File] | 5/27/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #2240 | [Address on File] | 5/26/2023 | Bitcoin | 0.00892711 | Customer Transfer |
| Confidential Customer Coin Transferee #2241 | [Address on File] | 5/27/2023 | Bitcoin | 0.01008856 | Customer Transfer |
| Confidential Customer Coin Transferee #2242 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005819 | Customer Transfer |
| Confidential Customer Coin Transferee #2243 | [Address on File] | 5/16/2023 | Bitcoin | 0.01141916 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2244 | [Address on File] | 6/19/2023 | Bitcoin | 0.00046472 | Customer Transfer |
| Confidential Customer Coin Transferee #2245 | [Address on File] | 5/16/2023 | Bitcoin | 0.00588054 | Customer Transfer |
| Confidential Customer Coin Transferee #2245 | [Address on File] | 5/22/2023 | Bitcoin | 0.00174204 | Customer Transfer |
| Confidential Customer Coin Transferee #2246 | [Address on File] | 6/20/2023 | Bitcoin | 0.00009332 | Customer Transfer |
| Confidential Customer Coin Transferee #2247 | [Address on File] | 5/29/2023 | Bitcoin | 0.0018558 | Customer Transfer |
| Confidential Customer Coin Transferee #2248 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184534 | Customer Transfer |
| Confidential Customer Coin Transferee #2248 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179691 | Customer Transfer |
| Confidential Customer Coin Transferee #2248 | [Address on File] | 5/16/2023 | Bitcoin | 0.00179225 | Customer Transfer |
| Confidential Customer Coin Transferee #2249 | [Address on File] | 6/12/2023 | Bitcoin | 0.00077206 | Customer Transfer |
| Confidential Customer Coin Transferee #2250 | [Address on File] | 5/21/2023 | Bitcoin | 0.17129562 | Customer Transfer |
| Confidential Customer Coin Transferee #2251 | [Address on File] | 5/25/2023 | Bitcoin | 0.01205836 | Customer Transfer |
| Confidential Customer Coin Transferee #2251 | [Address on File] | 5/29/2023 | Bitcoin | 0.00449578 | Customer Transfer |
| Confidential Customer Coin Transferee #2252 | [Address on File] | 5/19/2023 | Bitcoin | 0.00019 | Customer Transfer |
| Confidential Customer Coin Transferee #2253 | [Address on File] | 5/26/2023 | Bitcoin | 0.00376974 | Customer Transfer |
| Confidential Customer Coin Transferee #2254 | [Address on File] | 6/20/2023 | Bitcoin | 0.00270331 | Customer Transfer |
| Confidential Customer Coin Transferee #2255 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004334 | Customer Transfer |
| Confidential Customer Coin Transferee #2256 | [Address on File] | 5/23/2023 | Bitcoin | 0.00910351 | Customer Transfer |
| Confidential Customer Coin Transferee #2257 | [Address on File] | 5/22/2023 | Bitcoin | 0.00794022 | Customer Transfer |
| Confidential Customer Coin Transferee #2257 | [Address on File] | 6/12/2023 | Bitcoin | 0.00660058 | Customer Transfer |
| Confidential Customer Coin Transferee #2257 | [Address on File] | 5/29/2023 | Bitcoin | 0.00646531 | Customer Transfer |
| Confidential Customer Coin Transferee #2257 | [Address on File] | 6/20/2023 | Bitcoin | 0.00283207 | Customer Transfer |
| Confidential Customer Coin Transferee #2257 | [Address on File] | 6/2/2023 | Bitcoin | 0.00264849 | Customer Transfer |
| Confidential Customer Coin Transferee #2258 | [Address on File] | 5/28/2023 | Bitcoin | 0.00183 | Customer Transfer |
| Confidential Customer Coin Transferee #2258 | [Address on File] | 5/20/2023 | Bitcoin | 0.00148 | Customer Transfer |
| Confidential Customer Coin Transferee #2259 | [Address on File] | 5/19/2023 | Bitcoin | 0.01111482 | Customer Transfer |
| Confidential Customer Coin Transferee #2260 | [Address on File] | 6/2/2023 | USD Coin | 130.08 | Customer Transfer |
| Confidential Customer Coin Transferee #2261 | [Address on File] | 6/14/2023 | Bitcoin | 0.00765937 | Customer Transfer |
| Confidential Customer Coin Transferee #2261 | [Address on File] | 6/6/2023 | Bitcoin | 0.00735621 | Customer Transfer |
| Confidential Customer Coin Transferee #2261 | [Address on File] | 6/19/2023 | Bitcoin | 0.00394399 | Customer Transfer |
| Confidential Customer Coin Transferee #2262 | [Address on File] | 5/29/2023 | Bitcoin | 0.03437611 | Customer Transfer |
| Confidential Customer Coin Transferee #2263 | [Address on File] | 5/22/2023 | Bitcoin | 0.00675448 | Customer Transfer |
| Confidential Customer Coin Transferee #2263 | [Address on File] | 5/22/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #2264 | [Address on File] | 5/24/2023 | Bitcoin | 0.00173727 | Customer Transfer |
| Confidential Customer Coin Transferee #2264 | [Address on File] | 6/1/2023 | Bitcoin | 0.00122158 | Customer Transfer |
| Confidential Customer Coin Transferee #2264 | [Address on File] | 5/24/2023 | Bitcoin | 0.00120765 | Customer Transfer |
| Confidential Customer Coin Transferee #2264 | [Address on File] | 5/17/2023 | Bitcoin | 0.00097348 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2264 | [Address on File] | 5/19/2023 | Bitcoin | 0.00096457 | Customer Transfer |
| Confidential Customer Coin Transferee #2264 | [Address on File] | 5/28/2023 | Bitcoin | 0.00095158 | Customer Transfer |
| Confidential Customer Coin Transferee #2264 | [Address on File] | 5/19/2023 | Bitcoin | 0.00094317 | Customer Transfer |
| Confidential Customer Coin Transferee #2264 | [Address on File] | 5/21/2023 | Bitcoin | 0.00094157 | Customer Transfer |
| Confidential Customer Coin Transferee #2264 | [Address on File] | 5/27/2023 | Bitcoin | 0.00092877 | Customer Transfer |
| Confidential Customer Coin Transferee #2264 | [Address on File] | 5/29/2023 | Bitcoin | 0.00092124 | Customer Transfer |
| Confidential Customer Coin Transferee #2264 | [Address on File] | 5/23/2023 | Bitcoin | 0.00087935 | Customer Transfer |
| Confidential Customer Coin Transferee #2264 | [Address on File] | 5/24/2023 | Bitcoin | 0.00086 | Customer Transfer |
| Confidential Customer Coin Transferee #2264 | [Address on File] | 5/24/2023 | Bitcoin | 0.00085566 | Customer Transfer |
| Confidential Customer Coin Transferee #2264 | [Address on File] | 5/28/2023 | Bitcoin | 0.00085 | Customer Transfer |
| Confidential Customer Coin Transferee #2264 | [Address on File] | 5/18/2023 | Bitcoin | 0.00046521 | Customer Transfer |
| Confidential Customer Coin Transferee #2264 | [Address on File] | 5/20/2023 | Bitcoin | 0.00043201 | Customer Transfer |
| Confidential Customer Coin Transferee #2264 | [Address on File] | 5/20/2023 | Bitcoin | 0.00041 | Customer Transfer |
| Confidential Customer Coin Transferee #2264 | [Address on File] | 5/29/2023 | Bitcoin | 0.00026067 | Customer Transfer |
| Confidential Customer Coin Transferee #2265 | [Address on File] | 5/28/2023 | Bitcoin | 0.00085282 | Customer Transfer |
| Confidential Customer Coin Transferee #2266 | [Address on File] | 6/8/2023 | USDC Solana) | 10 | Customer Transfer |
| Confidential Customer Coin Transferee #2267 | [Address on File] | 5/23/2023 | Bitcoin | 0.02745377 | Customer Transfer |
| Confidential Customer Coin Transferee #2268 | [Address on File] | 5/26/2023 | Bitcoin | 0.00773266 | Customer Transfer |
| Confidential Customer Coin Transferee #2268 | [Address on File] | 6/9/2023 | Bitcoin | 0.00533624 | Customer Transfer |
| Confidential Customer Coin Transferee #2268 | [Address on File] | 6/15/2023 | Bitcoin | 0.0051305 | Customer Transfer |
| Confidential Customer Coin Transferee #2268 | [Address on File] | 5/30/2023 | Bitcoin | 0.00269003 | Customer Transfer |
| Confidential Customer Coin Transferee #2269 | [Address on File] | 6/20/2023 | Bitcoin | 0.00297264 | Customer Transfer |
| Confidential Customer Coin Transferee #2270 | [Address on File] | 5/26/2023 | Bitcoin | 0.0009234 | Customer Transfer |
| Confidential Customer Coin Transferee #2270 | [Address on File] | 5/19/2023 | Bitcoin | 0.00090347 | Customer Transfer |
| Confidential Customer Coin Transferee #2271 | [Address on File] | 5/18/2023 | Bitcoin | 0.10608526 | Customer Transfer |
| Confidential Customer Coin Transferee #2272 | [Address on File] | 5/23/2023 | Bitcoin | 0.00298929 | Customer Transfer |
| Confidential Customer Coin Transferee #2272 | [Address on File] | 5/30/2023 | Bitcoin | 0.00252987 | Customer Transfer |
| Confidential Customer Coin Transferee #2273 | [Address on File] | 5/30/2023 | Bitcoin | 0.00012982 | Customer Transfer |
| Confidential Customer Coin Transferee #2274 | [Address on File] | 5/30/2023 | Bitcoin | 0.03365842 | Customer Transfer |
| Confidential Customer Coin Transferee #2275 | [Address on File] | 5/31/2023 | Bitcoin | 0.0001667 | Customer Transfer |
| Confidential Customer Coin Transferee #2276 | [Address on File] | 5/18/2023 | Bitcoin | 0.00642768 | Customer Transfer |
| Confidential Customer Coin Transferee #2277 | [Address on File] | 5/25/2023 | Bitcoin | 0.11333944 | Customer Transfer |
| Confidential Customer Coin Transferee #2277 | [Address on File] | 5/21/2023 | Bitcoin | 0.11094253 | Customer Transfer |
| Confidential Customer Coin Transferee #2277 | [Address on File] | 5/28/2023 | Bitcoin | 0.10609651 | Customer Transfer |
| Confidential Customer Coin Transferee #2277 | [Address on File] | 5/26/2023 | Bitcoin | 0.07523266 | Customer Transfer |
| Confidential Customer Coin Transferee #2277 | [Address on File] | 5/19/2023 | Bitcoin | 0.07387114 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2277 | [Address on File] | 5/28/2023 | Bitcoin | 0.07308036 | Customer Transfer |
| Confidential Customer Coin Transferee #2278 | [Address on File] | 6/20/2023 | Bitcoin | 0.00289359 | Customer Transfer |
| Confidential Customer Coin Transferee #2279 | [Address on File] | 5/22/2023 | Bitcoin | 0.01071683 | Customer Transfer |
| Confidential Customer Coin Transferee #2280 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006021 | Customer Transfer |
| Confidential Customer Coin Transferee #2281 | [Address on File] | 6/20/2023 | Bitcoin | 0.00066045 | Customer Transfer |
| Confidential Customer Coin Transferee #2282 | [Address on File] | 5/28/2023 | Bitcoin | 0.01298636 | Customer Transfer |
| Confidential Customer Coin Transferee #2283 | [Address on File] | 5/20/2023 | Bitcoin | 0.00090147 | Customer Transfer |
| Confidential Customer Coin Transferee #2284 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005603 | Customer Transfer |
| Confidential Customer Coin Transferee #2285 | [Address on File] | 6/8/2023 | Bitcoin | 0.01791506 | Customer Transfer |
| Confidential Customer Coin Transferee #2286 | [Address on File] | 6/18/2023 | Bitcoin | 0.0009489 | Customer Transfer |
| Confidential Customer Coin Transferee #2287 | [Address on File] | 5/19/2023 | Bitcoin | 0.01847272 | Customer Transfer |
| Confidential Customer Coin Transferee #2287 | [Address on File] | 5/19/2023 | Bitcoin | 0.01625469 | Customer Transfer |
| Confidential Customer Coin Transferee #2287 | [Address on File] | 5/19/2023 | Bitcoin | 0.00923394 | Customer Transfer |
| Confidential Customer Coin Transferee #2288 | [Address on File] | 5/22/2023 | Bitcoin | 0.0032594 | Customer Transfer |
| Confidential Customer Coin Transferee #2289 | [Address on File] | 5/20/2023 | Bitcoin | 0.19073589 | Customer Transfer |
| Confidential Customer Coin Transferee #2290 | [Address on File] | 5/22/2023 | Bitcoin | 0.00370248 | Customer Transfer |
| Confidential Customer Coin Transferee #2291 | [Address on File] | 5/19/2023 | Bitcoin | 0.00580765 | Customer Transfer |
| Confidential Customer Coin Transferee #2292 | [Address on File] | 5/18/2023 | Bitcoin | 0.00272904 | Customer Transfer |
| Confidential Customer Coin Transferee #2292 | [Address on File] | 5/16/2023 | Bitcoin | 0.00090251 | Customer Transfer |
| Confidential Customer Coin Transferee #2293 | [Address on File] | 5/18/2023 | Bitcoin | 0.03525466 | Customer Transfer |
| Confidential Customer Coin Transferee #2294 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057039 | Customer Transfer |
| Confidential Customer Coin Transferee #2295 | [Address on File] | 6/20/2023 | Bitcoin | 0.00589002 | Customer Transfer |
| Confidential Customer Coin Transferee #2296 | [Address on File] | 5/23/2023 | Bitcoin | 0.02044501 | Customer Transfer |
| Confidential Customer Coin Transferee #2296 | [Address on File] | 5/30/2023 | Bitcoin | 0.00372605 | Customer Transfer |
| Confidential Customer Coin Transferee #2296 | [Address on File] | 5/16/2023 | Bitcoin | 0.00168526 | Customer Transfer |
| Confidential Customer Coin Transferee #2297 | [Address on File] | 6/16/2023 | Bitcoin | 0.00280382 | Customer Transfer |
| Confidential Customer Coin Transferee #2298 | [Address on File] | 5/26/2023 | Bitcoin | 0.00419786 | Customer Transfer |
| Confidential Customer Coin Transferee #2299 | [Address on File] | 5/25/2023 | Bitcoin | 0.0038135 | Customer Transfer |
| Confidential Customer Coin Transferee #2299 | [Address on File] | 5/25/2023 | Bitcoin | 0.00378118 | Customer Transfer |
| Confidential Customer Coin Transferee #2299 | [Address on File] | 5/25/2023 | Bitcoin | 0.00376303 | Customer Transfer |
| Confidential Customer Coin Transferee #2299 | [Address on File] | 5/24/2023 | Bitcoin | 0.00365461 | Customer Transfer |
| Confidential Customer Coin Transferee #2299 | [Address on File] | 5/25/2023 | Bitcoin | 0.00298104 | Customer Transfer |
| Confidential Customer Coin Transferee #2299 | [Address on File] | 5/17/2023 | Bitcoin | 0.00112303 | Customer Transfer |
| Confidential Customer Coin Transferee #2299 | [Address on File] | 5/18/2023 | Bitcoin | 0.000584 | Customer Transfer |
| Confidential Customer Coin Transferee #2299 | [Address on File] | 5/27/2023 | Bitcoin | 0.00035487 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2299 | [Address on File] | 5/27/2023 | Bitcoin | 0.00035417 | Customer Transfer |
| Confidential Customer Coin Transferee #2299 | [Address on File] | 5/27/2023 | Bitcoin | 0.00035283 | Customer Transfer |
| Confidential Customer Coin Transferee #2299 | [Address on File] | 5/29/2023 | Bitcoin | 0.00033733 | Customer Transfer |
| Confidential Customer Coin Transferee #2299 | [Address on File] | 5/20/2023 | Bitcoin | 0.00031628 | Customer Transfer |
| Confidential Customer Coin Transferee #2299 | [Address on File] | 5/28/2023 | Bitcoin | 0.00028527 | Customer Transfer |
| Confidential Customer Coin Transferee #2299 | [Address on File] | 5/27/2023 | Bitcoin | 0.00017227 | Customer Transfer |
| Confidential Customer Coin Transferee #2299 | [Address on File] | 5/21/2023 | Bitcoin | 0.00017044 | Customer Transfer |
| Confidential Customer Coin Transferee #2299 | [Address on File] | 5/28/2023 | Bitcoin | 0.00014848 | Customer Transfer |
| Confidential Customer Coin Transferee #2299 | [Address on File] | 5/29/2023 | Bitcoin | 0.00009592 | Customer Transfer |
| Confidential Customer Coin Transferee #2299 | [Address on File] | 5/29/2023 | Bitcoin | 0.00008262 | Customer Transfer |
| Confidential Customer Coin Transferee #2299 | [Address on File] | 5/20/2023 | Bitcoin | 0.00003874 | Customer Transfer |
| Confidential Customer Coin Transferee #2300 | [Address on File] | 6/20/2023 | Bitcoin | 0.00098816 | Customer Transfer |
| Confidential Customer Coin Transferee #2301 | [Address on File] | 5/20/2023 | Bitcoin | 0.01851091 | Customer Transfer |
| Confidential Customer Coin Transferee #2302 | [Address on File] | 5/19/2023 | Bitcoin | 0.00556828 | Customer Transfer |
| Confidential Customer Coin Transferee #2302 | [Address on File] | 5/22/2023 | Bitcoin | 0.0027805 | Customer Transfer |
| Confidential Customer Coin Transferee #2302 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184988 | Customer Transfer |
| Confidential Customer Coin Transferee #2302 | [Address on File] | 5/28/2023 | Bitcoin | 0.00183205 | Customer Transfer |
| Confidential Customer Coin Transferee #2302 | [Address on File] | 5/18/2023 | Bitcoin | 0.001817 | Customer Transfer |
| Confidential Customer Coin Transferee #2303 | [Address on File] | 5/21/2023 | Bitcoin | 0.0128137 | Customer Transfer |
| Confidential Customer Coin Transferee #2304 | [Address on File] | 5/26/2023 | Bitcoin | 0.06674457 | Customer Transfer |
| Confidential Customer Coin Transferee #2305 | [Address on File] | 5/18/2023 | Bitcoin | 0.0038 | Customer Transfer |
| Confidential Customer Coin Transferee #2305 | [Address on File] | 5/18/2023 | Bitcoin | 0.0038 | Customer Transfer |
| Confidential Customer Coin Transferee #2305 | [Address on File] | 5/18/2023 | Bitcoin | 0.00373457 | Customer Transfer |
| Confidential Customer Coin Transferee #2305 | [Address on File] | 5/19/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #2305 | [Address on File] | 5/24/2023 | Bitcoin | 0.00188367 | Customer Transfer |
| Confidential Customer Coin Transferee #2305 | [Address on File] | 5/25/2023 | Bitcoin | 0.00074351 | Customer Transfer |
| Confidential Customer Coin Transferee #2305 | [Address on File] | 5/22/2023 | Bitcoin | 0.00073988 | Customer Transfer |
| Confidential Customer Coin Transferee #2305 | [Address on File] | 5/18/2023 | Bitcoin | 0.00073084 | Customer Transfer |
| Confidential Customer Coin Transferee #2305 | [Address on File] | 5/18/2023 | Bitcoin | 0.00073036 | Customer Transfer |
| Confidential Customer Coin Transferee #2305 | [Address on File] | 5/21/2023 | Bitcoin | 0.00040672 | Customer Transfer |
| Confidential Customer Coin Transferee #2305 | [Address on File] | 5/24/2023 | Bitcoin | 0.00018489 | Customer Transfer |
| Confidential Customer Coin Transferee #2305 | [Address on File] | 5/16/2023 | Bitcoin | 0.00003642 | Customer Transfer |
| Confidential Customer Coin Transferee #2306 | [Address on File] | 5/17/2023 | Bitcoin | 0.00110997 | Customer Transfer |
| Confidential Customer Coin Transferee #2307 | [Address on File] | 5/23/2023 | Bitcoin | 0.03361372 | Customer Transfer |
| Confidential Customer Coin Transferee #2308 | [Address on File] | 5/28/2023 | Bitcoin | 0.03291281 | Customer Transfer |
| Confidential Customer Coin Transferee #2309 | [Address on File] | 5/26/2023 | Bitcoin | 0.223 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2309 | [Address on File] | 5/19/2023 | Bitcoin | 0.06 | Customer Transfer |
| Confidential Customer Coin Transferee #2310 | [Address on File] | 5/25/2023 | Bitcoin | 0.00112706 | Customer Transfer |
| Confidential Customer Coin Transferee #2310 | [Address on File] | 5/25/2023 | Bitcoin | 0.00074794 | Customer Transfer |
| Confidential Customer Coin Transferee #2310 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036922 | Customer Transfer |
| Confidential Customer Coin Transferee #2311 | [Address on File] | 5/29/2023 | Bitcoin | 0.02846952 | Customer Transfer |
| Confidential Customer Coin Transferee #2312 | [Address on File] | 6/20/2023 | Bitcoin | 0.00023388 | Customer Transfer |
| Confidential Customer Coin Transferee #2313 | [Address on File] | 5/19/2023 | Bitcoin | 0.01047468 | Customer Transfer |
| Confidential Customer Coin Transferee #2314 | [Address on File] | 6/20/2023 | Bitcoin | 0.00077124 | Customer Transfer |
| Confidential Customer Coin Transferee #2315 | [Address on File] | 5/29/2023 | Bitcoin | 0.00258991 | Customer Transfer |
| Confidential Customer Coin Transferee #2315 | [Address on File] | 5/22/2023 | Bitcoin | 0.00252655 | Customer Transfer |
| Confidential Customer Coin Transferee #2316 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005907 | Customer Transfer |
| Confidential Customer Coin Transferee #2317 | [Address on File] | 5/19/2023 | Bitcoin | 0.04335498 | Customer Transfer |
| Confidential Customer Coin Transferee #2318 | [Address on File] | 5/26/2023 | Bitcoin | 0.00257564 | Customer Transfer |
| Confidential Customer Coin Transferee #2318 | [Address on File] | 5/19/2023 | Bitcoin | 0.00242802 | Customer Transfer |
| Confidential Customer Coin Transferee #2319 | [Address on File] | 6/20/2023 | Bitcoin | 0.00045098 | Customer Transfer |
| Confidential Customer Coin Transferee #2320 | [Address on File] | 5/31/2023 | USD Coin | 200.579652 | Customer Transfer |
| Confidential Customer Coin Transferee #2321 | [Address on File] | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #2322 | [Address on File] | 5/26/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #2323 | [Address on File] | 5/17/2023 | Bitcoin | 0.05193426 | Customer Transfer |
| Confidential Customer Coin Transferee #2323 | [Address on File] | 5/24/2023 | Bitcoin | 0.03698882 | Customer Transfer |
| Confidential Customer Coin Transferee #2324 | [Address on File] | 6/20/2023 | Bitcoin | 0.00032158 | Customer Transfer |
| Confidential Customer Coin Transferee #2325 | [Address on File] | 6/19/2023 | Bitcoin | 0.00099674 | Customer Transfer |
| Confidential Customer Coin Transferee #2326 | [Address on File] | 6/20/2023 | Bitcoin | 0.00087125 | Customer Transfer |
| Confidential Customer Coin Transferee #2327 | [Address on File] | 6/21/2023 | Tether USD | 34995 | Customer Transfer |
| Confidential Customer Coin Transferee #2327 | [Address on File] | 6/20/2023 | Tether USD | 30075 | Customer Transfer |
| Confidential Customer Coin Transferee #2328 | [Address on File] | 6/20/2023 | Bitcoin | 0.00037276 | Customer Transfer |
| Confidential Customer Coin Transferee #2329 | [Address on File] | 5/23/2023 | Bitcoin | 0.00151442 | Customer Transfer |
| Confidential Customer Coin Transferee #2329 | [Address on File] | 5/30/2023 | Bitcoin | 0.00148749 | Customer Transfer |
| Confidential Customer Coin Transferee #2329 | [Address on File] | 5/16/2023 | Bitcoin | 0.0013682 | Customer Transfer |
| Confidential Customer Coin Transferee #2330 | [Address on File] | 5/21/2023 | Bitcoin | 0.214 | Customer Transfer |
| Confidential Customer Coin Transferee #2330 | [Address on File] | 5/21/2023 | Bitcoin | 0.00056651 | Customer Transfer |
| Confidential Customer Coin Transferee #2331 | [Address on File] | 5/22/2023 | Bitcoin | 0.00040804 | Customer Transfer |
| Confidential Customer Coin Transferee #2332 | [Address on File] | 6/20/2023 | Bitcoin | 0.00038474 | Customer Transfer |
| Confidential Customer Coin Transferee #2333 | [Address on File] | 5/24/2023 | Bitcoin | 0.00069967 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2333 | [Address on File] | 6/6/2023 | Bitcoin | 0.000379 | Customer Transfer |
| Confidential Customer Coin Transferee #2333 | [Address on File] | 6/14/2023 | Bitcoin | 0.00033967 | Customer Transfer |
| Confidential Customer Coin Transferee #2333 | [Address on File] | 6/2/2023 | Bitcoin | 0.0002241 | Customer Transfer |
| Confidential Customer Coin Transferee #2334 | [Address on File] | 5/17/2023 | Bitcoin | 0.00036755 | Customer Transfer |
| Confidential Customer Coin Transferee #2335 | [Address on File] | 5/25/2023 | Bitcoin | 0.00757882 | Customer Transfer |
| Confidential Customer Coin Transferee #2335 | [Address on File] | 5/16/2023 | Bitcoin | 0.00367794 | Customer Transfer |
| Confidential Customer Coin Transferee #2335 | [Address on File] | 5/28/2023 | Bitcoin | 0.00363833 | Customer Transfer |
| Confidential Customer Coin Transferee #2335 | [Address on File] | 5/23/2023 | Bitcoin | 0.00096288 | Customer Transfer |
| Confidential Customer Coin Transferee #2336 | [Address on File] | 5/19/2023 | Bitcoin | 0.00462791 | Customer Transfer |
| Confidential Customer Coin Transferee #2336 | [Address on File] | 5/18/2023 | Bitcoin | 0.00376647 | Customer Transfer |
| Confidential Customer Coin Transferee #2336 | [Address on File] | 5/19/2023 | Bitcoin | 0.00277612 | Customer Transfer |
| Confidential Customer Coin Transferee #2336 | [Address on File] | 5/19/2023 | Bitcoin | 0.0015931 | Customer Transfer |
| Confidential Customer Coin Transferee #2336 | [Address on File] | 5/17/2023 | Bitcoin | 0.00092828 | Customer Transfer |
| Confidential Customer Coin Transferee #2336 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036929 | Customer Transfer |
| Confidential Customer Coin Transferee #2336 | [Address on File] | 5/19/2023 | Bitcoin | 0.00018553 | Customer Transfer |
| Confidential Customer Coin Transferee #2336 | [Address on File] | 5/16/2023 | Bitcoin | 0.00010119 | Customer Transfer |
| Confidential Customer Coin Transferee #2337 | [Address on File] | 5/18/2023 | Bitcoin | 0.0104992 | Customer Transfer |
| Confidential Customer Coin Transferee #2338 | [Address on File] | 5/20/2023 | Bitcoin | 0.00145 | Customer Transfer |
| Confidential Customer Coin Transferee #2338 | [Address on File] | 5/28/2023 | Bitcoin | 0.00139 | Customer Transfer |
| Confidential Customer Coin Transferee #2339 | [Address on File] | 5/27/2023 | Bitcoin | 0.01691012 | Customer Transfer |
| Confidential Customer Coin Transferee #2339 | [Address on File] | 5/25/2023 | Bitcoin | 0.00199429 | Customer Transfer |
| Confidential Customer Coin Transferee #2339 | [Address on File] | 5/20/2023 | Bitcoin | 0.00110994 | Customer Transfer |
| Confidential Customer Coin Transferee #2340 | [Address on File] | 5/20/2023 | Bitcoin | 0.00370199 | Customer Transfer |
| Confidential Customer Coin Transferee #2341 | [Address on File] | 6/20/2023 | Bitcoin | 0.01398634 | Customer Transfer |
| Confidential Customer Coin Transferee #2342 | [Address on File] | 6/19/2023 | Bitcoin | 0.00081415 | Customer Transfer |
| Confidential Customer Coin Transferee #2343 | [Address on File] | 6/20/2023 | Bitcoin | 0.00019171 | Customer Transfer |
| Confidential Customer Coin Transferee #2344 | [Address on File] | 5/18/2023 | Bitcoin | 0.01943476 | Customer Transfer |
| Confidential Customer Coin Transferee #2345 | [Address on File] | 6/1/2023 | Bitcoin | 0.12306005 | Customer Transfer |
| Confidential Customer Coin Transferee #2346 | [Address on File] | 5/20/2023 | Bitcoin | 0.1107 | Customer Transfer |
| Confidential Customer Coin Transferee #2346 | [Address on File] | 5/18/2023 | Bitcoin | 0.03527708 | Customer Transfer |
| Confidential Customer Coin Transferee #2347 | [Address on File] | 5/29/2023 | Bitcoin | 0.00390125 | Customer Transfer |
| Confidential Customer Coin Transferee #2347 | [Address on File] | 5/22/2023 | Bitcoin | 0.00371437 | Customer Transfer |
| Confidential Customer Coin Transferee #2348 | [Address on File] | 6/19/2023 | Bitcoin | 0.00682952 | Customer Transfer |
| Confidential Customer Coin Transferee #2349 | [Address on File] | 6/5/2023 | Bitcoin | 0.00243627 | Customer Transfer |
| Confidential Customer Coin Transferee #2349 | [Address on File] | 6/16/2023 | Bitcoin | 0.00192996 | Customer Transfer |
| Confidential Customer Coin Transferee #2350 | [Address on File] | 5/28/2023 | Bitcoin | 0.01965628 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2350 | [Address on File] | 5/28/2023 | Bitcoin | 0.0016434 | Customer Transfer |
| Confidential Customer Coin Transferee #2350 | [Address on File] | 5/28/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #2351 | [Address on File] | 5/25/2023 | Bitcoin | 0.08443452 | Customer Transfer |
| Confidential Customer Coin Transferee #2352 | [Address on File] | 5/16/2023 | Bitcoin | 0.088058 | Customer Transfer |
| Confidential Customer Coin Transferee #2353 | [Address on File] | 6/19/2023 | Bitcoin | 0.00074331 | Customer Transfer |
| Confidential Customer Coin Transferee #2354 | [Address on File] | 5/18/2023 | Bitcoin | 0.01004252 | Customer Transfer |
| Confidential Customer Coin Transferee #2355 | [Address on File] | 5/26/2023 | Bitcoin | 0.00881504 | Customer Transfer |
| Confidential Customer Coin Transferee #2356 | [Address on File] | 6/14/2023 | Bitcoin | 0.0002448 | Customer Transfer |
| Confidential Customer Coin Transferee #2357 | [Address on File] | 5/29/2023 | Bitcoin | 0.00111 | Customer Transfer |
| Confidential Customer Coin Transferee #2357 | [Address on File] | 5/26/2023 | Bitcoin | 0.00076 | Customer Transfer |
| Confidential Customer Coin Transferee #2357 | [Address on File] | 5/27/2023 | Bitcoin | 0.00056179 | Customer Transfer |
| Confidential Customer Coin Transferee #2357 | [Address on File] | 5/26/2023 | Bitcoin | 0.00038583 | Customer Transfer |
| Confidential Customer Coin Transferee #2357 | [Address on File] | 5/26/2023 | Bitcoin | 0.00034686 | Customer Transfer |
| Confidential Customer Coin Transferee #2357 | [Address on File] | 5/26/2023 | Bitcoin | 0.00019 | Customer Transfer |
| Confidential Customer Coin Transferee #2357 | [Address on File] | 5/26/2023 | Bitcoin | 0.00019 | Customer Transfer |
| Confidential Customer Coin Transferee #2358 | [Address on File] | 5/23/2023 | Bitcoin | 0.01062933 | Customer Transfer |
| Confidential Customer Coin Transferee #2359 | [Address on File] | 5/17/2023 | Bitcoin | 0.0034 | Customer Transfer |
| Confidential Customer Coin Transferee #2359 | [Address on File] | 5/28/2023 | Bitcoin | 0.00110661 | Customer Transfer |
| Confidential Customer Coin Transferee #2360 | [Address on File] | 5/29/2023 | Bitcoin | 0.005749 | Customer Transfer |
| Confidential Customer Coin Transferee #2361 | [Address on File] | 5/21/2023 | Bitcoin | 0.001689 | Customer Transfer |
| Confidential Customer Coin Transferee #2361 | [Address on File] | 5/21/2023 | Bitcoin | 0.00015927 | Customer Transfer |
| Confidential Customer Coin Transferee #2362 | [Address on File] | 5/29/2023 | Bitcoin | 0.00034546 | Customer Transfer |
| Confidential Customer Coin Transferee #2363 | [Address on File] | 5/26/2023 | Bitcoin | 0.01880295 | Customer Transfer |
| Confidential Customer Coin Transferee #2363 | [Address on File] | 5/19/2023 | Bitcoin | 0.00924142 | Customer Transfer |
| Confidential Customer Coin Transferee #2364 | [Address on File] | 5/30/2023 | Bitcoin | 0.0008975 | Customer Transfer |
| Confidential Customer Coin Transferee #2364 | [Address on File] | 5/30/2023 | Bitcoin | 0.00089747 | Customer Transfer |
| Confidential Customer Coin Transferee #2364 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075809 | Customer Transfer |
| Confidential Customer Coin Transferee #2364 | [Address on File] | 5/31/2023 | Bitcoin | 0.00073377 | Customer Transfer |
| Confidential Customer Coin Transferee #2364 | [Address on File] | 5/31/2023 | Bitcoin | 0.0007333 | Customer Transfer |
| Confidential Customer Coin Transferee #2364 | [Address on File] | 5/17/2023 | Bitcoin | 0.00055916 | Customer Transfer |
| Confidential Customer Coin Transferee #2364 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037611 | Customer Transfer |
| Confidential Customer Coin Transferee #2364 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037606 | Customer Transfer |
| Confidential Customer Coin Transferee #2364 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037126 | Customer Transfer |
| Confidential Customer Coin Transferee #2364 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037114 | Customer Transfer |
| Confidential Customer Coin Transferee #2364 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036701 | Customer Transfer |
| Confidential Customer Coin Transferee #2364 | [Address on File] | 5/26/2023 | Bitcoin | 0.00018727 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2364 | [Address on File] | 5/19/2023 | Bitcoin | 0.00018513 | Customer Transfer |
| Confidential Customer Coin Transferee #2364 | [Address on File] | 5/16/2023 | Bitcoin | 0.0001837 | Customer Transfer |
| Confidential Customer Coin Transferee #2364 | [Address on File] | 5/31/2023 | Bitcoin | 0.00018333 | Customer Transfer |
| Confidential Customer Coin Transferee #2365 | [Address on File] | 5/27/2023 | Bitcoin | 0.0003713 | Customer Transfer |
| Confidential Customer Coin Transferee #2366 | [Address on File] | 6/20/2023 | Bitcoin | 0.00019539 | Customer Transfer |
| Confidential Customer Coin Transferee #2367 | [Address on File] | 5/16/2023 | Bitcoin | 0.15693998 | Customer Transfer |
| Confidential Customer Coin Transferee #2367 | [Address on File] | 5/20/2023 | Bitcoin | 0.00647442 | Customer Transfer |
| Confidential Customer Coin Transferee #2368 | [Address on File] | 5/19/2023 | Bitcoin | 0.01090875 | Customer Transfer |
| Confidential Customer Coin Transferee #2369 | [Address on File] | 5/27/2023 | Bitcoin | 0.0033394 | Customer Transfer |
| Confidential Customer Coin Transferee #2369 | [Address on File] | 5/18/2023 | Bitcoin | 0.00183431 | Customer Transfer |
| Confidential Customer Coin Transferee #2370 | [Address on File] | 5/28/2023 | Bitcoin | 0.00291841 | Customer Transfer |
| Confidential Customer Coin Transferee #2370 | [Address on File] | 5/23/2023 | Bitcoin | 0.00186518 | Customer Transfer |
| Confidential Customer Coin Transferee #2370 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092604 | Customer Transfer |
| Confidential Customer Coin Transferee #2370 | [Address on File] | 5/19/2023 | Bitcoin | 0.00014799 | Customer Transfer |
| Confidential Customer Coin Transferee #2371 | [Address on File] | 5/16/2023 | Bitcoin | 0.00018295 | Customer Transfer |
| Confidential Customer Coin Transferee #2371 | [Address on File] | 5/17/2023 | Bitcoin | 0.00018246 | Customer Transfer |
| Confidential Customer Coin Transferee #2371 | [Address on File] | 6/6/2023 | Bitcoin | 0.00007682 | Customer Transfer |
| Confidential Customer Coin Transferee #2371 | [Address on File] | 5/24/2023 | Bitcoin | 0.00007544 | Customer Transfer |
| Confidential Customer Coin Transferee #2371 | [Address on File] | 5/26/2023 | Bitcoin | 0.00007474 | Customer Transfer |
| Confidential Customer Coin Transferee #2372 | [Address on File] | 5/21/2023 | Bitcoin | 0.00044106 | Customer Transfer |
| Confidential Customer Coin Transferee #2372 | [Address on File] | 5/21/2023 | Bitcoin | 0.00040371 | Customer Transfer |
| Confidential Customer Coin Transferee #2372 | [Address on File] | 5/19/2023 | Bitcoin | 0.00037039 | Customer Transfer |
| Confidential Customer Coin Transferee #2372 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036931 | Customer Transfer |
| Confidential Customer Coin Transferee #2372 | [Address on File] | 5/17/2023 | Bitcoin | 0.00036255 | Customer Transfer |
| Confidential Customer Coin Transferee #2372 | [Address on File] | 5/30/2023 | Bitcoin | 0.00024906 | Customer Transfer |
| Confidential Customer Coin Transferee #2372 | [Address on File] | 5/19/2023 | Bitcoin | 0.00022227 | Customer Transfer |
| Confidential Customer Coin Transferee #2372 | [Address on File] | 5/29/2023 | Bitcoin | 0.00017897 | Customer Transfer |
| Confidential Customer Coin Transferee #2372 | [Address on File] | 5/16/2023 | Bitcoin | 0.00007325 | Customer Transfer |
| Confidential Customer Coin Transferee #2373 | [Address on File] | 6/8/2023 | Bitcoin | 0.00467738 | Customer Transfer |
| Confidential Customer Coin Transferee #2374 | [Address on File] | 5/26/2023 | Bitcoin | 0.01882125 | Customer Transfer |
| Confidential Customer Coin Transferee #2374 | [Address on File] | 5/23/2023 | Bitcoin | 0.00184914 | Customer Transfer |
| Confidential Customer Coin Transferee #2374 | [Address on File] | 5/16/2023 | Bitcoin | 0.00075359 | Customer Transfer |
| Confidential Customer Coin Transferee #2375 | [Address on File] | 5/23/2023 | USD Coin Stellar) | 89.9 | Customer Transfer |
| Confidential Customer Coin Transferee #2375 | [Address on File] | 5/23/2023 | Tether USD | 79.879 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2376 | [Address on File] | 6/8/2023 | USDC Avalanche) | 496.871251 | Customer Transfer |
| Confidential Customer Coin Transferee #2377 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011429 | Customer Transfer |
| Confidential Customer Coin Transferee #2378 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003992 | Customer Transfer |
| Confidential Customer Coin Transferee #2379 | [Address on File] | 5/31/2023 | Tether USD | 3222.9453 | Customer Transfer |
| Confidential Customer Coin Transferee #2380 | [Address on File] | 6/9/2023 | Tether USD | 1783.1371 | Customer Transfer |
| Confidential Customer Coin Transferee #2381 | [Address on File] | 5/18/2023 | Bitcoin | 0.01023288 | Customer Transfer |
| Confidential Customer Coin Transferee #2382 | [Address on File] | 6/20/2023 | Bitcoin | 0.00044676 | Customer Transfer |
| Confidential Customer Coin Transferee #2383 | [Address on File] | 5/21/2023 | Bitcoin | 0.01001337 | Customer Transfer |
| Confidential Customer Coin Transferee #2384 | [Address on File] | 5/21/2023 | Bitcoin | 0.00244628 | Customer Transfer |
| Confidential Customer Coin Transferee #2385 | [Address on File] | 6/20/2023 | Bitcoin | 0.00737849 | Customer Transfer |
| Confidential Customer Coin Transferee #2386 | [Address on File] | 5/23/2023 | Bitcoin | 0.00215619 | Customer Transfer |
| Confidential Customer Coin Transferee #2386 | [Address on File] | 5/16/2023 | Bitcoin | 0.00196947 | Customer Transfer |
| Confidential Customer Coin Transferee #2387 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004301 | Customer Transfer |
| Confidential Customer Coin Transferee #2388 | [Address on File] | 5/22/2023 | Bitcoin | 0.0003694 | Customer Transfer |
| Confidential Customer Coin Transferee #2389 | [Address on File] | 5/23/2023 | Bitcoin | 0.02697785 | Customer Transfer |
| Confidential Customer Coin Transferee #2390 | [Address on File] | 6/19/2023 | Bitcoin | 0.00172344 | Customer Transfer |
| Confidential Customer Coin Transferee #2391 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005818 | Customer Transfer |
| Confidential Customer Coin Transferee #2392 | [Address on File] | 5/26/2023 | Bitcoin | 0.00364057 | Customer Transfer |
| Confidential Customer Coin Transferee #2392 | [Address on File] | 5/19/2023 | Bitcoin | 0.00353213 | Customer Transfer |
| Confidential Customer Coin Transferee #2393 | [Address on File] | 5/18/2023 | Bitcoin | 0.00222778 | Customer Transfer |
| Confidential Customer Coin Transferee #2393 | [Address on File] | 5/21/2023 | Bitcoin | 0.00055408 | Customer Transfer |
| Confidential Customer Coin Transferee #2394 | [Address on File] | 6/2/2023 | Bitcoin | 0.04407843 | Customer Transfer |
| Confidential Customer Coin Transferee #2394 | [Address on File] | 5/18/2023 | Bitcoin | 0.04355424 | Customer Transfer |
| Confidential Customer Coin Transferee #2394 | [Address on File] | 5/25/2023 | Bitcoin | 0.00787846 | Customer Transfer |
| Confidential Customer Coin Transferee #2395 | [Address on File] | 5/20/2023 | Bitcoin | 0.01068641 | Customer Transfer |
| Confidential Customer Coin Transferee #2396 | [Address on File] | 6/20/2023 | Bitcoin | 0.00299822 | Customer Transfer |
| Confidential Customer Coin Transferee #2397 | [Address on File] | 6/19/2023 | Bitcoin | 0.00042923 | Customer Transfer |
| Confidential Customer Coin Transferee #2398 | [Address on File] | 6/19/2023 | Bitcoin | 0.00541028 | Customer Transfer |
| Confidential Customer Coin Transferee #2399 | [Address on File] | 5/22/2023 | Bitcoin | 0.00046183 | Customer Transfer |
| Confidential Customer Coin Transferee #2400 | [Address on File] | 6/20/2023 | Bitcoin | 0.00672186 | Customer Transfer |
| Confidential Customer Coin Transferee #2401 | [Address on File] | 6/20/2023 | Bitcoin | 0.00307646 | Customer Transfer |
| Confidential Customer Coin Transferee #2402 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040845 | Customer Transfer |
| Confidential Customer Coin Transferee #2403 | [Address on File] | 6/19/2023 | Bitcoin | 0.00211779 | Customer Transfer |
| Confidential Customer Coin Transferee #2404 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005816 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/7/2023 | USD Coin | 208.924645 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/6/2023 | USD Coin | 158.105136 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/6/2023 | USD Coin | 146.816591 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/6/2023 | USD Coin | 123.088455 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/6/2023 | USD Coin | 122.96622 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/6/2023 | USD Coin | 117.389566 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/6/2023 | USD Coin | 116.271864 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/6/2023 | USD Coin | 111.804097 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/6/2023 | USD Coin | 111.792924 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/6/2023 | USD Coin | 107.735358 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/7/2023 | USD Coin | 98.140929 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/7/2023 | USD Coin | 98.131121 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/7/2023 | USD Coin | 91.854887 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/6/2023 | USD Coin | 73.405956 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/6/2023 | USD Coin | 69.995002 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/6/2023 | USD Coin | 67.059764 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/7/2023 | USD Coin | 62.112732 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/7/2023 | USD Coin | 62.112732 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/6/2023 | USD Coin | 56.471764 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/3/2023 | USD Coin | 9.985007 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 5/24/2023 | USD Coin | 1.09978 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/3/2023 | USD Coin | 1.09945 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/5/2023 | USD Coin | 1.09934 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/2/2023 | USD Coin | 1 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 5/24/2023 | USD Coin | 0.9999 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 5/23/2023 | USD Coin | 0.9996 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 5/24/2023 | USD Coin | 0.9996 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/5/2023 | USD Coin | 0.9996 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/5/2023 | USD Coin | 0.9996 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/5/2023 | USD Coin | 0.9996 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/2/2023 | USD Coin | 0.9995 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/3/2023 | USD Coin | 0.9995 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/5/2023 | USD Coin | 0.9995 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | [Address on File] | 6/7/2023 | USD Coin | 0.9994 | Customer Transfer |
| Confidential Customer Coin Transferee #2406 | [Address on File] | 5/29/2023 | Bitcoin | 0.01069508 | Customer Transfer |
| Confidential Customer Coin Transferee #2407 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005818 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2408 | [Address on File] | 5/29/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #2409 | [Address on File] | 5/19/2023 | Bitcoin | 0.00122513 | Customer Transfer |
| Confidential Customer Coin Transferee #2410 | [Address on File] | 5/30/2023 | Bitcoin | 0.00125477 | Customer Transfer |
| Confidential Customer Coin Transferee #2411 | [Address on File] | 5/19/2023 | Bitcoin | 0.02067788 | Customer Transfer |
| Confidential Customer Coin Transferee #2411 | [Address on File] | 5/25/2023 | Bitcoin | 0.019 | Customer Transfer |
| Confidential Customer Coin Transferee #2411 | [Address on File] | 5/25/2023 | Bitcoin | 0.01101364 | Customer Transfer |
| Confidential Customer Coin Transferee #2411 | [Address on File] | 5/19/2023 | Bitcoin | 0.00266192 | Customer Transfer |
| Confidential Customer Coin Transferee #2411 | [Address on File] | 5/19/2023 | Bitcoin | 0.0018857 | Customer Transfer |
| Confidential Customer Coin Transferee #2412 | [Address on File] | 5/31/2023 | Bitcoin | 0.00035249 | Customer Transfer |
| Confidential Customer Coin Transferee #2413 | [Address on File] | 5/19/2023 | Bitcoin | 0.00734713 | Customer Transfer |
| Confidential Customer Coin Transferee #2414 | [Address on File] | 5/27/2023 | Bitcoin | 0.00547003 | Customer Transfer |
| Confidential Customer Coin Transferee #2414 | [Address on File] | 5/27/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #2415 | [Address on File] | 6/20/2023 | Bitcoin | 0.00695803 | Customer Transfer |
| Confidential Customer Coin Transferee #2416 | [Address on File] | 5/25/2023 | Bitcoin | 0.06421873 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | [Address on File] | 5/24/2023 | Bitcoin | 0.013 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | [Address on File] | 5/23/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #2418 | [Address on File] | 6/20/2023 | Bitcoin | 0.00299551 | Customer Transfer |
| Confidential Customer Coin Transferee #2419 | [Address on File] | 5/16/2023 | Bitcoin | 0.02305637 | Customer Transfer |
| Confidential Customer Coin Transferee #2420 | [Address on File] | 5/27/2023 | Bitcoin | 0.00371563 | Customer Transfer |
| Confidential Customer Coin Transferee #2421 | [Address on File] | 5/25/2023 | Bitcoin | 0.00186177 | Customer Transfer |
| Confidential Customer Coin Transferee #2421 | [Address on File] | 5/25/2023 | Bitcoin | 0.00178311 | Customer Transfer |
| Confidential Customer Coin Transferee #2421 | [Address on File] | 5/27/2023 | Bitcoin | 0.00093006 | Customer Transfer |
| Confidential Customer Coin Transferee #2421 | [Address on File] | 5/25/2023 | Bitcoin | 0.00092842 | Customer Transfer |
| Confidential Customer Coin Transferee #2421 | [Address on File] | 5/26/2023 | Bitcoin | 0.00090296 | Customer Transfer |
| Confidential Customer Coin Transferee #2421 | [Address on File] | 5/26/2023 | Bitcoin | 0.00090257 | Customer Transfer |
| Confidential Customer Coin Transferee #2421 | [Address on File] | 5/25/2023 | Bitcoin | 0.00090149 | Customer Transfer |
| Confidential Customer Coin Transferee #2421 | [Address on File] | 5/27/2023 | Bitcoin | 0.00089375 | Customer Transfer |
| Confidential Customer Coin Transferee #2421 | [Address on File] | 5/27/2023 | Bitcoin | 0.00089233 | Customer Transfer |
| Confidential Customer Coin Transferee #2421 | [Address on File] | 6/2/2023 | Bitcoin | 0.00088152 | Customer Transfer |
| Confidential Customer Coin Transferee #2421 | [Address on File] | 5/28/2023 | Bitcoin | 0.00087784 | Customer Transfer |
| Confidential Customer Coin Transferee #2421 | [Address on File] | 5/25/2023 | Bitcoin | 0.00087253 | Customer Transfer |
| Confidential Customer Coin Transferee #2421 | [Address on File] | 5/25/2023 | Bitcoin | 0.00072002 | Customer Transfer |
| Confidential Customer Coin Transferee #2421 | [Address on File] | 5/29/2023 | Bitcoin | 0.00065069 | Customer Transfer |
| Confidential Customer Coin Transferee #2421 | [Address on File] | 6/2/2023 | Bitcoin | 0.00053096 | Customer Transfer |
| Confidential Customer Coin Transferee #2421 | [Address on File] | 6/2/2023 | Bitcoin | 0.00053025 | Customer Transfer |
| Confidential Customer Coin Transferee #2421 | [Address on File] | 6/2/2023 | Bitcoin | 0.00049759 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2421 | [Address on File] | 5/31/2023 | Bitcoin | 0.00049092 | Customer Transfer |
| Confidential Customer Coin Transferee #2421 | [Address on File] | 5/28/2023 | Bitcoin | 0.00037447 | Customer Transfer |
| Confidential Customer Coin Transferee #2421 | [Address on File] | 5/29/2023 | Bitcoin | 0.00037097 | Customer Transfer |
| Confidential Customer Coin Transferee #2421 | [Address on File] | 6/2/2023 | Bitcoin | 0.00036014 | Customer Transfer |
| Confidential Customer Coin Transferee #2421 | [Address on File] | 5/28/2023 | Bitcoin | 0.00034727 | Customer Transfer |
| Confidential Customer Coin Transferee #2421 | [Address on File] | 5/26/2023 | Bitcoin | 0.00033407 | Customer Transfer |
| Confidential Customer Coin Transferee #2422 | [Address on File] | 5/20/2023 | Bitcoin | 0.03733 | Customer Transfer |
| Confidential Customer Coin Transferee #2422 | [Address on File] | 5/30/2023 | Bitcoin | 0.01818 | Customer Transfer |
| Confidential Customer Coin Transferee #2423 | [Address on File] | 5/22/2023 | Bitcoin | 0.01535749 | Customer Transfer |
| Confidential Customer Coin Transferee #2423 | [Address on File] | 5/25/2023 | Bitcoin | 0.00095056 | Customer Transfer |
| Confidential Customer Coin Transferee #2423 | [Address on File] | 5/26/2023 | Bitcoin | 0.00048291 | Customer Transfer |
| Confidential Customer Coin Transferee #2424 | [Address on File] | 5/26/2023 | Bitcoin | 0.00753172 | Customer Transfer |
| Confidential Customer Coin Transferee #2424 | [Address on File] | 5/20/2023 | Bitcoin | 0.00369113 | Customer Transfer |
| Confidential Customer Coin Transferee #2424 | [Address on File] | 5/19/2023 | Bitcoin | 0.00325728 | Customer Transfer |
| Confidential Customer Coin Transferee #2425 | [Address on File] | 5/18/2023 | Bitcoin | 0.00108868 | Customer Transfer |
| Confidential Customer Coin Transferee #2425 | [Address on File] | 5/16/2023 | Bitcoin | 0.00088043 | Customer Transfer |
| Confidential Customer Coin Transferee #2426 | [Address on File] | 5/25/2023 | Bitcoin | 0.00377813 | Customer Transfer |
| Confidential Customer Coin Transferee #2427 | [Address on File] | 5/29/2023 | Bitcoin | 0.00710106 | Customer Transfer |
| Confidential Customer Coin Transferee #2428 | [Address on File] | 5/19/2023 | Bitcoin | 0.10002327 | Customer Transfer |
| Confidential Customer Coin Transferee #2428 | [Address on File] | 5/29/2023 | Bitcoin | 0.09603312 | Customer Transfer |
| Confidential Customer Coin Transferee #2429 | [Address on File] | 5/16/2023 | Bitcoin | 0.00077751 | Customer Transfer |
| Confidential Customer Coin Transferee #2429 | [Address on File] | 5/16/2023 | Bitcoin | 0.00070404 | Customer Transfer |
| Confidential Customer Coin Transferee #2429 | [Address on File] | 5/16/2023 | Bitcoin | 0.00070166 | Customer Transfer |
| Confidential Customer Coin Transferee #2429 | [Address on File] | 5/19/2023 | Bitcoin | 0.00016982 | Customer Transfer |
| Confidential Customer Coin Transferee #2429 | [Address on File] | 5/17/2023 | Bitcoin | 0.00016868 | Customer Transfer |
| Confidential Customer Coin Transferee #2429 | [Address on File] | 5/17/2023 | Bitcoin | 0.0000899 | Customer Transfer |
| Confidential Customer Coin Transferee #2430 | [Address on File] | 5/21/2023 | Bitcoin | 0.00054705 | Customer Transfer |
| Confidential Customer Coin Transferee #2431 | [Address on File] | 5/23/2023 | Bitcoin | 0.02613256 | Customer Transfer |
| Confidential Customer Coin Transferee #2432 | [Address on File] | 5/17/2023 | Bitcoin | 0.1382036 | Customer Transfer |
| Confidential Customer Coin Transferee #2433 | [Address on File] | 5/25/2023 | Bitcoin | 0.0010774 | Customer Transfer |
| Confidential Customer Coin Transferee #2433 | [Address on File] | 5/18/2023 | Bitcoin | 0.00104555 | Customer Transfer |
| Confidential Customer Coin Transferee #2434 | [Address on File] | 6/20/2023 | Bitcoin | 0.03419215 | Customer Transfer |
| Confidential Customer Coin Transferee #2435 | [Address on File] | 6/19/2023 | Bitcoin | 0.00618226 | Customer Transfer |
| Confidential Customer Coin Transferee #2436 | [Address on File] | 6/20/2023 | Bitcoin | 0.03452158 | Customer Transfer |
| Confidential Customer Coin Transferee #2437 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003436 | Customer Transfer |
| Confidential Customer Coin Transferee #2438 | [Address on File] | 6/20/2023 | Bitcoin | 0.00467275 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2439 | [Address on File] | 5/19/2023 | Bitcoin | 0.01035993 | Customer Transfer |
| Confidential Customer Coin Transferee #2440 | [Address on File] | 6/14/2023 | Bitcoin | 0.00645038 | Customer Transfer |
| Confidential Customer Coin Transferee #2440 | [Address on File] | 6/7/2023 | Bitcoin | 0.00369381 | Customer Transfer |
| Confidential Customer Coin Transferee #2441 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005814 | Customer Transfer |
| Confidential Customer Coin Transferee #2442 | [Address on File] | 5/20/2023 | Bitcoin | 0.03708039 | Customer Transfer |
| Confidential Customer Coin Transferee #2442 | [Address on File] | 5/26/2023 | Bitcoin | 0.00373236 | Customer Transfer |
| Confidential Customer Coin Transferee #2443 | [Address on File] | 5/16/2023 | Bitcoin | 0.0025696 | Customer Transfer |
| Confidential Customer Coin Transferee #2444 | [Address on File] | 5/18/2023 | Bitcoin | 0.02833971 | Customer Transfer |
| Confidential Customer Coin Transferee #2444 | [Address on File] | 5/16/2023 | Bitcoin | 0.02569603 | Customer Transfer |
| Confidential Customer Coin Transferee #2444 | [Address on File] | 5/22/2023 | Bitcoin | 0.02479889 | Customer Transfer |
| Confidential Customer Coin Transferee #2444 | [Address on File] | 5/18/2023 | Bitcoin | 0.01865979 | Customer Transfer |
| Confidential Customer Coin Transferee #2444 | [Address on File] | 6/1/2023 | Bitcoin | 0.0166697 | Customer Transfer |
| Confidential Customer Coin Transferee #2444 | [Address on File] | 5/26/2023 | Bitcoin | 0.01205989 | Customer Transfer |
| Confidential Customer Coin Transferee #2444 | [Address on File] | 5/24/2023 | Bitcoin | 0.01116918 | Customer Transfer |
| Confidential Customer Coin Transferee #2444 | [Address on File] | 5/19/2023 | Bitcoin | 0.01112562 | Customer Transfer |
| Confidential Customer Coin Transferee #2444 | [Address on File] | 5/23/2023 | Bitcoin | 0.00767762 | Customer Transfer |
| Confidential Customer Coin Transferee #2444 | [Address on File] | 5/16/2023 | Bitcoin | 0.00478549 | Customer Transfer |
| Confidential Customer Coin Transferee #2444 | [Address on File] | 5/18/2023 | Bitcoin | 0.00441069 | Customer Transfer |
| Confidential Customer Coin Transferee #2444 | [Address on File] | 5/30/2023 | Bitcoin | 0.00372293 | Customer Transfer |
| Confidential Customer Coin Transferee #2444 | [Address on File] | 5/31/2023 | Bitcoin | 0.00297159 | Customer Transfer |
| Confidential Customer Coin Transferee #2444 | [Address on File] | 5/31/2023 | Bitcoin | 0.00258252 | Customer Transfer |
| Confidential Customer Coin Transferee #2444 | [Address on File] | 5/25/2023 | Bitcoin | 0.00150949 | Customer Transfer |
| Confidential Customer Coin Transferee #2444 | [Address on File] | 5/22/2023 | Bitcoin | 0.00148708 | Customer Transfer |
| Confidential Customer Coin Transferee #2444 | [Address on File] | 5/18/2023 | Bitcoin | 0.00145739 | Customer Transfer |
| Confidential Customer Coin Transferee #2444 | [Address on File] | 5/19/2023 | Bitcoin | 0.00129951 | Customer Transfer |
| Confidential Customer Coin Transferee #2444 | [Address on File] | 5/22/2023 | Bitcoin | 0.00122226 | Customer Transfer |
| Confidential Customer Coin Transferee #2444 | [Address on File] | 5/20/2023 | Bitcoin | 0.00093116 | Customer Transfer |
| Confidential Customer Coin Transferee #2445 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057755 | Customer Transfer |
| Confidential Customer Coin Transferee #2446 | [Address on File] | 5/25/2023 | Bitcoin | 0.00187856 | Customer Transfer |
| Confidential Customer Coin Transferee #2446 | [Address on File] | 5/23/2023 | Bitcoin | 0.00182039 | Customer Transfer |
| Confidential Customer Coin Transferee #2446 | [Address on File] | 5/23/2023 | Bitcoin | 0.0018161 | Customer Transfer |
| Confidential Customer Coin Transferee #2446 | [Address on File] | 5/23/2023 | Bitcoin | 0.00181536 | Customer Transfer |
| Confidential Customer Coin Transferee #2446 | [Address on File] | 5/23/2023 | Bitcoin | 0.00174816 | Customer Transfer |
| Confidential Customer Coin Transferee #2446 | [Address on File] | 5/26/2023 | Bitcoin | 0.00158177 | Customer Transfer |
| Confidential Customer Coin Transferee #2446 | [Address on File] | 5/23/2023 | Bitcoin | 0.00127179 | Customer Transfer |
| Confidential Customer Coin Transferee #2446 | [Address on File] | 5/23/2023 | Bitcoin | 0.00126192 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2446 | [Address on File] | 5/17/2023 | Bitcoin | 0.0007896 | Customer Transfer |
| Confidential Customer Coin Transferee #2446 | [Address on File] | 5/29/2023 | Bitcoin | 0.00070575 | Customer Transfer |
| Confidential Customer Coin Transferee #2446 | [Address on File] | 5/23/2023 | Bitcoin | 0.00065833 | Customer Transfer |
| Confidential Customer Coin Transferee #2446 | [Address on File] | 5/31/2023 | Bitcoin | 0.00058172 | Customer Transfer |
| Confidential Customer Coin Transferee #2446 | [Address on File] | 5/19/2023 | Bitcoin | 0.00037928 | Customer Transfer |
| Confidential Customer Coin Transferee #2446 | [Address on File] | 5/17/2023 | Bitcoin | 0.0003664 | Customer Transfer |
| Confidential Customer Coin Transferee #2446 | [Address on File] | 5/22/2023 | Bitcoin | 0.00027358 | Customer Transfer |
| Confidential Customer Coin Transferee #2447 | [Address on File] | 6/20/2023 | Bitcoin | 0.00307657 | Customer Transfer |
| Confidential Customer Coin Transferee #2448 | [Address on File] | 6/19/2023 | Bitcoin | 0.01726222 | Customer Transfer |
| Confidential Customer Coin Transferee #2449 | [Address on File] | 5/23/2023 | Bitcoin | 0.01450784 | Customer Transfer |
| Confidential Customer Coin Transferee #2450 | [Address on File] | 5/24/2023 | Bitcoin | 0.03089263 | Customer Transfer |
| Confidential Customer Coin Transferee #2451 | [Address on File] | 5/24/2023 | Bitcoin | 0.02786638 | Customer Transfer |
| Confidential Customer Coin Transferee #2452 | [Address on File] | 6/20/2023 | Bitcoin | 0.00187841 | Customer Transfer |
| Confidential Customer Coin Transferee #2453 | [Address on File] | 5/20/2023 | Bitcoin | 0.02572808 | Customer Transfer |
| Confidential Customer Coin Transferee #2454 | [Address on File] | 5/30/2023 | Bitcoin | 0.0017521 | Customer Transfer |
| Confidential Customer Coin Transferee #2455 | [Address on File] | 6/20/2023 | Bitcoin | 0.00577964 | Customer Transfer |
| Confidential Customer Coin Transferee #2456 | [Address on File] | 6/20/2023 | Bitcoin | 0.00047812 | Customer Transfer |
| Confidential Customer Coin Transferee #2457 | [Address on File] | 5/23/2023 | Bitcoin | 0.02963718 | Customer Transfer |
| Confidential Customer Coin Transferee #2458 | [Address on File] | 6/19/2023 | Bitcoin | 0.00111712 | Customer Transfer |
| Confidential Customer Coin Transferee #2459 | [Address on File] | 5/20/2023 | Bitcoin | 0.0177371 | Customer Transfer |
| Confidential Customer Coin Transferee #2460 | [Address on File] | 5/31/2023 | Bitcoin | 0.02709298 | Customer Transfer |
| Confidential Customer Coin Transferee #2461 | [Address on File] | 6/2/2023 | Tether USD | 397.22 | Customer Transfer |
| Confidential Customer Coin Transferee #2461 | [Address on File] | 6/16/2023 | Tether USD | 188.35 | Customer Transfer |
| Confidential Customer Coin Transferee #2462 | [Address on File] | 5/22/2023 | Bitcoin | 0.42564248 | Customer Transfer |
| Confidential Customer Coin Transferee #2463 | [Address on File] | 5/16/2023 | Bitcoin | 0.03687109 | Customer Transfer |
| Confidential Customer Coin Transferee #2463 | [Address on File] | 5/20/2023 | Bitcoin | 0.03673832 | Customer Transfer |
| Confidential Customer Coin Transferee #2463 | [Address on File] | 5/18/2023 | Bitcoin | 0.03652976 | Customer Transfer |
| Confidential Customer Coin Transferee #2463 | [Address on File] | 5/23/2023 | Bitcoin | 0.03650938 | Customer Transfer |
| Confidential Customer Coin Transferee #2463 | [Address on File] | 5/23/2023 | Bitcoin | 0.03650665 | Customer Transfer |
| Confidential Customer Coin Transferee #2463 | [Address on File] | 5/23/2023 | Bitcoin | 0.03648359 | Customer Transfer |
| Confidential Customer Coin Transferee #2463 | [Address on File] | 5/17/2023 | Bitcoin | 0.03642206 | Customer Transfer |
| Confidential Customer Coin Transferee #2463 | [Address on File] | 5/20/2023 | Bitcoin | 0.03273613 | Customer Transfer |
| Confidential Customer Coin Transferee #2463 | [Address on File] | 5/22/2023 | Bitcoin | 0.01627629 | Customer Transfer |
| Confidential Customer Coin Transferee #2464 | [Address on File] | 5/20/2023 | Bitcoin | 0.0054087 | Customer Transfer |
| Confidential Customer Coin Transferee #2465 | [Address on File] | 5/19/2023 | Bitcoin | 0.00244125 | Customer Transfer |
| Confidential Customer Coin Transferee #2466 | [Address on File] | 6/20/2023 | Bitcoin | 0.02545683 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2467 | [Address on File] | 5/22/2023 | Bitcoin | 0.02637089 | Customer Transfer |
| Confidential Customer Coin Transferee #2468 | [Address on File] | 6/20/2023 | Bitcoin | 0.03318408 | Customer Transfer |
| Confidential Customer Coin Transferee #2469 | [Address on File] | 5/22/2023 | Bitcoin | 0.13706935 | Customer Transfer |
| Confidential Customer Coin Transferee #2470 | [Address on File] | 5/23/2023 | Bitcoin | 0.00619391 | Customer Transfer |
| Confidential Customer Coin Transferee #2471 | [Address on File] | 6/13/2023 | Tether USD | 2594 | Customer Transfer |
| Confidential Customer Coin Transferee #2472 | [Address on File] | 6/20/2023 | Bitcoin | 0.0276049 | Customer Transfer |
| Confidential Customer Coin Transferee #2473 | [Address on File] | 5/18/2023 | Bitcoin | 0.02572354 | Customer Transfer |
| Confidential Customer Coin Transferee #2473 | [Address on File] | 5/31/2023 | Bitcoin | 0.0073666 | Customer Transfer |
| Confidential Customer Coin Transferee #2473 | [Address on File] | 5/22/2023 | Bitcoin | 0.00370583 | Customer Transfer |
| Confidential Customer Coin Transferee #2473 | [Address on File] | 5/30/2023 | Bitcoin | 0.00356888 | Customer Transfer |
| Confidential Customer Coin Transferee #2473 | [Address on File] | 5/18/2023 | Bitcoin | 0.0003719 | Customer Transfer |
| Confidential Customer Coin Transferee #2473 | [Address on File] | 5/26/2023 | Bitcoin | 0.00018955 | Customer Transfer |
| Confidential Customer Coin Transferee #2474 | [Address on File] | 5/23/2023 | Bitcoin | 0.03574396 | Customer Transfer |
| Confidential Customer Coin Transferee #2475 | [Address on File] | 5/17/2023 | Bitcoin | 0.02645935 | Customer Transfer |
| Confidential Customer Coin Transferee #2476 | [Address on File] | 5/24/2023 | Bitcoin | 0.11116122 | Customer Transfer |
| Confidential Customer Coin Transferee #2477 | [Address on File] | 5/28/2023 | Bitcoin | 0.02054 | Customer Transfer |
| Confidential Customer Coin Transferee #2477 | [Address on File] | 5/26/2023 | Bitcoin | 0.00839846 | Customer Transfer |
| Confidential Customer Coin Transferee #2477 | [Address on File] | 5/21/2023 | Bitcoin | 0.00837532 | Customer Transfer |
| Confidential Customer Coin Transferee #2477 | [Address on File] | 5/24/2023 | Bitcoin | 0.00742116 | Customer Transfer |
| Confidential Customer Coin Transferee #2477 | [Address on File] | 5/22/2023 | Bitcoin | 0.00739272 | Customer Transfer |
| Confidential Customer Coin Transferee #2477 | [Address on File] | 5/20/2023 | Bitcoin | 0.00733585 | Customer Transfer |
| Confidential Customer Coin Transferee #2477 | [Address on File] | 5/28/2023 | Bitcoin | 0.00726224 | Customer Transfer |
| Confidential Customer Coin Transferee #2477 | [Address on File] | 5/22/2023 | Bitcoin | 0.00719779 | Customer Transfer |
| Confidential Customer Coin Transferee #2477 | [Address on File] | 5/29/2023 | Bitcoin | 0.00707856 | Customer Transfer |
| Confidential Customer Coin Transferee #2477 | [Address on File] | 5/23/2023 | Bitcoin | 0.00670129 | Customer Transfer |
| Confidential Customer Coin Transferee #2477 | [Address on File] | 5/20/2023 | Bitcoin | 0.00667603 | Customer Transfer |
| Confidential Customer Coin Transferee #2477 | [Address on File] | 5/28/2023 | Bitcoin | 0.00663504 | Customer Transfer |
| Confidential Customer Coin Transferee #2477 | [Address on File] | 5/23/2023 | Bitcoin | 0.00659008 | Customer Transfer |
| Confidential Customer Coin Transferee #2477 | [Address on File] | 5/17/2023 | Bitcoin | 0.00658976 | Customer Transfer |
| Confidential Customer Coin Transferee #2477 | [Address on File] | 5/17/2023 | Bitcoin | 0.00657499 | Customer Transfer |
| Confidential Customer Coin Transferee #2477 | [Address on File] | 5/21/2023 | Bitcoin | 0.0058754 | Customer Transfer |
| Confidential Customer Coin Transferee #2477 | [Address on File] | 5/16/2023 | Bitcoin | 0.00450859 | Customer Transfer |
| Confidential Customer Coin Transferee #2477 | [Address on File] | 5/17/2023 | Bitcoin | 0.00412972 | Customer Transfer |
| Confidential Customer Coin Transferee #2477 | [Address on File] | 5/16/2023 | Bitcoin | 0.00380407 | Customer Transfer |
| Confidential Customer Coin Transferee #2477 | [Address on File] | 5/19/2023 | Bitcoin | 0.00192653 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2477 | [Address on File] | 5/28/2023 | Bitcoin | 0.00158882 | Customer Transfer |
| Confidential Customer Coin Transferee #2478 | [Address on File] | 5/29/2023 | Bitcoin | 0.00971424 | Customer Transfer |
| Confidential Customer Coin Transferee #2479 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037894 | Customer Transfer |
| Confidential Customer Coin Transferee #2479 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037624 | Customer Transfer |
| Confidential Customer Coin Transferee #2479 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037264 | Customer Transfer |
| Confidential Customer Coin Transferee #2479 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037198 | Customer Transfer |
| Confidential Customer Coin Transferee #2479 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037069 | Customer Transfer |
| Confidential Customer Coin Transferee #2479 | [Address on File] | 5/19/2023 | Bitcoin | 0.0003704 | Customer Transfer |
| Confidential Customer Coin Transferee #2479 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036977 | Customer Transfer |
| Confidential Customer Coin Transferee #2479 | [Address on File] | 5/17/2023 | Bitcoin | 0.00036957 | Customer Transfer |
| Confidential Customer Coin Transferee #2479 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036763 | Customer Transfer |
| Confidential Customer Coin Transferee #2479 | [Address on File] | 5/31/2023 | Bitcoin | 0.0003672 | Customer Transfer |
| Confidential Customer Coin Transferee #2479 | [Address on File] | 5/28/2023 | Bitcoin | 0.000366 | Customer Transfer |
| Confidential Customer Coin Transferee #2479 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036403 | Customer Transfer |
| Confidential Customer Coin Transferee #2479 | [Address on File] | 5/18/2023 | Bitcoin | 0.0003631 | Customer Transfer |
| Confidential Customer Coin Transferee #2479 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035656 | Customer Transfer |
| Confidential Customer Coin Transferee #2480 | [Address on File] | 5/17/2023 | Bitcoin | 0.03587368 | Customer Transfer |
| Confidential Customer Coin Transferee #2481 | [Address on File] | 5/30/2023 | Bitcoin | 0.04168884 | Customer Transfer |
| Confidential Customer Coin Transferee #2481 | [Address on File] | 5/19/2023 | Bitcoin | 0.03668443 | Customer Transfer |
| Confidential Customer Coin Transferee #2482 | [Address on File] | 5/19/2023 | Bitcoin | 0.03702402 | Customer Transfer |
| Confidential Customer Coin Transferee #2482 | [Address on File] | 5/17/2023 | Bitcoin | 0.0183924 | Customer Transfer |
| Confidential Customer Coin Transferee #2483 | [Address on File] | 6/1/2023 | Bitcoin | 0.00241157 | Customer Transfer |
| Confidential Customer Coin Transferee #2484 | [Address on File] | 5/23/2023 | Bitcoin | 0.01624571 | Customer Transfer |
| Confidential Customer Coin Transferee #2485 | [Address on File] | 5/18/2023 | Bitcoin | 0.00402241 | Customer Transfer |
| Confidential Customer Coin Transferee #2486 | [Address on File] | 5/24/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #2487 | [Address on File] | 5/16/2023 | Bitcoin | 0.00177172 | Customer Transfer |
| Confidential Customer Coin Transferee #2488 | [Address on File] | 5/27/2023 | Bitcoin | 0.01416731 | Customer Transfer |
| Confidential Customer Coin Transferee #2489 | [Address on File] | 5/20/2023 | Bitcoin | 0.04847795 | Customer Transfer |
| Confidential Customer Coin Transferee #2490 | [Address on File] | 5/23/2023 | Bitcoin | 0.03933368 | Customer Transfer |
| Confidential Customer Coin Transferee #2490 | [Address on File] | 5/16/2023 | Bitcoin | 0.02953568 | Customer Transfer |
| Confidential Customer Coin Transferee #2491 | [Address on File] | 6/19/2023 | USD Coin | 19.116914 | Customer Transfer |
| Confidential Customer Coin Transferee #2492 | [Address on File] | 6/19/2023 | Bitcoin | 0.00191142 | Customer Transfer |
| Confidential Customer Coin Transferee #2493 | [Address on File] | 5/21/2023 | Bitcoin | 0.00126968 | Customer Transfer |
| Confidential Customer Coin Transferee #2494 | [Address on File] | 6/9/2023 | Bitcoin | 0.00153924 | Customer Transfer |
| Confidential Customer Coin Transferee #2495 | [Address on File] | 5/25/2023 | Bitcoin | 0.00184544 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2495 | [Address on File] | 5/18/2023 | Bitcoin | 0.00172477 | Customer Transfer |
| Confidential Customer Coin Transferee #2496 | [Address on File] | 6/20/2023 | Bitcoin | 0.00065884 | Customer Transfer |
| Confidential Customer Coin Transferee #2497 | [Address on File] | 5/28/2023 | Bitcoin | 0.01048894 | Customer Transfer |
| Confidential Customer Coin Transferee #2498 | [Address on File] | 6/20/2023 | Bitcoin | 0.00044562 | Customer Transfer |
| Confidential Customer Coin Transferee #2499 | [Address on File] | 5/24/2023 | Bitcoin | 0.0904512 | Customer Transfer |
| Confidential Customer Coin Transferee #2500 | [Address on File] | 6/19/2023 | Bitcoin | 0.00184911 | Customer Transfer |
| Confidential Customer Coin Transferee #2501 | [Address on File] | 5/31/2023 | USDC Avalanche) | 157.331334 | Customer Transfer |
| Confidential Customer Coin Transferee #2501 | [Address on File] | 5/25/2023 | USDC Avalanche) | 147.346326 | Customer Transfer |
| Confidential Customer Coin Transferee #2502 | [Address on File] | 6/20/2023 | Bitcoin | 0.00064234 | Customer Transfer |
| Confidential Customer Coin Transferee #2503 | [Address on File] | 5/20/2023 | Bitcoin | 0.00180419 | Customer Transfer |
| Confidential Customer Coin Transferee #2504 | [Address on File] | 5/24/2023 | Bitcoin | 0.05833279 | Customer Transfer |
| Confidential Customer Coin Transferee #2505 | [Address on File] | 5/17/2023 | Bitcoin | 0.00039977 | Customer Transfer |
| Confidential Customer Coin Transferee #2506 | [Address on File] | 5/30/2023 | Bitcoin | 0.01126314 | Customer Transfer |
| Confidential Customer Coin Transferee #2507 | [Address on File] | 6/19/2023 | Bitcoin | 0.00207857 | Customer Transfer |
| Confidential Customer Coin Transferee #2508 | [Address on File] | 6/20/2023 | Bitcoin | 0.00111497 | Customer Transfer |
| Confidential Customer Coin Transferee #2509 | [Address on File] | 5/22/2023 | Bitcoin | 0.01048197 | Customer Transfer |
| Confidential Customer Coin Transferee #2510 | [Address on File] | 6/20/2023 | Bitcoin | 0.00433024 | Customer Transfer |
| Confidential Customer Coin Transferee #2511 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035656 | Customer Transfer |
| Confidential Customer Coin Transferee #2512 | [Address on File] | 6/20/2023 | Bitcoin | 0.01118029 | Customer Transfer |
| Confidential Customer Coin Transferee #2513 | [Address on File] | 6/8/2023 | Recover Value USD | 50.9374 | Customer Transfer |
| Confidential Customer Coin Transferee #2513 | [Address on File] | 5/26/2023 | USD Coin | 10.77 | Customer Transfer |
| Confidential Customer Coin Transferee #2513 | [Address on File] | 5/27/2023 | USD Coin | 6.4217 | Customer Transfer |
| Confidential Customer Coin Transferee #2514 | [Address on File] | 5/22/2023 | Bitcoin | 0.02427487 | Customer Transfer |
| Confidential Customer Coin Transferee #2514 | [Address on File] | 6/9/2023 | Bitcoin | 0.01760721 | Customer Transfer |
| Confidential Customer Coin Transferee #2514 | [Address on File] | 6/20/2023 | Bitcoin | 0.01446115 | Customer Transfer |
| Confidential Customer Coin Transferee #2515 | [Address on File] | 5/26/2023 | Bitcoin | 0.01286725 | Customer Transfer |
| Confidential Customer Coin Transferee #2515 | [Address on File] | 5/19/2023 | Bitcoin | 0.01213815 | Customer Transfer |
| Confidential Customer Coin Transferee #2516 | [Address on File] | 6/20/2023 | Bitcoin | 0.00089558 | Customer Transfer |
| Confidential Customer Coin Transferee #2517 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036418 | Customer Transfer |
| Confidential Customer Coin Transferee #2518 | [Address on File] | 5/22/2023 | Bitcoin | 0.01046367 | Customer Transfer |
| Confidential Customer Coin Transferee #2519 | [Address on File] | 6/20/2023 | Bitcoin | 0.01166073 | Customer Transfer |
| Confidential Customer Coin Transferee #2520 | [Address on File] | 5/25/2023 | Bitcoin | 0.0364209 | Customer Transfer |
| Confidential Customer Coin Transferee #2521 | [Address on File] | 6/21/2023 | USDC Avalanche) | 495.025917 | Customer Transfer |
| Confidential Customer Coin Transferee #2522 | [Address on File] | 5/22/2023 | Bitcoin | 0.14313651 | Customer Transfer |
| Confidential Customer Coin Transferee #2522 | [Address on File] | 5/30/2023 | Bitcoin | 0.1082 | Customer Transfer |
| Confidential Customer Coin Transferee #2522 | [Address on File] | 5/30/2023 | Bitcoin | 0.01057984 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2523 | [Address on File] | 5/20/2023 | Bitcoin | 0.00317952 | Customer Transfer |
| Confidential Customer Coin Transferee #2524 | [Address on File] | 5/20/2023 | Bitcoin | 0.00180446 | Customer Transfer |
| Confidential Customer Coin Transferee #2525 | [Address on File] | 5/16/2023 | Bitcoin | 0.00178131 | Customer Transfer |
| Confidential Customer Coin Transferee #2526 | [Address on File] | 6/20/2023 | Bitcoin | 0.0007125 | Customer Transfer |
| Confidential Customer Coin Transferee #2527 | [Address on File] | 5/26/2023 | Bitcoin | 0.02032634 | Customer Transfer |
| Confidential Customer Coin Transferee #2527 | [Address on File] | 5/16/2023 | Bitcoin | 0.01464752 | Customer Transfer |
| Confidential Customer Coin Transferee #2527 | [Address on File] | 6/9/2023 | Bitcoin | 0.01111487 | Customer Transfer |
| Confidential Customer Coin Transferee #2527 | [Address on File] | 6/17/2023 | Bitcoin | 0.00380319 | Customer Transfer |
| Confidential Customer Coin Transferee #2528 | [Address on File] | 5/23/2023 | Tether USD | 294.823106 | Customer Transfer |
| Confidential Customer Coin Transferee #2528 | [Address on File] | 5/30/2023 | Ether | 0.284768 | Customer Transfer |
| Confidential Customer Coin Transferee #2528 | [Address on File] | 6/17/2023 | Ether | 0.113455 | Customer Transfer |
| Confidential Customer Coin Transferee #2529 | [Address on File] | 5/17/2023 | Bitcoin | 0.01205458 | Customer Transfer |
| Confidential Customer Coin Transferee #2529 | [Address on File] | 5/25/2023 | Bitcoin | 0.01186709 | Customer Transfer |
| Confidential Customer Coin Transferee #2529 | [Address on File] | 5/21/2023 | Bitcoin | 0.01154022 | Customer Transfer |
| Confidential Customer Coin Transferee #2530 | [Address on File] | 5/27/2023 | Bitcoin | 0.022073 | Customer Transfer |
| Confidential Customer Coin Transferee #2530 | [Address on File] | 5/20/2023 | Bitcoin | 0.01840672 | Customer Transfer |
| Confidential Customer Coin Transferee #2531 | [Address on File] | 6/19/2023 | Bitcoin | 0.00212008 | Customer Transfer |
| Confidential Customer Coin Transferee #2532 | [Address on File] | 5/26/2023 | Bitcoin | 0.00043 | Customer Transfer |
| Confidential Customer Coin Transferee #2532 | [Address on File] | 5/23/2023 | Bitcoin | 0.00039931 | Customer Transfer |
| Confidential Customer Coin Transferee #2532 | [Address on File] | 5/26/2023 | Bitcoin | 0.0003713 | Customer Transfer |
| Confidential Customer Coin Transferee #2532 | [Address on File] | 5/31/2023 | Bitcoin | 0.00036683 | Customer Transfer |
| Confidential Customer Coin Transferee #2532 | [Address on File] | 5/22/2023 | Bitcoin | 0.00018159 | Customer Transfer |
| Confidential Customer Coin Transferee #2532 | [Address on File] | 5/24/2023 | Bitcoin | 0.00009398 | Customer Transfer |
| Confidential Customer Coin Transferee #2532 | [Address on File] | 5/20/2023 | Bitcoin | 0.00009187 | Customer Transfer |
| Confidential Customer Coin Transferee #2533 | [Address on File] | 5/26/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #2533 | [Address on File] | 5/30/2023 | Bitcoin | 0.0005545 | Customer Transfer |
| Confidential Customer Coin Transferee #2533 | [Address on File] | 5/30/2023 | Bitcoin | 0.00052 | Customer Transfer |
| Confidential Customer Coin Transferee #2533 | [Address on File] | 5/26/2023 | Bitcoin | 0.00039556 | Customer Transfer |
| Confidential Customer Coin Transferee #2533 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037127 | Customer Transfer |
| Confidential Customer Coin Transferee #2533 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037097 | Customer Transfer |
| Confidential Customer Coin Transferee #2533 | [Address on File] | 5/30/2023 | Bitcoin | 0.00036 | Customer Transfer |
| Confidential Customer Coin Transferee #2533 | [Address on File] | 5/30/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #2533 | [Address on File] | 5/30/2023 | Bitcoin | 0.00022 | Customer Transfer |
| Confidential Customer Coin Transferee #2533 | [Address on File] | 5/30/2023 | Bitcoin | 0.000214 | Customer Transfer |
| Confidential Customer Coin Transferee #2534 | [Address on File] | 5/27/2023 | Bitcoin | 0.01119165 | Customer Transfer |
| Confidential Customer Coin Transferee #2535 | [Address on File] | 6/5/2023 | Bitcoin | 0.00064498 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2536 | [Address on File] | 6/20/2023 | Bitcoin | 0.00346785 | Customer Transfer |
| Confidential Customer Coin Transferee #2537 | [Address on File] | 5/25/2023 | Bitcoin | 0.00379299 | Customer Transfer |
| Confidential Customer Coin Transferee #2537 | [Address on File] | 5/22/2023 | Bitcoin | 0.00370894 | Customer Transfer |
| Confidential Customer Coin Transferee #2537 | [Address on File] | 5/22/2023 | Bitcoin | 0.00369632 | Customer Transfer |
| Confidential Customer Coin Transferee #2537 | [Address on File] | 5/29/2023 | Bitcoin | 0.00356099 | Customer Transfer |
| Confidential Customer Coin Transferee #2538 | [Address on File] | 6/19/2023 | Bitcoin | 0.03074953 | Customer Transfer |
| Confidential Customer Coin Transferee #2539 | [Address on File] | 5/27/2023 | Bitcoin | 0.03714604 | Customer Transfer |
| Confidential Customer Coin Transferee #2540 | [Address on File] | 5/19/2023 | Bitcoin | 0.0353562 | Customer Transfer |
| Confidential Customer Coin Transferee #2541 | [Address on File] | 5/31/2023 | Bitcoin | 0.11010453 | Customer Transfer |
| Confidential Customer Coin Transferee #2542 | [Address on File] | 5/22/2023 | Bitcoin | 0.0074548 | Customer Transfer |
| Confidential Customer Coin Transferee #2542 | [Address on File] | 5/27/2023 | Bitcoin | 0.00376119 | Customer Transfer |
| Confidential Customer Coin Transferee #2543 | [Address on File] | 5/30/2023 | Bitcoin | 0.10814469 | Customer Transfer |
| Confidential Customer Coin Transferee #2544 | [Address on File] | 5/22/2023 | Bitcoin | 0.0029601 | Customer Transfer |
| Confidential Customer Coin Transferee #2544 | [Address on File] | 5/16/2023 | Bitcoin | 0.00146611 | Customer Transfer |
| Confidential Customer Coin Transferee #2544 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075789 | Customer Transfer |
| Confidential Customer Coin Transferee #2544 | [Address on File] | 5/26/2023 | Bitcoin | 0.00075186 | Customer Transfer |
| Confidential Customer Coin Transferee #2544 | [Address on File] | 5/28/2023 | Bitcoin | 0.00074525 | Customer Transfer |
| Confidential Customer Coin Transferee #2544 | [Address on File] | 5/24/2023 | Bitcoin | 0.00074429 | Customer Transfer |
| Confidential Customer Coin Transferee #2544 | [Address on File] | 5/17/2023 | Bitcoin | 0.00074042 | Customer Transfer |
| Confidential Customer Coin Transferee #2544 | [Address on File] | 5/17/2023 | Bitcoin | 0.00073584 | Customer Transfer |
| Confidential Customer Coin Transferee #2544 | [Address on File] | 5/31/2023 | Bitcoin | 0.0007349 | Customer Transfer |
| Confidential Customer Coin Transferee #2544 | [Address on File] | 5/28/2023 | Bitcoin | 0.00073052 | Customer Transfer |
| Confidential Customer Coin Transferee #2544 | [Address on File] | 5/24/2023 | Bitcoin | 0.00072749 | Customer Transfer |
| Confidential Customer Coin Transferee #2544 | [Address on File] | 5/18/2023 | Bitcoin | 0.00072711 | Customer Transfer |
| Confidential Customer Coin Transferee #2544 | [Address on File] | 5/29/2023 | Bitcoin | 0.00071334 | Customer Transfer |
| Confidential Customer Coin Transferee #2544 | [Address on File] | 5/30/2023 | Bitcoin | 0.0007132 | Customer Transfer |
| Confidential Customer Coin Transferee #2545 | [Address on File] | 5/20/2023 | Bitcoin | 0.00107731 | Customer Transfer |
| Confidential Customer Coin Transferee #2545 | [Address on File] | 5/18/2023 | Bitcoin | 0.00088222 | Customer Transfer |
| Confidential Customer Coin Transferee #2546 | [Address on File] | 5/24/2023 | Bitcoin | 0.0028395 | Customer Transfer |
| Confidential Customer Coin Transferee #2546 | [Address on File] | 5/17/2023 | Bitcoin | 0.00181844 | Customer Transfer |
| Confidential Customer Coin Transferee #2547 | [Address on File] | 5/27/2023 | Bitcoin | 0.03728334 | Customer Transfer |
| Confidential Customer Coin Transferee #2548 | [Address on File] | 5/31/2023 | Bitcoin | 0.265 | Customer Transfer |
| Confidential Customer Coin Transferee #2548 | [Address on File] | 5/30/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #2549 | [Address on File] | 5/26/2023 | Bitcoin | 0.0052757 | Customer Transfer |
| Confidential Customer Coin Transferee #2550 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036731 | Customer Transfer |
| Confidential Customer Coin Transferee #2551 | [Address on File] | 5/25/2023 | Bitcoin | 0.01103686 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2552 | [Address on File] | 5/25/2023 | Bitcoin | 0.01022047 | Customer Transfer |
| Confidential Customer Coin Transferee #2553 | [Address on File] | 5/19/2023 | Bitcoin | 0.00249301 | Customer Transfer |
| Confidential Customer Coin Transferee #2553 | [Address on File] | 5/23/2023 | Bitcoin | 0.00221256 | Customer Transfer |
| Confidential Customer Coin Transferee #2554 | [Address on File] | 6/12/2023 | Bitcoin | 0.00189812 | Customer Transfer |
| Confidential Customer Coin Transferee #2555 | [Address on File] | 5/25/2023 | Bitcoin | 0.0075 | Customer Transfer |
| Confidential Customer Coin Transferee #2555 | [Address on File] | 5/24/2023 | Bitcoin | 0.00556716 | Customer Transfer |
| Confidential Customer Coin Transferee #2555 | [Address on File] | 5/30/2023 | Bitcoin | 0.00538071 | Customer Transfer |
| Confidential Customer Coin Transferee #2555 | [Address on File] | 5/30/2023 | Bitcoin | 0.0053712 | Customer Transfer |
| Confidential Customer Coin Transferee #2555 | [Address on File] | 5/22/2023 | Bitcoin | 0.00388446 | Customer Transfer |
| Confidential Customer Coin Transferee #2555 | [Address on File] | 5/26/2023 | Bitcoin | 0.00376197 | Customer Transfer |
| Confidential Customer Coin Transferee #2555 | [Address on File] | 5/20/2023 | Bitcoin | 0.00369924 | Customer Transfer |
| Confidential Customer Coin Transferee #2555 | [Address on File] | 5/28/2023 | Bitcoin | 0.003686 | Customer Transfer |
| Confidential Customer Coin Transferee #2555 | [Address on File] | 5/26/2023 | Bitcoin | 0.00204121 | Customer Transfer |
| Confidential Customer Coin Transferee #2555 | [Address on File] | 5/25/2023 | Bitcoin | 0.00198346 | Customer Transfer |
| Confidential Customer Coin Transferee #2555 | [Address on File] | 5/23/2023 | Bitcoin | 0.00184 | Customer Transfer |
| Confidential Customer Coin Transferee #2555 | [Address on File] | 5/28/2023 | Bitcoin | 0.0018108 | Customer Transfer |
| Confidential Customer Coin Transferee #2555 | [Address on File] | 5/23/2023 | Bitcoin | 0.00163403 | Customer Transfer |
| Confidential Customer Coin Transferee #2555 | [Address on File] | 5/29/2023 | Bitcoin | 0.00141933 | Customer Transfer |
| Confidential Customer Coin Transferee #2556 | [Address on File] | 5/19/2023 | Bitcoin | 0.01002892 | Customer Transfer |
| Confidential Customer Coin Transferee #2556 | [Address on File] | 5/28/2023 | Bitcoin | 0.00919164 | Customer Transfer |
| Confidential Customer Coin Transferee #2557 | [Address on File] | 5/22/2023 | Bitcoin | 0.025 | Customer Transfer |
| Confidential Customer Coin Transferee #2558 | [Address on File] | 5/17/2023 | Bitcoin | 0.10138568 | Customer Transfer |
| Confidential Customer Coin Transferee #2559 | [Address on File] | 5/19/2023 | Bitcoin | 0.00147735 | Customer Transfer |
| Confidential Customer Coin Transferee #2560 | [Address on File] | 5/20/2023 | Bitcoin | 0.00735 | Customer Transfer |
| Confidential Customer Coin Transferee #2560 | [Address on File] | 5/28/2023 | Bitcoin | 0.005862 | Customer Transfer |
| Confidential Customer Coin Transferee #2560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00096 | Customer Transfer |
| Confidential Customer Coin Transferee #2560 | [Address on File] | 5/25/2023 | Bitcoin | 0.000377 | Customer Transfer |
| Confidential Customer Coin Transferee #2561 | [Address on File] | 5/31/2023 | Bitcoin | 0.07937356 | Customer Transfer |
| Confidential Customer Coin Transferee #2562 | [Address on File] | 5/25/2023 | Bitcoin | 0.01197433 | Customer Transfer |
| Confidential Customer Coin Transferee #2562 | [Address on File] | 5/17/2023 | Bitcoin | 0.01195872 | Customer Transfer |
| Confidential Customer Coin Transferee #2563 | [Address on File] | 5/29/2023 | Bitcoin | 0.0075 | Customer Transfer |
| Confidential Customer Coin Transferee #2563 | [Address on File] | 5/28/2023 | Bitcoin | 0.007 | Customer Transfer |
| Confidential Customer Coin Transferee #2563 | [Address on File] | 5/18/2023 | Bitcoin | 0.00679751 | Customer Transfer |
| Confidential Customer Coin Transferee #2563 | [Address on File] | 5/18/2023 | Bitcoin | 0.006 | Customer Transfer |
| Confidential Customer Coin Transferee #2563 | [Address on File] | 5/29/2023 | Bitcoin | 0.006 | Customer Transfer |
| Confidential Customer Coin Transferee #2563 | [Address on File] | 5/18/2023 | Bitcoin | 0.0056 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2563 | [Address on File] | 5/29/2023 | Bitcoin | 0.00536096 | Customer Transfer |
| Confidential Customer Coin Transferee #2563 | [Address on File] | 5/18/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #2563 | [Address on File] | 5/29/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #2563 | [Address on File] | 5/29/2023 | Bitcoin | 0.00395059 | Customer Transfer |
| Confidential Customer Coin Transferee #2563 | [Address on File] | 5/28/2023 | Bitcoin | 0.00359523 | Customer Transfer |
| Confidential Customer Coin Transferee #2563 | [Address on File] | 5/29/2023 | Bitcoin | 0.0035916 | Customer Transfer |
| Confidential Customer Coin Transferee #2563 | [Address on File] | 5/29/2023 | Bitcoin | 0.00355899 | Customer Transfer |
| Confidential Customer Coin Transferee #2563 | [Address on File] | 5/29/2023 | Bitcoin | 0.0035 | Customer Transfer |
| Confidential Customer Coin Transferee #2563 | [Address on File] | 5/29/2023 | Bitcoin | 0.0035 | Customer Transfer |
| Confidential Customer Coin Transferee #2563 | [Address on File] | 5/29/2023 | Bitcoin | 0.0035 | Customer Transfer |
| Confidential Customer Coin Transferee #2563 | [Address on File] | 5/29/2023 | Bitcoin | 0.0035 | Customer Transfer |
| Confidential Customer Coin Transferee #2563 | [Address on File] | 5/29/2023 | Bitcoin | 0.00348879 | Customer Transfer |
| Confidential Customer Coin Transferee #2563 | [Address on File] | 5/30/2023 | Bitcoin | 0.00344457 | Customer Transfer |
| Confidential Customer Coin Transferee #2563 | [Address on File] | 5/29/2023 | Bitcoin | 0.00342547 | Customer Transfer |
| Confidential Customer Coin Transferee #2563 | [Address on File] | 5/29/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #2563 | [Address on File] | 5/18/2023 | Bitcoin | 0.00295111 | Customer Transfer |
| Confidential Customer Coin Transferee #2563 | [Address on File] | 5/29/2023 | Bitcoin | 0.00291446 | Customer Transfer |
| Confidential Customer Coin Transferee #2563 | [Address on File] | 5/29/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #2563 | [Address on File] | 5/22/2023 | Bitcoin | 0.00041053 | Customer Transfer |
| Confidential Customer Coin Transferee #2564 | [Address on File] | 5/18/2023 | Bitcoin | 0.00501262 | Customer Transfer |
| Confidential Customer Coin Transferee #2565 | [Address on File] | 5/20/2023 | Bitcoin | 0.00073487 | Customer Transfer |
| Confidential Customer Coin Transferee #2566 | [Address on File] | 5/19/2023 | Bitcoin | 0.00200349 | Customer Transfer |
| Confidential Customer Coin Transferee #2566 | [Address on File] | 5/20/2023 | Bitcoin | 0.00100892 | Customer Transfer |
| Confidential Customer Coin Transferee #2566 | [Address on File] | 5/22/2023 | Bitcoin | 0.00083873 | Customer Transfer |
| Confidential Customer Coin Transferee #2566 | [Address on File] | 5/25/2023 | Bitcoin | 0.0006872 | Customer Transfer |
| Confidential Customer Coin Transferee #2566 | [Address on File] | 5/25/2023 | Bitcoin | 0.00050643 | Customer Transfer |
| Confidential Customer Coin Transferee #2567 | [Address on File] | 5/17/2023 | Bitcoin | 0.00184792 | Customer Transfer |
| Confidential Customer Coin Transferee #2567 | [Address on File] | 5/24/2023 | Bitcoin | 0.00018 | Customer Transfer |
| Confidential Customer Coin Transferee #2568 | [Address on File] | 5/28/2023 | Bitcoin | 0.02897787 | Customer Transfer |
| Confidential Customer Coin Transferee #2568 | [Address on File] | 5/21/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #2569 | [Address on File] | 5/23/2023 | Bitcoin | 0.00106028 | Customer Transfer |
| Confidential Customer Coin Transferee #2569 | [Address on File] | 5/28/2023 | Bitcoin | 0.00102366 | Customer Transfer |
| Confidential Customer Coin Transferee #2569 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074631 | Customer Transfer |
| Confidential Customer Coin Transferee #2569 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074113 | Customer Transfer |
| Confidential Customer Coin Transferee #2569 | [Address on File] | 5/22/2023 | Bitcoin | 0.00069643 | Customer Transfer |
| Confidential Customer Coin Transferee #2569 | [Address on File] | 5/21/2023 | Bitcoin | 0.00055965 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2569 | [Address on File] | 5/25/2023 | Bitcoin | 0.00055188 | Customer Transfer |
| Confidential Customer Coin Transferee #2569 | [Address on File] | 5/18/2023 | Bitcoin | 0.00054728 | Customer Transfer |
| Confidential Customer Coin Transferee #2570 | [Address on File] | 6/19/2023 | Bitcoin | 0.00467585 | Customer Transfer |
| Confidential Customer Coin Transferee #2571 | [Address on File] | 5/31/2023 | Bitcoin | 0.00011238 | Customer Transfer |
| Confidential Customer Coin Transferee #2572 | [Address on File] | 5/24/2023 | Bitcoin | 1.55315534 | Customer Transfer |
| Confidential Customer Coin Transferee #2573 | [Address on File] | 6/19/2023 | Bitcoin | 0.0004047 | Customer Transfer |
| Confidential Customer Coin Transferee #2574 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005829 | Customer Transfer |
| Confidential Customer Coin Transferee #2575 | [Address on File] | 5/21/2023 | Bitcoin | 0.00591519 | Customer Transfer |
| Confidential Customer Coin Transferee #2576 | [Address on File] | 5/17/2023 | Bitcoin | 0.0962646 | Customer Transfer |
| Confidential Customer Coin Transferee #2577 | [Address on File] | 5/26/2023 | Bitcoin | 0.01065569 | Customer Transfer |
| Confidential Customer Coin Transferee #2578 | [Address on File] | 5/28/2023 | Bitcoin | 0.01542445 | Customer Transfer |
| Confidential Customer Coin Transferee #2579 | [Address on File] | 5/21/2023 | Bitcoin | 0.01837396 | Customer Transfer |
| Confidential Customer Coin Transferee #2579 | [Address on File] | 5/26/2023 | Bitcoin | 0.0182082 | Customer Transfer |
| Confidential Customer Coin Transferee #2580 | [Address on File] | 6/19/2023 | Bitcoin | 0.00040971 | Customer Transfer |
| Confidential Customer Coin Transferee #2581 | [Address on File] | 5/29/2023 | Bitcoin | 0.01295245 | Customer Transfer |
| Confidential Customer Coin Transferee #2581 | [Address on File] | 5/21/2023 | Bitcoin | 0.01227337 | Customer Transfer |
| Confidential Customer Coin Transferee #2582 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006003 | Customer Transfer |
| Confidential Customer Coin Transferee #2583 | [Address on File] | 6/9/2023 | Bitcoin | 0.01059886 | Customer Transfer |
| Confidential Customer Coin Transferee #2584 | [Address on File] | 6/19/2023 | Bitcoin | 0.00015135 | Customer Transfer |
| Confidential Customer Coin Transferee #2585 | [Address on File] | 5/16/2023 | Bitcoin | 0.01050254 | Customer Transfer |
| Confidential Customer Coin Transferee #2586 | [Address on File] | 6/19/2023 | Bitcoin | 0.00039138 | Customer Transfer |
| Confidential Customer Coin Transferee #2587 | [Address on File] | 5/17/2023 | Bitcoin | 0.01206055 | Customer Transfer |
| Confidential Customer Coin Transferee #2588 | [Address on File] | 5/26/2023 | Bitcoin | 0.01024041 | Customer Transfer |
| Confidential Customer Coin Transferee #2588 | [Address on File] | 5/16/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #2589 | [Address on File] | 5/31/2023 | Bitcoin | 0.0100709 | Customer Transfer |
| Confidential Customer Coin Transferee #2589 | [Address on File] | 5/16/2023 | Bitcoin | 0.00963384 | Customer Transfer |
| Confidential Customer Coin Transferee #2590 | [Address on File] | 6/19/2023 | Bitcoin | 0.0157159 | Customer Transfer |
| Confidential Customer Coin Transferee #2591 | [Address on File] | 5/25/2023 | Bitcoin | 0.00256797 | Customer Transfer |
| Confidential Customer Coin Transferee #2591 | [Address on File] | 5/18/2023 | Bitcoin | 0.00035446 | Customer Transfer |
| Confidential Customer Coin Transferee #2592 | [Address on File] | 5/22/2023 | Bitcoin | 0.00485283 | Customer Transfer |
| Confidential Customer Coin Transferee #2593 | [Address on File] | 5/17/2023 | Bitcoin | 0.01048403 | Customer Transfer |
| Confidential Customer Coin Transferee #2594 | [Address on File] | 6/19/2023 | Bitcoin | 0.00067493 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2595 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005871 | Customer Transfer |
| Confidential Customer Coin Transferee #2596 | [Address on File] | 6/17/2023 | Bitcoin | 0.00005815 | Customer Transfer |
| Confidential Customer Coin Transferee #2597 | [Address on File] | 5/31/2023 | Bitcoin | 0.33213624 | Customer Transfer |
| Confidential Customer Coin Transferee #2598 | [Address on File] | 5/17/2023 | Bitcoin | 0.01054223 | Customer Transfer |
| Confidential Customer Coin Transferee #2599 | [Address on File] | 5/18/2023 | Bitcoin | 0.00911315 | Customer Transfer |
| Confidential Customer Coin Transferee #2599 | [Address on File] | 5/25/2023 | Bitcoin | 0.00910505 | Customer Transfer |
| Confidential Customer Coin Transferee #2600 | [Address on File] | 5/17/2023 | Bitcoin | 0.03790464 | Customer Transfer |
| Confidential Customer Coin Transferee #2600 | [Address on File] | 5/31/2023 | Bitcoin | 0.02838145 | Customer Transfer |
| Confidential Customer Coin Transferee #2601 | [Address on File] | 6/20/2023 | Bitcoin | 0.00032362 | Customer Transfer |
| Confidential Customer Coin Transferee #2602 | [Address on File] | 6/20/2023 | Bitcoin | 0.00028591 | Customer Transfer |
| Confidential Customer Coin Transferee #2603 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005799 | Customer Transfer |
| Confidential Customer Coin Transferee #2604 | [Address on File] | 5/19/2023 | Bitcoin | 0.02940463 | Customer Transfer |
| Confidential Customer Coin Transferee #2604 | [Address on File] | 5/26/2023 | Bitcoin | 0.00127486 | Customer Transfer |
| Confidential Customer Coin Transferee #2605 | [Address on File] | 6/12/2023 | Bitcoin | 0.00348567 | Customer Transfer |
| Confidential Customer Coin Transferee #2605 | [Address on File] | 5/29/2023 | Bitcoin | 0.00156076 | Customer Transfer |
| Confidential Customer Coin Transferee #2605 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036597 | Customer Transfer |
| Confidential Customer Coin Transferee #2606 | [Address on File] | 6/20/2023 | Bitcoin | 0.00041083 | Customer Transfer |
| Confidential Customer Coin Transferee #2607 | [Address on File] | 6/19/2023 | Bitcoin | 0.00296621 | Customer Transfer |
| Confidential Customer Coin Transferee #2608 | [Address on File] | 6/1/2023 | Bitcoin | 0.00448033 | Customer Transfer |
| Confidential Customer Coin Transferee #2609 | [Address on File] | 6/8/2023 | Bitcoin | 0.00795555 | Customer Transfer |
| Confidential Customer Coin Transferee #2609 | [Address on File] | 6/19/2023 | Bitcoin | 0.00214989 | Customer Transfer |
| Confidential Customer Coin Transferee #2610 | [Address on File] | 6/21/2023 | USD Coin | 2178.76644 | Customer Transfer |
| Confidential Customer Coin Transferee #2610 | [Address on File] | 6/16/2023 | USD Coin | 1386.03608 | Customer Transfer |
| Confidential Customer Coin Transferee #2610 | [Address on File] | 6/16/2023 | USD Coin | 1338.110424 | Customer Transfer |
| Confidential Customer Coin Transferee #2610 | [Address on File] | 6/16/2023 | USD Coin | 47.78276 | Customer Transfer |
| Confidential Customer Coin Transferee #2610 | [Address on File] | 6/16/2023 | USD Coin | 47.777999 | Customer Transfer |
| Confidential Customer Coin Transferee #2611 | [Address on File] | 6/20/2023 | Bitcoin | 0.0004286 | Customer Transfer |
| Confidential Customer Coin Transferee #2612 | [Address on File] | 5/21/2023 | Bitcoin | 0.02257175 | Customer Transfer |
| Confidential Customer Coin Transferee #2613 | [Address on File] | 5/23/2023 | Bitcoin | 0.00185338 | Customer Transfer |
| Confidential Customer Coin Transferee #2614 | [Address on File] | 5/19/2023 | Bitcoin | 0.05174587 | Customer Transfer |
| Confidential Customer Coin Transferee #2615 | [Address on File] | 6/8/2023 | Bitcoin | 0.00494008 | Customer Transfer |
| Confidential Customer Coin Transferee #2616 | [Address on File] | 6/5/2023 | Bitcoin | 0.00523469 | Customer Transfer |
| Confidential Customer Coin Transferee #2616 | [Address on File] | 6/2/2023 | Bitcoin | 0.00497844 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2616 | [Address on File] | 5/29/2023 | Bitcoin | 0.00475 | Customer Transfer |
| Confidential Customer Coin Transferee #2617 | [Address on File] | 5/22/2023 | Bitcoin | 0.00245006 | Customer Transfer |
| Confidential Customer Coin Transferee #2617 | [Address on File] | 5/29/2023 | Bitcoin | 0.00148958 | Customer Transfer |
| Confidential Customer Coin Transferee #2617 | [Address on File] | 5/21/2023 | Bitcoin | 0.00142673 | Customer Transfer |
| Confidential Customer Coin Transferee #2617 | [Address on File] | 5/18/2023 | Bitcoin | 0.00142397 | Customer Transfer |
| Confidential Customer Coin Transferee #2617 | [Address on File] | 5/17/2023 | Bitcoin | 0.00103511 | Customer Transfer |
| Confidential Customer Coin Transferee #2617 | [Address on File] | 5/23/2023 | Bitcoin | 0.00055937 | Customer Transfer |
| Confidential Customer Coin Transferee #2617 | [Address on File] | 5/24/2023 | Bitcoin | 0.00055782 | Customer Transfer |
| Confidential Customer Coin Transferee #2617 | [Address on File] | 5/30/2023 | Bitcoin | 0.00055773 | Customer Transfer |
| Confidential Customer Coin Transferee #2617 | [Address on File] | 5/27/2023 | Bitcoin | 0.00055569 | Customer Transfer |
| Confidential Customer Coin Transferee #2617 | [Address on File] | 5/26/2023 | Bitcoin | 0.00055369 | Customer Transfer |
| Confidential Customer Coin Transferee #2617 | [Address on File] | 5/28/2023 | Bitcoin | 0.00055041 | Customer Transfer |
| Confidential Customer Coin Transferee #2617 | [Address on File] | 5/25/2023 | Bitcoin | 0.00054526 | Customer Transfer |
| Confidential Customer Coin Transferee #2617 | [Address on File] | 5/21/2023 | Bitcoin | 0.00054469 | Customer Transfer |
| Confidential Customer Coin Transferee #2617 | [Address on File] | 5/19/2023 | Bitcoin | 0.00054462 | Customer Transfer |
| Confidential Customer Coin Transferee #2617 | [Address on File] | 5/16/2023 | Bitcoin | 0.00050945 | Customer Transfer |
| Confidential Customer Coin Transferee #2618 | [Address on File] | 6/19/2023 | Bitcoin | 0.0001504 | Customer Transfer |
| Confidential Customer Coin Transferee #2619 | [Address on File] | 6/7/2023 | Bitcoin | 0.00749618 | Customer Transfer |
| Confidential Customer Coin Transferee #2619 | [Address on File] | 6/6/2023 | Bitcoin | 0.00385111 | Customer Transfer |
| Confidential Customer Coin Transferee #2619 | [Address on File] | 6/13/2023 | Bitcoin | 0.00383696 | Customer Transfer |
| Confidential Customer Coin Transferee #2620 | [Address on File] | 5/18/2023 | Bitcoin | 0.01090267 | Customer Transfer |
| Confidential Customer Coin Transferee #2620 | [Address on File] | 5/27/2023 | Bitcoin | 0.00446298 | Customer Transfer |
| Confidential Customer Coin Transferee #2620 | [Address on File] | 5/28/2023 | Bitcoin | 0.0010604 | Customer Transfer |
| Confidential Customer Coin Transferee #2621 | [Address on File] | 6/8/2023 | Bitcoin | 0.04209078 | Customer Transfer |
| Confidential Customer Coin Transferee #2622 | [Address on File] | 5/16/2023 | Bitcoin | 0.0261291 | Customer Transfer |
| Confidential Customer Coin Transferee #2623 | [Address on File] | 5/25/2023 | Bitcoin | 0.03993554 | Customer Transfer |
| Confidential Customer Coin Transferee #2623 | [Address on File] | 5/19/2023 | Bitcoin | 0.03825755 | Customer Transfer |
| Confidential Customer Coin Transferee #2624 | [Address on File] | 6/20/2023 | Bitcoin | 0.0005786 | Customer Transfer |
| Confidential Customer Coin Transferee #2625 | [Address on File] | 6/19/2023 | Bitcoin | 0.00038408 | Customer Transfer |
| Confidential Customer Coin Transferee #2626 | [Address on File] | 5/30/2023 | Bitcoin | 0.01002326 | Customer Transfer |
| Confidential Customer Coin Transferee #2627 | [Address on File] | 6/12/2023 | Bitcoin | 0.74951472 | Customer Transfer |
| Confidential Customer Coin Transferee #2628 | [Address on File] | 5/27/2023 | Bitcoin | 0.01025983 | Customer Transfer |
| Confidential Customer Coin Transferee #2629 | [Address on File] | 5/21/2023 | Bitcoin | 0.0069208 | Customer Transfer |
| Confidential Customer Coin Transferee #2629 | [Address on File] | 5/26/2023 | Bitcoin | 0.00689196 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2629 | [Address on File] | 5/22/2023 | Bitcoin | 0.00666422 | Customer Transfer |
| Confidential Customer Coin Transferee #2629 | [Address on File] | 5/16/2023 | Bitcoin | 0.00658772 | Customer Transfer |
| Confidential Customer Coin Transferee #2629 | [Address on File] | 5/26/2023 | Bitcoin | 0.0065033 | Customer Transfer |
| Confidential Customer Coin Transferee #2630 | [Address on File] | 5/16/2023 | Bitcoin | 0.25108898 | Customer Transfer |
| Confidential Customer Coin Transferee #2631 | [Address on File] | 5/23/2023 | Bitcoin | 0.00092596 | Customer Transfer |
| Confidential Customer Coin Transferee #2631 | [Address on File] | 5/28/2023 | Bitcoin | 0.00091712 | Customer Transfer |
| Confidential Customer Coin Transferee #2632 | [Address on File] | 5/26/2023 | Bitcoin | 0.037 | Customer Transfer |
| Confidential Customer Coin Transferee #2632 | [Address on File] | 5/26/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #2633 | [Address on File] | 5/26/2023 | Bitcoin | 0.01879358 | Customer Transfer |
| Confidential Customer Coin Transferee #2633 | [Address on File] | 5/25/2023 | Bitcoin | 0.01133141 | Customer Transfer |
| Confidential Customer Coin Transferee #2633 | [Address on File] | 5/25/2023 | Bitcoin | 0.01132575 | Customer Transfer |
| Confidential Customer Coin Transferee #2633 | [Address on File] | 5/27/2023 | Bitcoin | 0.01118252 | Customer Transfer |
| Confidential Customer Coin Transferee #2633 | [Address on File] | 5/23/2023 | Bitcoin | 0.01116897 | Customer Transfer |
| Confidential Customer Coin Transferee #2633 | [Address on File] | 5/27/2023 | Bitcoin | 0.0111681 | Customer Transfer |
| Confidential Customer Coin Transferee #2633 | [Address on File] | 5/19/2023 | Bitcoin | 0.0111 | Customer Transfer |
| Confidential Customer Coin Transferee #2633 | [Address on File] | 5/20/2023 | Bitcoin | 0.01109864 | Customer Transfer |
| Confidential Customer Coin Transferee #2633 | [Address on File] | 5/17/2023 | Bitcoin | 0.01109283 | Customer Transfer |
| Confidential Customer Coin Transferee #2633 | [Address on File] | 5/20/2023 | Bitcoin | 0.01109157 | Customer Transfer |
| Confidential Customer Coin Transferee #2633 | [Address on File] | 5/18/2023 | Bitcoin | 0.01101215 | Customer Transfer |
| Confidential Customer Coin Transferee #2633 | [Address on File] | 5/23/2023 | Bitcoin | 0.01095884 | Customer Transfer |
| Confidential Customer Coin Transferee #2633 | [Address on File] | 5/29/2023 | Bitcoin | 0.01092908 | Customer Transfer |
| Confidential Customer Coin Transferee #2633 | [Address on File] | 5/16/2023 | Bitcoin | 0.01091051 | Customer Transfer |
| Confidential Customer Coin Transferee #2633 | [Address on File] | 5/29/2023 | Bitcoin | 0.01071645 | Customer Transfer |
| Confidential Customer Coin Transferee #2633 | [Address on File] | 5/22/2023 | Bitcoin | 0.0092061 | Customer Transfer |
| Confidential Customer Coin Transferee #2633 | [Address on File] | 5/16/2023 | Bitcoin | 0.00919281 | Customer Transfer |
| Confidential Customer Coin Transferee #2633 | [Address on File] | 5/24/2023 | Bitcoin | 0.0073726 | Customer Transfer |
| Confidential Customer Coin Transferee #2633 | [Address on File] | 5/21/2023 | Bitcoin | 0.00733318 | Customer Transfer |
| Confidential Customer Coin Transferee #2633 | [Address on File] | 5/20/2023 | Bitcoin | 0.00368645 | Customer Transfer |
| Confidential Customer Coin Transferee #2633 | [Address on File] | 5/16/2023 | Bitcoin | 0.00183454 | Customer Transfer |
| Confidential Customer Coin Transferee #2634 | [Address on File] | 5/20/2023 | Bitcoin | 0.00627408 | Customer Transfer |
| Confidential Customer Coin Transferee #2634 | [Address on File] | 5/20/2023 | Bitcoin | 0.00511107 | Customer Transfer |
| Confidential Customer Coin Transferee #2634 | [Address on File] | 5/18/2023 | Bitcoin | 0.00356735 | Customer Transfer |
| Confidential Customer Coin Transferee #2634 | [Address on File] | 5/19/2023 | Bitcoin | 0.00188612 | Customer Transfer |
| Confidential Customer Coin Transferee #2634 | [Address on File] | 5/24/2023 | Bitcoin | 0.00105687 | Customer Transfer |
| Confidential Customer Coin Transferee #2634 | [Address on File] | 5/25/2023 | Bitcoin | 0.00102508 | Customer Transfer |
| Confidential Customer Coin Transferee #2634 | [Address on File] | 5/25/2023 | Bitcoin | 0.00098296 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2634 | [Address on File] | 5/28/2023 | Bitcoin | 0.00089788 | Customer Transfer |
| Confidential Customer Coin Transferee #2634 | [Address on File] | 5/25/2023 | Bitcoin | 0.00035854 | Customer Transfer |
| Confidential Customer Coin Transferee #2635 | [Address on File] | 5/27/2023 | Bitcoin | 0.05890985 | Customer Transfer |
| Confidential Customer Coin Transferee #2635 | [Address on File] | 5/22/2023 | Bitcoin | 0.03175089 | Customer Transfer |
| Confidential Customer Coin Transferee #2635 | [Address on File] | 5/18/2023 | Bitcoin | 0.02864884 | Customer Transfer |
| Confidential Customer Coin Transferee #2635 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075 | Customer Transfer |
| Confidential Customer Coin Transferee #2635 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075 | Customer Transfer |
| Confidential Customer Coin Transferee #2636 | [Address on File] | 5/16/2023 | Bitcoin | 0.00304638 | Customer Transfer |
| Confidential Customer Coin Transferee #2637 | [Address on File] | 6/1/2023 | Bitcoin | 0.33681973 | Customer Transfer |
| Confidential Customer Coin Transferee #2638 | [Address on File] | 6/19/2023 | Bitcoin | 0.00033629 | Customer Transfer |
| Confidential Customer Coin Transferee #2639 | [Address on File] | 5/22/2023 | Bitcoin | 0.0019017 | Customer Transfer |
| Confidential Customer Coin Transferee #2639 | [Address on File] | 5/29/2023 | Bitcoin | 0.00185762 | Customer Transfer |
| Confidential Customer Coin Transferee #2640 | [Address on File] | 5/30/2023 | Bitcoin | 0.01197784 | Customer Transfer |
| Confidential Customer Coin Transferee #2640 | [Address on File] | 5/30/2023 | Bitcoin | 0.01068251 | Customer Transfer |
| Confidential Customer Coin Transferee #2641 | [Address on File] | 6/1/2023 | Bitcoin | 0.01776998 | Customer Transfer |
| Confidential Customer Coin Transferee #2641 | [Address on File] | 5/17/2023 | Bitcoin | 0.01385187 | Customer Transfer |
| Confidential Customer Coin Transferee #2642 | [Address on File] | 6/19/2023 | Bitcoin | 0.00078681 | Customer Transfer |
| Confidential Customer Coin Transferee #2643 | [Address on File] | 5/19/2023 | Bitcoin | 0.01979367 | Customer Transfer |
| Confidential Customer Coin Transferee #2644 | [Address on File] | 5/22/2023 | Bitcoin | 0.01076911 | Customer Transfer |
| Confidential Customer Coin Transferee #2644 | [Address on File] | 5/21/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #2644 | [Address on File] | 5/20/2023 | Bitcoin | 0.008 | Customer Transfer |
| Confidential Customer Coin Transferee #2645 | [Address on File] | 5/31/2023 | Bitcoin | 0.01882879 | Customer Transfer |
| Confidential Customer Coin Transferee #2646 | [Address on File] | 6/20/2023 | Bitcoin | 0.00443975 | Customer Transfer |
| Confidential Customer Coin Transferee #2647 | [Address on File] | 6/6/2023 | Bitcoin | 0.00076953 | Customer Transfer |
| Confidential Customer Coin Transferee #2648 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006005 | Customer Transfer |
| Confidential Customer Coin Transferee #2649 | [Address on File] | 5/31/2023 | Bitcoin | 0.00825876 | Customer Transfer |
| Confidential Customer Coin Transferee #2649 | [Address on File] | 5/23/2023 | Bitcoin | 0.00745033 | Customer Transfer |
| Confidential Customer Coin Transferee #2649 | [Address on File] | 5/20/2023 | Bitcoin | 0.0073379 | Customer Transfer |
| Confidential Customer Coin Transferee #2649 | [Address on File] | 5/27/2023 | Bitcoin | 0.00700848 | Customer Transfer |
| Confidential Customer Coin Transferee #2649 | [Address on File] | 5/16/2023 | Bitcoin | 0.00675119 | Customer Transfer |
| Confidential Customer Coin Transferee #2649 | [Address on File] | 5/29/2023 | Bitcoin | 0.00664792 | Customer Transfer |
| Confidential Customer Coin Transferee #2649 | [Address on File] | 5/24/2023 | Bitcoin | 0.00663535 | Customer Transfer |
| Confidential Customer Coin Transferee #2649 | [Address on File] | 5/25/2023 | Bitcoin | 0.00643855 | Customer Transfer |
| Confidential Customer Coin Transferee #2649 | [Address on File] | 5/28/2023 | Bitcoin | 0.00640088 | Customer Transfer |
| Confidential Customer Coin Transferee #2649 | [Address on File] | 5/30/2023 | Bitcoin | 0.00637365 | Customer Transfer |
| Confidential Customer Coin Transferee #2649 | [Address on File] | 5/29/2023 | Bitcoin | 0.00636177 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2650 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057901 | Customer Transfer |
| Confidential Customer Coin Transferee #2651 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036808 | Customer Transfer |
| Confidential Customer Coin Transferee #2651 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036504 | Customer Transfer |
| Confidential Customer Coin Transferee #2651 | [Address on File] | 5/23/2023 | Bitcoin | 0.00007 | Customer Transfer |
| Confidential Customer Coin Transferee #2652 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004349 | Customer Transfer |
| Confidential Customer Coin Transferee #2653 | [Address on File] | 6/20/2023 | Bitcoin | 0.00213523 | Customer Transfer |
| Confidential Customer Coin Transferee #2654 | [Address on File] | 6/6/2023 | Bitcoin | 0.00146967 | Customer Transfer |
| Confidential Customer Coin Transferee #2655 | [Address on File] | 5/26/2023 | Bitcoin | 0.0183519 | Customer Transfer |
| Confidential Customer Coin Transferee #2656 | [Address on File] | 5/20/2023 | Bitcoin | 0.00507057 | Customer Transfer |
| Confidential Customer Coin Transferee #2657 | [Address on File] | 6/15/2023 | USDC Solana) | 500 | Customer Transfer |
| Confidential Customer Coin Transferee #2657 | [Address on File] | 5/23/2023 | USDC Solana) | 200 | Customer Transfer |
| Confidential Customer Coin Transferee #2657 | [Address on File] | 6/6/2023 | USDC Solana) | 15 | Customer Transfer |
| Confidential Customer Coin Transferee #2658 | [Address on File] | 6/19/2023 | Bitcoin | 0.00068081 | Customer Transfer |
| Confidential Customer Coin Transferee #2659 | [Address on File] | 5/26/2023 | Bitcoin | 0.00751993 | Customer Transfer |
| Confidential Customer Coin Transferee #2659 | [Address on File] | 5/18/2023 | Bitcoin | 0.00294391 | Customer Transfer |
| Confidential Customer Coin Transferee #2659 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036974 | Customer Transfer |
| Confidential Customer Coin Transferee #2659 | [Address on File] | 5/30/2023 | Bitcoin | 0.000144 | Customer Transfer |
| Confidential Customer Coin Transferee #2659 | [Address on File] | 5/27/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #2659 | [Address on File] | 5/27/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #2659 | [Address on File] | 5/27/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #2659 | [Address on File] | 5/27/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #2659 | [Address on File] | 5/27/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #2659 | [Address on File] | 5/27/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #2659 | [Address on File] | 5/27/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #2659 | [Address on File] | 5/27/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #2659 | [Address on File] | 5/27/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #2659 | [Address on File] | 5/28/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #2660 | [Address on File] | 6/8/2023 | Bitcoin | 0.00763775 | Customer Transfer |
| Confidential Customer Coin Transferee #2661 | [Address on File] | 6/1/2023 | Bitcoin | 0.00185059 | Customer Transfer |
| Confidential Customer Coin Transferee #2662 | [Address on File] | 6/1/2023 | Bitcoin | 0.00290419 | Customer Transfer |
| Confidential Customer Coin Transferee #2663 | [Address on File] | 5/23/2023 | Bitcoin | 0.00245542 | Customer Transfer |
| Confidential Customer Coin Transferee #2663 | [Address on File] | 5/19/2023 | Bitcoin | 0.00195783 | Customer Transfer |
| Confidential Customer Coin Transferee #2663 | [Address on File] | 5/21/2023 | Bitcoin | 0.00180816 | Customer Transfer |
| Confidential Customer Coin Transferee #2663 | [Address on File] | 5/24/2023 | Bitcoin | 0.00180103 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2663 | [Address on File] | 5/23/2023 | Bitcoin | 0.00176166 | Customer Transfer |
| Confidential Customer Coin Transferee #2663 | [Address on File] | 5/20/2023 | Bitcoin | 0.00165532 | Customer Transfer |
| Confidential Customer Coin Transferee #2663 | [Address on File] | 5/21/2023 | Bitcoin | 0.00163022 | Customer Transfer |
| Confidential Customer Coin Transferee #2663 | [Address on File] | 5/16/2023 | Bitcoin | 0.00152079 | Customer Transfer |
| Confidential Customer Coin Transferee #2663 | [Address on File] | 5/19/2023 | Bitcoin | 0.00143992 | Customer Transfer |
| Confidential Customer Coin Transferee #2663 | [Address on File] | 5/22/2023 | Bitcoin | 0.00117168 | Customer Transfer |
| Confidential Customer Coin Transferee #2663 | [Address on File] | 5/18/2023 | Bitcoin | 0.00112327 | Customer Transfer |
| Confidential Customer Coin Transferee #2663 | [Address on File] | 5/30/2023 | Bitcoin | 0.00108979 | Customer Transfer |
| Confidential Customer Coin Transferee #2663 | [Address on File] | 5/27/2023 | Bitcoin | 0.00093073 | Customer Transfer |
| Confidential Customer Coin Transferee #2663 | [Address on File] | 5/23/2023 | Bitcoin | 0.00053844 | Customer Transfer |
| Confidential Customer Coin Transferee #2663 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035102 | Customer Transfer |
| Confidential Customer Coin Transferee #2663 | [Address on File] | 5/28/2023 | Bitcoin | 0.00032376 | Customer Transfer |
| Confidential Customer Coin Transferee #2663 | [Address on File] | 5/27/2023 | Bitcoin | 0.00025078 | Customer Transfer |
| Confidential Customer Coin Transferee #2664 | [Address on File] | 5/22/2023 | Bitcoin | 0.0014599 | Customer Transfer |
| Confidential Customer Coin Transferee #2664 | [Address on File] | 6/8/2023 | Bitcoin | 0.00145594 | Customer Transfer |
| Confidential Customer Coin Transferee #2665 | [Address on File] | 6/1/2023 | Bitcoin | 0.00007395 | Customer Transfer |
| Confidential Customer Coin Transferee #2666 | [Address on File] | 5/22/2023 | Bitcoin | 0.00078 | Customer Transfer |
| Confidential Customer Coin Transferee #2666 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075789 | Customer Transfer |
| Confidential Customer Coin Transferee #2666 | [Address on File] | 5/17/2023 | Bitcoin | 0.00051 | Customer Transfer |
| Confidential Customer Coin Transferee #2666 | [Address on File] | 5/24/2023 | Bitcoin | 0.00005007 | Customer Transfer |
| Confidential Customer Coin Transferee #2667 | [Address on File] | 5/16/2023 | Bitcoin | 0.00736924 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/18/2023 | Bitcoin | 0.03645407 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/18/2023 | Bitcoin | 0.03240275 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/17/2023 | Bitcoin | 0.01816797 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/29/2023 | Bitcoin | 0.01799252 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/30/2023 | Bitcoin | 0.01788808 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/26/2023 | Bitcoin | 0.01278582 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/24/2023 | Bitcoin | 0.00537481 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/24/2023 | Bitcoin | 0.00474036 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/24/2023 | Bitcoin | 0.00378989 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/25/2023 | Bitcoin | 0.00378979 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/27/2023 | Bitcoin | 0.00371341 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370404 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/16/2023 | Bitcoin | 0.00368632 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/28/2023 | Bitcoin | 0.00366299 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/27/2023 | Bitcoin | 0.00352036 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/31/2023 | Bitcoin | 0.00328913 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/23/2023 | Bitcoin | 0.00272965 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/16/2023 | Bitcoin | 0.00256147 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/16/2023 | Bitcoin | 0.00256069 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/31/2023 | Bitcoin | 0.00190987 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/31/2023 | Bitcoin | 0.00183701 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/17/2023 | Bitcoin | 0.00182248 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/17/2023 | Bitcoin | 0.0012881 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/17/2023 | Bitcoin | 0.00124698 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/23/2023 | Bitcoin | 0.00109839 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/17/2023 | Bitcoin | 0.00096267 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/16/2023 | Bitcoin | 0.00095552 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/25/2023 | Bitcoin | 0.00094952 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/22/2023 | Bitcoin | 0.00093253 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/18/2023 | Bitcoin | 0.00093152 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/27/2023 | Bitcoin | 0.00092911 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/21/2023 | Bitcoin | 0.00092816 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/19/2023 | Bitcoin | 0.0009281 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092468 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/21/2023 | Bitcoin | 0.00092461 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/22/2023 | Bitcoin | 0.00092452 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/20/2023 | Bitcoin | 0.00091881 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/28/2023 | Bitcoin | 0.00091232 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/29/2023 | Bitcoin | 0.00089918 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/18/2023 | Bitcoin | 0.00087209 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | [Address on File] | 5/18/2023 | Bitcoin | 0.00080279 | Customer Transfer |
| Confidential Customer Coin Transferee #2669 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036763 | Customer Transfer |
| Confidential Customer Coin Transferee #2669 | [Address on File] | 5/16/2023 | Bitcoin | 0.00029393 | Customer Transfer |
| Confidential Customer Coin Transferee #2670 | [Address on File] | 5/28/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #2671 | [Address on File] | 5/24/2023 | Bitcoin | 0.00511669 | Customer Transfer |
| Confidential Customer Coin Transferee #2672 | [Address on File] | 5/27/2023 | Bitcoin | 0.01080655 | Customer Transfer |
| Confidential Customer Coin Transferee #2673 | [Address on File] | 6/14/2023 | USD Coin | 2151 | Customer Transfer |
| Confidential Customer Coin Transferee #2673 | [Address on File] | 6/14/2023 | Bitcoin | 0.95189728 | Customer Transfer |
| Confidential Customer Coin Transferee #2673 | [Address on File] | 6/14/2023 | Ether | 0.761196 | Customer Transfer |
| Confidential Customer Coin Transferee #2674 | [Address on File] | 5/19/2023 | Bitcoin | 0.05877019 | Customer Transfer |
| Confidential Customer Coin Transferee #2675 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005839 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2676 | [Address on File] | 5/30/2023 | Audius | 60000 | Customer Transfer |
| Confidential Customer Coin Transferee #2677 | [Address on File] | 6/14/2023 | Bitcoin | 0.18659412 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | [Address on File] | 5/24/2023 | Bitcoin | 0.03144528 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | [Address on File] | 5/19/2023 | Bitcoin | 0.02612865 | Customer Transfer |
| Confidential Customer Coin Transferee #2679 | [Address on File] | 5/29/2023 | Bitcoin | 0.02224827 | Customer Transfer |
| Confidential Customer Coin Transferee #2679 | [Address on File] | 5/18/2023 | Bitcoin | 0.01446404 | Customer Transfer |
| Confidential Customer Coin Transferee #2680 | [Address on File] | 5/27/2023 | Bitcoin | 0.18580531 | Customer Transfer |
| Confidential Customer Coin Transferee #2680 | [Address on File] | 5/21/2023 | Bitcoin | 0.1619 | Customer Transfer |
| Confidential Customer Coin Transferee #2680 | [Address on File] | 5/17/2023 | Bitcoin | 0.1578 | Customer Transfer |
| Confidential Customer Coin Transferee #2680 | [Address on File] | 5/20/2023 | Bitcoin | 0.06065588 | Customer Transfer |
| Confidential Customer Coin Transferee #2680 | [Address on File] | 5/26/2023 | Bitcoin | 0.02289984 | Customer Transfer |
| Confidential Customer Coin Transferee #2681 | [Address on File] | 5/25/2023 | Bitcoin | 0.04120411 | Customer Transfer |
| Confidential Customer Coin Transferee #2682 | [Address on File] | 5/19/2023 | Bitcoin | 0.00101546 | Customer Transfer |
| Confidential Customer Coin Transferee #2682 | [Address on File] | 5/26/2023 | Bitcoin | 0.00094024 | Customer Transfer |
| Confidential Customer Coin Transferee #2682 | [Address on File] | 5/20/2023 | Bitcoin | 0.00091865 | Customer Transfer |
| Confidential Customer Coin Transferee #2682 | [Address on File] | 5/18/2023 | Bitcoin | 0.0000937 | Customer Transfer |
| Confidential Customer Coin Transferee #2683 | [Address on File] | 5/19/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #2684 | [Address on File] | 5/23/2023 | Bitcoin | 0.00884819 | Customer Transfer |
| Confidential Customer Coin Transferee #2685 | [Address on File] | 5/28/2023 | Bitcoin | 0.00036427 | Customer Transfer |
| Confidential Customer Coin Transferee #2685 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035844 | Customer Transfer |
| Confidential Customer Coin Transferee #2685 | [Address on File] | 5/16/2023 | Bitcoin | 0.00035656 | Customer Transfer |
| Confidential Customer Coin Transferee #2685 | [Address on File] | 5/29/2023 | Bitcoin | 0.00009514 | Customer Transfer |
| Confidential Customer Coin Transferee #2685 | [Address on File] | 5/20/2023 | Bitcoin | 0.00008687 | Customer Transfer |
| Confidential Customer Coin Transferee #2685 | [Address on File] | 5/22/2023 | Bitcoin | 0.00006843 | Customer Transfer |
| Confidential Customer Coin Transferee #2686 | [Address on File] | 5/31/2023 | Bitcoin | 0.0008007 | Customer Transfer |
| Confidential Customer Coin Transferee #2686 | [Address on File] | 5/22/2023 | Bitcoin | 0.00036996 | Customer Transfer |
| Confidential Customer Coin Transferee #2686 | [Address on File] | 5/26/2023 | Bitcoin | 0.00036455 | Customer Transfer |
| Confidential Customer Coin Transferee #2686 | [Address on File] | 5/27/2023 | Bitcoin | 0.00033452 | Customer Transfer |
| Confidential Customer Coin Transferee #2686 | [Address on File] | 5/23/2023 | Bitcoin | 0.00032897 | Customer Transfer |
| Confidential Customer Coin Transferee #2686 | [Address on File] | 5/24/2023 | Bitcoin | 0.00029244 | Customer Transfer |
| Confidential Customer Coin Transferee #2686 | [Address on File] | 5/23/2023 | Bitcoin | 0.00018204 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2686 | [Address on File] | 5/20/2023 | Bitcoin | 0.00011095 | Customer Transfer |
| Confidential Customer Coin Transferee #2686 | [Address on File] | 5/20/2023 | Bitcoin | 0.00003672 | Customer Transfer |
| Confidential Customer Coin Transferee #2687 | [Address on File] | 5/31/2023 | Bitcoin | 0.03337218 | Customer Transfer |
| Confidential Customer Coin Transferee #2688 | [Address on File] | 6/20/2023 | Bitcoin | 0.0019573 | Customer Transfer |
| Confidential Customer Coin Transferee #2688 | [Address on File] | 5/17/2023 | Bitcoin | 0.00192577 | Customer Transfer |
| Confidential Customer Coin Transferee #2688 | [Address on File] | 6/12/2023 | Bitcoin | 0.00058263 | Customer Transfer |
| Confidential Customer Coin Transferee #2689 | [Address on File] | 5/21/2023 | Bitcoin | 0.00621031 | Customer Transfer |
| Confidential Customer Coin Transferee #2689 | [Address on File] | 5/21/2023 | Bitcoin | 0.00103341 | Customer Transfer |
| Confidential Customer Coin Transferee #2690 | [Address on File] | 5/18/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #2691 | [Address on File] | 6/19/2023 | Bitcoin | 0.04262151 | Customer Transfer |
| Confidential Customer Coin Transferee #2692 | [Address on File] | 5/31/2023 | CFV | 1156.71 | Customer Transfer |
| Confidential Customer Coin Transferee #2692 | [Address on File] | 6/8/2023 | Recover Value USD | 607.3871 | Customer Transfer |
| Confidential Customer Coin Transferee #2692 | [Address on File] | 6/8/2023 | USD Coin | 76.574 | Customer Transfer |
| Confidential Customer Coin Transferee #2693 | [Address on File] | 5/29/2023 | Recover Value USD | 1534.8488 | Customer Transfer |
| Confidential Customer Coin Transferee #2694 | [Address on File] | 5/29/2023 | Bitcoin | 0.00035048 | Customer Transfer |
| Confidential Customer Coin Transferee #2695 | [Address on File] | 5/22/2023 | Bitcoin | 0.01025211 | Customer Transfer |
| Confidential Customer Coin Transferee #2696 | [Address on File] | 5/22/2023 | Bitcoin | 0.0002389 | Customer Transfer |
| Confidential Customer Coin Transferee #2697 | [Address on File] | 6/1/2023 | Bitcoin | 0.00481224 | Customer Transfer |
| Confidential Customer Coin Transferee #2698 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005834 | Customer Transfer |
| Confidential Customer Coin Transferee #2699 | [Address on File] | 6/12/2023 | Bitcoin | 0.04375 | Customer Transfer |
| Confidential Customer Coin Transferee #2700 | [Address on File] | 6/19/2023 | Bitcoin | 0.00543484 | Customer Transfer |
| Confidential Customer Coin Transferee #2701 | [Address on File] | 5/27/2023 | Bitcoin | 0.00425734 | Customer Transfer |
| Confidential Customer Coin Transferee #2702 | [Address on File] | 5/24/2023 | Bitcoin | 0.00901916 | Customer Transfer |
| Confidential Customer Coin Transferee #2702 | [Address on File] | 5/17/2023 | Bitcoin | 0.00874252 | Customer Transfer |
| Confidential Customer Coin Transferee #2703 | [Address on File] | 6/7/2023 | Bitcoin | 0.00194261 | Customer Transfer |
| Confidential Customer Coin Transferee #2704 | [Address on File] | 6/20/2023 | Bitcoin | 0.01949854 | Customer Transfer |
| Confidential Customer Coin Transferee #2705 | [Address on File] | 6/19/2023 | Bitcoin | 0.01067574 | Customer Transfer |
| Confidential Customer Coin Transferee #2706 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011592 | Customer Transfer |
| Confidential Customer Coin Transferee #2707 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005819 | Customer Transfer |
| Confidential Customer Coin Transferee #2708 | [Address on File] | 5/19/2023 | Ether | 87 | Customer Transfer |
| Confidential Customer Coin Transferee #2708 | [Address on File] | 5/19/2023 | Ether | 10 | Customer Transfer |
| Confidential Customer Coin Transferee #2709 | [Address on File] | 5/19/2023 | Bitcoin | 0.00209108 | Customer Transfer |
| Confidential Customer Coin Transferee #2710 | [Address on File] | 5/26/2023 | Bitcoin | 0.01005104 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2711 | [Address on File] | 5/23/2023 | Bitcoin | 0.00362382 | Customer Transfer |
| Confidential Customer Coin Transferee #2712 | [Address on File] | 5/31/2023 | Bitcoin | 0.02921042 | Customer Transfer |
| Confidential Customer Coin Transferee #2713 | [Address on File] | 5/19/2023 | Bitcoin | 0.04274637 | Customer Transfer |
| Confidential Customer Coin Transferee #2714 | [Address on File] | 5/28/2023 | Bitcoin | 0.01861625 | Customer Transfer |
| Confidential Customer Coin Transferee #2715 | [Address on File] | 6/20/2023 | Bitcoin | 0.00211222 | Customer Transfer |
| Confidential Customer Coin Transferee #2716 | [Address on File] | 5/26/2023 | Bitcoin | 0.00840022 | Customer Transfer |
| Confidential Customer Coin Transferee #2716 | [Address on File] | 5/18/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #2717 | [Address on File] | 5/20/2023 | Bitcoin | 0.01055653 | Customer Transfer |
| Confidential Customer Coin Transferee #2718 | [Address on File] | 5/27/2023 | Bitcoin | 0.0937666 | Customer Transfer |
| Confidential Customer Coin Transferee #2719 | [Address on File] | 5/28/2023 | Bitcoin | 0.0002527 | Customer Transfer |
| Confidential Customer Coin Transferee #2720 | [Address on File] | 6/19/2023 | Bitcoin | 0.00021408 | Customer Transfer |
| Confidential Customer Coin Transferee #2721 | [Address on File] | 5/26/2023 | Bitcoin | 0.01262446 | Customer Transfer |
| Confidential Customer Coin Transferee #2721 | [Address on File] | 6/1/2023 | Bitcoin | 0.0037157 | Customer Transfer |
| Confidential Customer Coin Transferee #2722 | [Address on File] | 6/15/2023 | Bitcoin | 0.00395642 | Customer Transfer |
| Confidential Customer Coin Transferee #2722 | [Address on File] | 5/17/2023 | Bitcoin | 0.0036545 | Customer Transfer |
| Confidential Customer Coin Transferee #2722 | [Address on File] | 6/2/2023 | Bitcoin | 0.00295375 | Customer Transfer |
| Confidential Customer Coin Transferee #2723 | [Address on File] | 5/22/2023 | Bitcoin | 0.03717784 | Customer Transfer |
| Confidential Customer Coin Transferee #2724 | [Address on File] | 6/19/2023 | Bitcoin | 0.00037464 | Customer Transfer |
| Confidential Customer Coin Transferee #2725 | [Address on File] | 6/19/2023 | Bitcoin | 0.00631489 | Customer Transfer |
| Confidential Customer Coin Transferee #2726 | [Address on File] | 5/23/2023 | Ether | 0.05146116 | Customer Transfer |
| Confidential Customer Coin Transferee #2727 | [Address on File] | 6/9/2023 | Bitcoin | 0.01732517 | Customer Transfer |
| Confidential Customer Coin Transferee #2727 | [Address on File] | 6/19/2023 | Bitcoin | 0.00116907 | Customer Transfer |
| Confidential Customer Coin Transferee #2728 | [Address on File] | 6/19/2023 | Bitcoin | 0.00058458 | Customer Transfer |
| Confidential Customer Coin Transferee #2729 | [Address on File] | 6/19/2023 | Bitcoin | 0.00017688 | Customer Transfer |
| Confidential Customer Coin Transferee #2730 | [Address on File] | 5/23/2023 | Bitcoin | 0.00253985 | Customer Transfer |
| Confidential Customer Coin Transferee #2730 | [Address on File] | 5/16/2023 | Bitcoin | 0.00242175 | Customer Transfer |
| Confidential Customer Coin Transferee #2731 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005947 | Customer Transfer |
| Confidential Customer Coin Transferee #2732 | [Address on File] | 5/24/2023 | Bitcoin | 0.0071461 | Customer Transfer |
| Confidential Customer Coin Transferee #2733 | [Address on File] | 5/23/2023 | Bitcoin | 0.00074943 | Customer Transfer |
| Confidential Customer Coin Transferee #2734 | [Address on File] | 5/22/2023 | Bitcoin | 0.00346377 | Customer Transfer |
| Confidential Customer Coin Transferee #2735 | [Address on File] | 5/23/2023 | Bitcoin | 0.01033549 | Customer Transfer |
| Confidential Customer Coin Transferee #2736 | [Address on File] | 6/9/2023 | Bitcoin | 2.31871123 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2737 | [Address on File] | 6/20/2023 | Bitcoin | 0.00126355 | Customer Transfer |
| Confidential Customer Coin Transferee #2738 | [Address on File] | 5/16/2023 | Bitcoin | 0.01032907 | Customer Transfer |
| Confidential Customer Coin Transferee #2739 | [Address on File] | 6/15/2023 | Bitcoin | 0.05875 | Customer Transfer |
| Confidential Customer Coin Transferee #2739 | [Address on File] | 6/14/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #2740 | [Address on File] | 6/9/2023 | Bitcoin | 0.05134073 | Customer Transfer |
| Confidential Customer Coin Transferee #2741 | [Address on File] | 6/19/2023 | Bitcoin | 0.00014336 | Customer Transfer |
| Confidential Customer Coin Transferee #2742 | [Address on File] | 6/21/2023 | Ether | 0.01608457 | Customer Transfer |
| Confidential Customer Coin Transferee #2743 | [Address on File] | 6/14/2023 | Bitcoin | 0.00391209 | Customer Transfer |
| Confidential Customer Coin Transferee #2744 | [Address on File] | 5/16/2023 | Bitcoin | 0.00862335 | Customer Transfer |
| Confidential Customer Coin Transferee #2745 | [Address on File] | 6/12/2023 | USDC Solana) | 100 | Customer Transfer |
| Confidential Customer Coin Transferee #2746 | [Address on File] | 6/12/2023 | Bitcoin | 0.00069343 | Customer Transfer |
| Confidential Customer Coin Transferee #2747 | [Address on File] | 5/25/2023 | Bitcoin | 0.01066504 | Customer Transfer |
| Confidential Customer Coin Transferee #2748 | [Address on File] | 5/19/2023 | Bitcoin | 0.03528878 | Customer Transfer |
| Confidential Customer Coin Transferee #2749 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037847 | Customer Transfer |
| Confidential Customer Coin Transferee #2750 | [Address on File] | 5/17/2023 | Bitcoin | 0.00147375 | Customer Transfer |
| Confidential Customer Coin Transferee #2750 | [Address on File] | 5/19/2023 | Bitcoin | 0.00122043 | Customer Transfer |
| Confidential Customer Coin Transferee #2750 | [Address on File] | 5/17/2023 | Bitcoin | 0.00105592 | Customer Transfer |
| Confidential Customer Coin Transferee #2750 | [Address on File] | 5/20/2023 | Bitcoin | 0.00096247 | Customer Transfer |
| Confidential Customer Coin Transferee #2750 | [Address on File] | 5/19/2023 | Bitcoin | 0.00066566 | Customer Transfer |
| Confidential Customer Coin Transferee #2750 | [Address on File] | 5/29/2023 | Bitcoin | 0.00060549 | Customer Transfer |
| Confidential Customer Coin Transferee #2750 | [Address on File] | 5/20/2023 | Bitcoin | 0.00053972 | Customer Transfer |
| Confidential Customer Coin Transferee #2750 | [Address on File] | 5/19/2023 | Bitcoin | 0.00052693 | Customer Transfer |
| Confidential Customer Coin Transferee #2750 | [Address on File] | 5/29/2023 | Bitcoin | 0.00052023 | Customer Transfer |
| Confidential Customer Coin Transferee #2750 | [Address on File] | 5/19/2023 | Bitcoin | 0.00052 | Customer Transfer |
| Confidential Customer Coin Transferee #2750 | [Address on File] | 5/29/2023 | Bitcoin | 0.00050535 | Customer Transfer |
| Confidential Customer Coin Transferee #2750 | [Address on File] | 5/26/2023 | Bitcoin | 0.00038671 | Customer Transfer |
| Confidential Customer Coin Transferee #2750 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036272 | Customer Transfer |
| Confidential Customer Coin Transferee #2750 | [Address on File] | 5/17/2023 | Bitcoin | 0.00034118 | Customer Transfer |
| Confidential Customer Coin Transferee #2750 | [Address on File] | 5/24/2023 | Bitcoin | 0.00028441 | Customer Transfer |
| Confidential Customer Coin Transferee #2750 | [Address on File] | 5/17/2023 | Bitcoin | 0.00027617 | Customer Transfer |
| Confidential Customer Coin Transferee #2750 | [Address on File] | 5/22/2023 | Bitcoin | 0.00023405 | Customer Transfer |
| Confidential Customer Coin Transferee #2750 | [Address on File] | 5/18/2023 | Bitcoin | 0.00020143 | Customer Transfer |
| Confidential Customer Coin Transferee #2750 | [Address on File] | 5/19/2023 | Bitcoin | 0.00019358 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2750 | [Address on File] | 5/25/2023 | Bitcoin | 0.00018557 | Customer Transfer |
| Confidential Customer Coin Transferee #2750 | [Address on File] | 5/17/2023 | Bitcoin | 0.0001851 | Customer Transfer |
| Confidential Customer Coin Transferee #2750 | [Address on File] | 5/31/2023 | Bitcoin | 0.00018084 | Customer Transfer |
| Confidential Customer Coin Transferee #2750 | [Address on File] | 5/29/2023 | Bitcoin | 0.00017747 | Customer Transfer |
| Confidential Customer Coin Transferee #2750 | [Address on File] | 5/29/2023 | Bitcoin | 0.0001747 | Customer Transfer |
| Confidential Customer Coin Transferee #2751 | [Address on File] | 5/29/2023 | Bitcoin | 0.21 | Customer Transfer |
| Confidential Customer Coin Transferee #2752 | [Address on File] | 5/23/2023 | Bitcoin | 0.0007 | Customer Transfer |
| Confidential Customer Coin Transferee #2753 | [Address on File] | 6/20/2023 | Bitcoin | 0.00164082 | Customer Transfer |
| Confidential Customer Coin Transferee #2754 | [Address on File] | 5/19/2023 | Bitcoin | 0.00288556 | Customer Transfer |
| Confidential Customer Coin Transferee #2754 | [Address on File] | 5/30/2023 | Bitcoin | 0.0026163 | Customer Transfer |
| Confidential Customer Coin Transferee #2754 | [Address on File] | 5/18/2023 | Bitcoin | 0.00256972 | Customer Transfer |
| Confidential Customer Coin Transferee #2754 | [Address on File] | 5/18/2023 | Bitcoin | 0.00238592 | Customer Transfer |
| Confidential Customer Coin Transferee #2754 | [Address on File] | 5/20/2023 | Bitcoin | 0.00222021 | Customer Transfer |
| Confidential Customer Coin Transferee #2754 | [Address on File] | 5/18/2023 | Bitcoin | 0.0021847 | Customer Transfer |
| Confidential Customer Coin Transferee #2754 | [Address on File] | 5/18/2023 | Bitcoin | 0.00181847 | Customer Transfer |
| Confidential Customer Coin Transferee #2754 | [Address on File] | 5/18/2023 | Bitcoin | 0.00181664 | Customer Transfer |
| Confidential Customer Coin Transferee #2754 | [Address on File] | 5/19/2023 | Bitcoin | 0.0018126 | Customer Transfer |
| Confidential Customer Coin Transferee #2754 | [Address on File] | 5/18/2023 | Bitcoin | 0.00174782 | Customer Transfer |
| Confidential Customer Coin Transferee #2754 | [Address on File] | 5/19/2023 | Bitcoin | 0.00170292 | Customer Transfer |
| Confidential Customer Coin Transferee #2754 | [Address on File] | 5/28/2023 | Bitcoin | 0.00164441 | Customer Transfer |
| Confidential Customer Coin Transferee #2754 | [Address on File] | 5/30/2023 | Bitcoin | 0.00160878 | Customer Transfer |
| Confidential Customer Coin Transferee #2754 | [Address on File] | 5/23/2023 | Bitcoin | 0.00153371 | Customer Transfer |
| Confidential Customer Coin Transferee #2754 | [Address on File] | 5/26/2023 | Bitcoin | 0.00150481 | Customer Transfer |
| Confidential Customer Coin Transferee #2754 | [Address on File] | 5/23/2023 | Bitcoin | 0.00145807 | Customer Transfer |
| Confidential Customer Coin Transferee #2754 | [Address on File] | 6/1/2023 | Bitcoin | 0.0014066 | Customer Transfer |
| Confidential Customer Coin Transferee #2754 | [Address on File] | 5/31/2023 | Bitcoin | 0.00139384 | Customer Transfer |
| Confidential Customer Coin Transferee #2754 | [Address on File] | 5/22/2023 | Bitcoin | 0.00126274 | Customer Transfer |
| Confidential Customer Coin Transferee #2754 | [Address on File] | 5/23/2023 | Bitcoin | 0.0012052 | Customer Transfer |
| Confidential Customer Coin Transferee #2754 | [Address on File] | 6/2/2023 | Bitcoin | 0.00110104 | Customer Transfer |
| Confidential Customer Coin Transferee #2754 | [Address on File] | 5/28/2023 | Bitcoin | 0.00109884 | Customer Transfer |
| Confidential Customer Coin Transferee #2754 | [Address on File] | 5/21/2023 | Bitcoin | 0.00099172 | Customer Transfer |
| Confidential Customer Coin Transferee #2754 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092593 | Customer Transfer |
| Confidential Customer Coin Transferee #2754 | [Address on File] | 5/31/2023 | Bitcoin | 0.00082388 | Customer Transfer |
| Confidential Customer Coin Transferee #2754 | [Address on File] | 5/26/2023 | Bitcoin | 0.00081793 | Customer Transfer |
| Confidential Customer Coin Transferee #2755 | [Address on File] | 5/22/2023 | Bitcoin | 0.00136364 | Customer Transfer |
| Confidential Customer Coin Transferee #2756 | [Address on File] | 5/22/2023 | Bitcoin | 0.03431724 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2757 | [Address on File] | 5/18/2023 | Bitcoin | 0.0145993 | Customer Transfer |
| Confidential Customer Coin Transferee #2758 | [Address on File] | 5/22/2023 | Bitcoin | 0.00036974 | Customer Transfer |
| Confidential Customer Coin Transferee #2759 | [Address on File] | 5/16/2023 | Bitcoin | 0.0139398 | Customer Transfer |
| Confidential Customer Coin Transferee #2760 | [Address on File] | 5/21/2023 | Bitcoin | 0.04194559 | Customer Transfer |
| Confidential Customer Coin Transferee #2760 | [Address on File] | 5/25/2023 | Bitcoin | 0.00769802 | Customer Transfer |
| Confidential Customer Coin Transferee #2761 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058559 | Customer Transfer |
| Confidential Customer Coin Transferee #2762 | [Address on File] | 6/19/2023 | Bitcoin | 0.0000436 | Customer Transfer |
| Confidential Customer Coin Transferee #2763 | [Address on File] | 5/18/2023 | Bitcoin | 0.01047957 | Customer Transfer |
| Confidential Customer Coin Transferee #2764 | [Address on File] | 5/23/2023 | Bitcoin | 0.00608035 | Customer Transfer |
| Confidential Customer Coin Transferee #2764 | [Address on File] | 5/22/2023 | Bitcoin | 0.00446991 | Customer Transfer |
| Confidential Customer Coin Transferee #2764 | [Address on File] | 5/24/2023 | Bitcoin | 0.00187944 | Customer Transfer |
| Confidential Customer Coin Transferee #2765 | [Address on File] | 5/31/2023 | Bitcoin | 0.00172411 | Customer Transfer |
| Confidential Customer Coin Transferee #2765 | [Address on File] | 5/31/2023 | Bitcoin | 0.00172411 | Customer Transfer |
| Confidential Customer Coin Transferee #2765 | [Address on File] | 5/20/2023 | Bitcoin | 0.00054072 | Customer Transfer |
| Confidential Customer Coin Transferee #2765 | [Address on File] | 5/31/2023 | Bitcoin | 0.00022026 | Customer Transfer |
| Confidential Customer Coin Transferee #2766 | [Address on File] | 5/26/2023 | Bitcoin | 0.00259788 | Customer Transfer |
| Confidential Customer Coin Transferee #2766 | [Address on File] | 5/21/2023 | Bitcoin | 0.00258804 | Customer Transfer |
| Confidential Customer Coin Transferee #2766 | [Address on File] | 5/19/2023 | Bitcoin | 0.00258339 | Customer Transfer |
| Confidential Customer Coin Transferee #2766 | [Address on File] | 5/17/2023 | Bitcoin | 0.00110092 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | [Address on File] | 5/20/2023 | Bitcoin | 0.05668647 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | [Address on File] | 5/27/2023 | Bitcoin | 0.0516523 | Customer Transfer |
| Confidential Customer Coin Transferee #2768 | [Address on File] | 5/25/2023 | Bitcoin | 0.00193252 | Customer Transfer |
| Confidential Customer Coin Transferee #2768 | [Address on File] | 5/30/2023 | Bitcoin | 0.0017833 | Customer Transfer |
| Confidential Customer Coin Transferee #2768 | [Address on File] | 5/21/2023 | Bitcoin | 0.00037131 | Customer Transfer |
| Confidential Customer Coin Transferee #2769 | [Address on File] | 5/17/2023 | Bitcoin | 0.0037133 | Customer Transfer |
| Confidential Customer Coin Transferee #2770 | [Address on File] | 6/20/2023 | Bitcoin | 0.0016834 | Customer Transfer |
| Confidential Customer Coin Transferee #2771 | [Address on File] | 6/1/2023 | Bitcoin | 0.00054179 | Customer Transfer |
| Confidential Customer Coin Transferee #2771 | [Address on File] | 6/1/2023 | Bitcoin | 0.00011436 | Customer Transfer |
| Confidential Customer Coin Transferee #2772 | [Address on File] | 5/23/2023 | Bitcoin | 0.00092111 | Customer Transfer |
| Confidential Customer Coin Transferee #2772 | [Address on File] | 5/26/2023 | Bitcoin | 0.00056335 | Customer Transfer |
| Confidential Customer Coin Transferee #2772 | [Address on File] | 5/18/2023 | Bitcoin | 0.00055008 | Customer Transfer |
| Confidential Customer Coin Transferee #2772 | [Address on File] | 5/29/2023 | Bitcoin | 0.00054706 | Customer Transfer |
| Confidential Customer Coin Transferee #2773 | [Address on File] | 5/31/2023 | Bitcoin | 0.01249359 | Customer Transfer |
| Confidential Customer Coin Transferee #2774 | [Address on File] | 5/27/2023 | Bitcoin | 0.01008682 | Customer Transfer |
| Confidential Customer Coin Transferee #2775 | [Address on File] | 5/16/2023 | Bitcoin | 0.01064539 | Customer Transfer |
| Confidential Customer Coin Transferee #2776 | [Address on File] | 6/20/2023 | Bitcoin | 0.0016583 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2777 | [Address on File] | 6/20/2023 | Bitcoin | 0.0074893 | Customer Transfer |
| Confidential Customer Coin Transferee #2778 | [Address on File] | 5/26/2023 | Bitcoin | 0.07046372 | Customer Transfer |
| Confidential Customer Coin Transferee #2779 | [Address on File] | 6/19/2023 | Bitcoin | 0.01691812 | Customer Transfer |
| Confidential Customer Coin Transferee #2780 | [Address on File] | 5/25/2023 | Bitcoin | 0.07770968 | Customer Transfer |
| Confidential Customer Coin Transferee #2781 | [Address on File] | 5/18/2023 | Bitcoin | 0.00368028 | Customer Transfer |
| Confidential Customer Coin Transferee #2781 | [Address on File] | 5/21/2023 | Bitcoin | 0.00295881 | Customer Transfer |
| Confidential Customer Coin Transferee #2781 | [Address on File] | 5/19/2023 | Bitcoin | 0.00277342 | Customer Transfer |
| Confidential Customer Coin Transferee #2781 | [Address on File] | 5/18/2023 | Bitcoin | 0.00275708 | Customer Transfer |
| Confidential Customer Coin Transferee #2781 | [Address on File] | 5/22/2023 | Bitcoin | 0.00240143 | Customer Transfer |
| Confidential Customer Coin Transferee #2781 | [Address on File] | 5/27/2023 | Bitcoin | 0.00223253 | Customer Transfer |
| Confidential Customer Coin Transferee #2781 | [Address on File] | 5/26/2023 | Bitcoin | 0.00222963 | Customer Transfer |
| Confidential Customer Coin Transferee #2781 | [Address on File] | 5/27/2023 | Bitcoin | 0.00186265 | Customer Transfer |
| Confidential Customer Coin Transferee #2781 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185528 | Customer Transfer |
| Confidential Customer Coin Transferee #2781 | [Address on File] | 5/22/2023 | Bitcoin | 0.00125572 | Customer Transfer |
| Confidential Customer Coin Transferee #2781 | [Address on File] | 5/17/2023 | Bitcoin | 0.0007318 | Customer Transfer |
| Confidential Customer Coin Transferee #2782 | [Address on File] | 6/20/2023 | Bitcoin | 0.0017595 | Customer Transfer |
| Confidential Customer Coin Transferee #2783 | [Address on File] | 5/29/2023 | Bitcoin | 0.00225566 | Customer Transfer |
| Confidential Customer Coin Transferee #2783 | [Address on File] | 5/30/2023 | Bitcoin | 0.0001073 | Customer Transfer |
| Confidential Customer Coin Transferee #2784 | [Address on File] | 5/24/2023 | Bitcoin | 0.0024808 | Customer Transfer |
| Confidential Customer Coin Transferee #2784 | [Address on File] | 5/24/2023 | Bitcoin | 0.00243814 | Customer Transfer |
| Confidential Customer Coin Transferee #2784 | [Address on File] | 5/25/2023 | Bitcoin | 0.00195546 | Customer Transfer |
| Confidential Customer Coin Transferee #2784 | [Address on File] | 5/25/2023 | Bitcoin | 0.00168634 | Customer Transfer |
| Confidential Customer Coin Transferee #2784 | [Address on File] | 5/24/2023 | Bitcoin | 0.00165121 | Customer Transfer |
| Confidential Customer Coin Transferee #2784 | [Address on File] | 5/25/2023 | Bitcoin | 0.00164084 | Customer Transfer |
| Confidential Customer Coin Transferee #2784 | [Address on File] | 5/23/2023 | Bitcoin | 0.00145305 | Customer Transfer |
| Confidential Customer Coin Transferee #2784 | [Address on File] | 5/23/2023 | Bitcoin | 0.00137353 | Customer Transfer |
| Confidential Customer Coin Transferee #2784 | [Address on File] | 5/24/2023 | Bitcoin | 0.00136536 | Customer Transfer |
| Confidential Customer Coin Transferee #2784 | [Address on File] | 5/24/2023 | Bitcoin | 0.00123709 | Customer Transfer |
| Confidential Customer Coin Transferee #2785 | [Address on File] | 5/21/2023 | Bitcoin | 0.00070952 | Customer Transfer |
| Confidential Customer Coin Transferee #2786 | [Address on File] | 5/29/2023 | Bitcoin | 0.00106488 | Customer Transfer |
| Confidential Customer Coin Transferee #2787 | [Address on File] | 5/17/2023 | Bitcoin | 0.01121774 | Customer Transfer |
| Confidential Customer Coin Transferee #2788 | [Address on File] | 6/19/2023 | Bitcoin | 0.00014765 | Customer Transfer |
| Confidential Customer Coin Transferee #2789 | [Address on File] | 5/26/2023 | Bitcoin | 0.000162 | Customer Transfer |
| Confidential Customer Coin Transferee #2789 | [Address on File] | 5/25/2023 | Bitcoin | 0.00014889 | Customer Transfer |
| Confidential Customer Coin Transferee #2789 | [Address on File] | 5/26/2023 | Bitcoin | 0.00013201 | Customer Transfer |
| Confidential Customer Coin Transferee #2789 | [Address on File] | 5/25/2023 | Bitcoin | 0.00012064 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2789 | [Address on File] | 5/25/2023 | Bitcoin | 0.00011005 | Customer Transfer |
| Confidential Customer Coin Transferee #2789 | [Address on File] | 5/23/2023 | Bitcoin | 0.00007383 | Customer Transfer |
| Confidential Customer Coin Transferee #2789 | [Address on File] | 5/25/2023 | Bitcoin | 0.000048 | Customer Transfer |
| Confidential Customer Coin Transferee #2789 | [Address on File] | 5/26/2023 | Bitcoin | 0.000044 | Customer Transfer |
| Confidential Customer Coin Transferee #2789 | [Address on File] | 5/25/2023 | Bitcoin | 0.00002409 | Customer Transfer |
| Confidential Customer Coin Transferee #2789 | [Address on File] | 5/26/2023 | Bitcoin | 0.00002127 | Customer Transfer |
| Confidential Customer Coin Transferee #2789 | [Address on File] | 5/26/2023 | Bitcoin | 0.00002008 | Customer Transfer |
| Confidential Customer Coin Transferee #2789 | [Address on File] | 5/23/2023 | Bitcoin | 0.00001415 | Customer Transfer |
| Confidential Customer Coin Transferee #2790 | [Address on File] | 5/29/2023 | Bitcoin | 0.0019132 | Customer Transfer |
| Confidential Customer Coin Transferee #2791 | [Address on File] | 6/19/2023 | Bitcoin | 0.0002977 | Customer Transfer |
| Confidential Customer Coin Transferee #2792 | [Address on File] | 6/20/2023 | Bitcoin | 0.0037807 | Customer Transfer |
| Confidential Customer Coin Transferee #2793 | [Address on File] | 5/23/2023 | Bitcoin | 0.005438 | Customer Transfer |
| Confidential Customer Coin Transferee #2794 | [Address on File] | 5/27/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #2794 | [Address on File] | 5/28/2023 | Bitcoin | 0.11511711 | Customer Transfer |
| Confidential Customer Coin Transferee #2795 | [Address on File] | 5/20/2023 | Bitcoin | 0.05174306 | Customer Transfer |
| Confidential Customer Coin Transferee #2796 | [Address on File] | 5/23/2023 | Bitcoin | 0.01407603 | Customer Transfer |
| Confidential Customer Coin Transferee #2797 | [Address on File] | 5/26/2023 | Bitcoin | 0.00565089 | Customer Transfer |
| Confidential Customer Coin Transferee #2797 | [Address on File] | 5/28/2023 | Bitcoin | 0.00073345 | Customer Transfer |
| Confidential Customer Coin Transferee #2798 | [Address on File] | 5/31/2023 | Bitcoin | 0.00756527 | Customer Transfer |
| Confidential Customer Coin Transferee #2799 | [Address on File] | 5/27/2023 | Bitcoin | 0.00085485 | Customer Transfer |
| Confidential Customer Coin Transferee #2800 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074004 | Customer Transfer |
| Confidential Customer Coin Transferee #2800 | [Address on File] | 5/20/2023 | Bitcoin | 0.00033301 | Customer Transfer |
| Confidential Customer Coin Transferee #2801 | [Address on File] | 5/25/2023 | Bitcoin | 0.00187861 | Customer Transfer |
| Confidential Customer Coin Transferee #2802 | [Address on File] | 6/19/2023 | Bitcoin | 0.00116198 | Customer Transfer |
| Confidential Customer Coin Transferee #2803 | [Address on File] | 5/23/2023 | Bitcoin | 0.02938079 | Customer Transfer |
| Confidential Customer Coin Transferee #2804 | [Address on File] | 6/6/2023 | Bitcoin | 0.08202359 | Customer Transfer |
| Confidential Customer Coin Transferee #2804 | [Address on File] | 6/20/2023 | Bitcoin | 0.02816395 | Customer Transfer |
| Confidential Customer Coin Transferee #2804 | [Address on File] | 6/12/2023 | Bitcoin | 0.01153119 | Customer Transfer |
| Confidential Customer Coin Transferee #2804 | [Address on File] | 6/12/2023 | Bitcoin | 0.01037972 | Customer Transfer |
| Confidential Customer Coin Transferee #2805 | [Address on File] | 5/28/2023 | Bitcoin | 0.0003725 | Customer Transfer |
| Confidential Customer Coin Transferee #2806 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011753 | Customer Transfer |
| Confidential Customer Coin Transferee #2807 | [Address on File] | 5/31/2023 | Bitcoin | 0.10066493 | Customer Transfer |
| Confidential Customer Coin Transferee #2808 | [Address on File] | 6/1/2023 | Bitcoin | 0.01075247 | Customer Transfer |
| Confidential Customer Coin Transferee #2809 | [Address on File] | 5/26/2023 | Bitcoin | 0.00742326 | Customer Transfer |
| Confidential Customer Coin Transferee #2810 | [Address on File] | 5/19/2023 | Bitcoin | 0.02838598 | Customer Transfer |
| Confidential Customer Coin Transferee #2811 | [Address on File] | 5/28/2023 | Bitcoin | 0.02215821 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2812 | [Address on File] | 5/20/2023 | Bitcoin | 0.01131784 | Customer Transfer |
| Confidential Customer Coin Transferee #2812 | [Address on File] | 5/27/2023 | Bitcoin | 0.01118613 | Customer Transfer |
| Confidential Customer Coin Transferee #2813 | [Address on File] | 5/29/2023 | Bitcoin | 0.01114693 | Customer Transfer |
| Confidential Customer Coin Transferee #2813 | [Address on File] | 5/19/2023 | Bitcoin | 0.00279482 | Customer Transfer |
| Confidential Customer Coin Transferee #2813 | [Address on File] | 5/22/2023 | Bitcoin | 0.00277819 | Customer Transfer |
| Confidential Customer Coin Transferee #2813 | [Address on File] | 5/27/2023 | Bitcoin | 0.00188394 | Customer Transfer |
| Confidential Customer Coin Transferee #2813 | [Address on File] | 5/17/2023 | Bitcoin | 0.00093284 | Customer Transfer |
| Confidential Customer Coin Transferee #2813 | [Address on File] | 5/27/2023 | Bitcoin | 0.0009309 | Customer Transfer |
| Confidential Customer Coin Transferee #2813 | [Address on File] | 5/24/2023 | Bitcoin | 0.00093009 | Customer Transfer |
| Confidential Customer Coin Transferee #2813 | [Address on File] | 5/16/2023 | Bitcoin | 0.00091861 | Customer Transfer |
| Confidential Customer Coin Transferee #2813 | [Address on File] | 5/28/2023 | Bitcoin | 0.00091494 | Customer Transfer |
| Confidential Customer Coin Transferee #2813 | [Address on File] | 5/23/2023 | Bitcoin | 0.00090974 | Customer Transfer |
| Confidential Customer Coin Transferee #2813 | [Address on File] | 5/18/2023 | Bitcoin | 0.0009 | Customer Transfer |
| Confidential Customer Coin Transferee #2813 | [Address on File] | 5/29/2023 | Bitcoin | 0.0008903 | Customer Transfer |
| Confidential Customer Coin Transferee #2813 | [Address on File] | 5/30/2023 | Bitcoin | 0.00088712 | Customer Transfer |
| Confidential Customer Coin Transferee #2814 | [Address on File] | 5/16/2023 | Bitcoin | 0.02047998 | Customer Transfer |
| Confidential Customer Coin Transferee #2815 | [Address on File] | 5/31/2023 | Bitcoin | 0.02844595 | Customer Transfer |
| Confidential Customer Coin Transferee #2816 | [Address on File] | 5/27/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #2816 | [Address on File] | 5/28/2023 | Bitcoin | 0.168 | Customer Transfer |
| Confidential Customer Coin Transferee #2816 | [Address on File] | 5/19/2023 | Bitcoin | 0.11094595 | Customer Transfer |
| Confidential Customer Coin Transferee #2816 | [Address on File] | 5/27/2023 | Bitcoin | 0.00289033 | Customer Transfer |
| Confidential Customer Coin Transferee #2816 | [Address on File] | 5/28/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #2816 | [Address on File] | 5/27/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #2817 | [Address on File] | 5/26/2023 | Bitcoin | 0.011315 | Customer Transfer |
| Confidential Customer Coin Transferee #2818 | [Address on File] | 6/20/2023 | Bitcoin | 0.00579182 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | [Address on File] | 5/25/2023 | Bitcoin | 0.00188727 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | [Address on File] | 5/25/2023 | Bitcoin | 0.00109995 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | [Address on File] | 5/30/2023 | Bitcoin | 0.00104159 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | [Address on File] | 5/23/2023 | Bitcoin | 0.00102306 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | [Address on File] | 5/25/2023 | Bitcoin | 0.00091612 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | [Address on File] | 5/25/2023 | Bitcoin | 0.00090713 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | [Address on File] | 5/30/2023 | Bitcoin | 0.00083575 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | [Address on File] | 5/19/2023 | Bitcoin | 0.00082306 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | [Address on File] | 5/26/2023 | Bitcoin | 0.00080215 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | [Address on File] | 5/27/2023 | Bitcoin | 0.00072548 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | [Address on File] | 5/22/2023 | Bitcoin | 0.00071583 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2819 | [Address on File] | 5/19/2023 | Bitcoin | 0.00071526 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | [Address on File] | 5/26/2023 | Bitcoin | 0.00071458 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | [Address on File] | 5/30/2023 | Bitcoin | 0.00069318 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | [Address on File] | 5/25/2023 | Bitcoin | 0.00067685 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | [Address on File] | 5/31/2023 | Bitcoin | 0.00066053 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | [Address on File] | 5/26/2023 | Bitcoin | 0.00064597 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | [Address on File] | 5/27/2023 | Bitcoin | 0.00057704 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036072 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | [Address on File] | 5/30/2023 | Bitcoin | 0.00034921 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | [Address on File] | 5/20/2023 | Bitcoin | 0.00032208 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | [Address on File] | 5/24/2023 | Bitcoin | 0.00031523 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | [Address on File] | 5/30/2023 | Bitcoin | 0.00017014 | Customer Transfer |
| Confidential Customer Coin Transferee #2820 | [Address on File] | 5/16/2023 | Bitcoin | 0.01736236 | Customer Transfer |
| Confidential Customer Coin Transferee #2821 | [Address on File] | 5/31/2023 | Bitcoin | 0.0072818 | Customer Transfer |
| Confidential Customer Coin Transferee #2821 | [Address on File] | 5/17/2023 | Bitcoin | 0.00373512 | Customer Transfer |
| Confidential Customer Coin Transferee #2821 | [Address on File] | 5/24/2023 | Bitcoin | 0.00371169 | Customer Transfer |
| Confidential Customer Coin Transferee #2822 | [Address on File] | 5/25/2023 | Bitcoin | 0.00538704 | Customer Transfer |
| Confidential Customer Coin Transferee #2822 | [Address on File] | 5/26/2023 | Bitcoin | 0.00218509 | Customer Transfer |
| Confidential Customer Coin Transferee #2823 | [Address on File] | 5/24/2023 | Bitcoin | 0.00942887 | Customer Transfer |
| Confidential Customer Coin Transferee #2824 | [Address on File] | 5/24/2023 | Bitcoin | 0.002761 | Customer Transfer |
| Confidential Customer Coin Transferee #2824 | [Address on File] | 5/30/2023 | Bitcoin | 0.00271 | Customer Transfer |
| Confidential Customer Coin Transferee #2824 | [Address on File] | 5/16/2023 | Bitcoin | 0.00237585 | Customer Transfer |
| Confidential Customer Coin Transferee #2825 | [Address on File] | 5/17/2023 | Bitcoin | 0.01857 | Customer Transfer |
| Confidential Customer Coin Transferee #2825 | [Address on File] | 5/23/2023 | Bitcoin | 0.0184 | Customer Transfer |
| Confidential Customer Coin Transferee #2826 | [Address on File] | 5/18/2023 | Bitcoin | 0.00871901 | Customer Transfer |
| Confidential Customer Coin Transferee #2827 | [Address on File] | 5/24/2023 | Bitcoin | 0.038 | Customer Transfer |
| Confidential Customer Coin Transferee #2828 | [Address on File] | 5/19/2023 | Bitcoin | 0.01215666 | Customer Transfer |
| Confidential Customer Coin Transferee #2829 | [Address on File] | 5/22/2023 | Bitcoin | 0.13021038 | Customer Transfer |
| Confidential Customer Coin Transferee #2830 | [Address on File] | 5/26/2023 | Bitcoin | 0.01998867 | Customer Transfer |
| Confidential Customer Coin Transferee #2831 | [Address on File] | 5/24/2023 | Bitcoin | 0.01461141 | Customer Transfer |
| Confidential Customer Coin Transferee #2831 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370526 | Customer Transfer |
| Confidential Customer Coin Transferee #2832 | [Address on File] | 6/20/2023 | Bitcoin | 0.0004737 | Customer Transfer |
| Confidential Customer Coin Transferee #2833 | [Address on File] | 5/22/2023 | Bitcoin | 0.00480772 | Customer Transfer |
| Confidential Customer Coin Transferee #2834 | [Address on File] | 5/19/2023 | Bitcoin | 0.00409196 | Customer Transfer |
| Confidential Customer Coin Transferee #2834 | [Address on File] | 5/20/2023 | Bitcoin | 0.00202 | Customer Transfer |
| Confidential Customer Coin Transferee #2835 | [Address on File] | 5/23/2023 | Bitcoin | 0.009137 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2835 | [Address on File] | 5/23/2023 | Bitcoin | 0.001824 | Customer Transfer |
| Confidential Customer Coin Transferee #2836 | [Address on File] | 5/27/2023 | Bitcoin | 0.00200921 | Customer Transfer |
| Confidential Customer Coin Transferee #2836 | [Address on File] | 5/21/2023 | Bitcoin | 0.00198942 | Customer Transfer |
| Confidential Customer Coin Transferee #2837 | [Address on File] | 5/21/2023 | Bitcoin | 0.19123348 | Customer Transfer |
| Confidential Customer Coin Transferee #2838 | [Address on File] | 5/19/2023 | Bitcoin | 0.0007413 | Customer Transfer |
| Confidential Customer Coin Transferee #2839 | [Address on File] | 5/19/2023 | Bitcoin | 0.01444866 | Customer Transfer |
| Confidential Customer Coin Transferee #2839 | [Address on File] | 5/26/2023 | Bitcoin | 0.00022286 | Customer Transfer |
| Confidential Customer Coin Transferee #2840 | [Address on File] | 5/16/2023 | Bitcoin | 0.00056198 | Customer Transfer |
| Confidential Customer Coin Transferee #2840 | [Address on File] | 5/20/2023 | Bitcoin | 0.00053671 | Customer Transfer |
| Confidential Customer Coin Transferee #2840 | [Address on File] | 5/31/2023 | Bitcoin | 0.00036818 | Customer Transfer |
| Confidential Customer Coin Transferee #2840 | [Address on File] | 5/17/2023 | Bitcoin | 0.00036392 | Customer Transfer |
| Confidential Customer Coin Transferee #2840 | [Address on File] | 5/18/2023 | Bitcoin | 0.00035218 | Customer Transfer |
| Confidential Customer Coin Transferee #2840 | [Address on File] | 5/27/2023 | Bitcoin | 0.00018629 | Customer Transfer |
| Confidential Customer Coin Transferee #2840 | [Address on File] | 5/21/2023 | Bitcoin | 0.00018517 | Customer Transfer |
| Confidential Customer Coin Transferee #2840 | [Address on File] | 5/26/2023 | Bitcoin | 0.00017799 | Customer Transfer |
| Confidential Customer Coin Transferee #2840 | [Address on File] | 5/23/2023 | Bitcoin | 0.00017554 | Customer Transfer |
| Confidential Customer Coin Transferee #2840 | [Address on File] | 5/21/2023 | Bitcoin | 0.00013588 | Customer Transfer |
| Confidential Customer Coin Transferee #2840 | [Address on File] | 5/26/2023 | Bitcoin | 0.00008734 | Customer Transfer |
| Confidential Customer Coin Transferee #2840 | [Address on File] | 5/27/2023 | Bitcoin | 0.00008011 | Customer Transfer |
| Confidential Customer Coin Transferee #2840 | [Address on File] | 5/24/2023 | Bitcoin | 0.0000757 | Customer Transfer |
| Confidential Customer Coin Transferee #2841 | [Address on File] | 5/28/2023 | Bitcoin | 0.00272625 | Customer Transfer |
| Confidential Customer Coin Transferee #2841 | [Address on File] | 5/28/2023 | Bitcoin | 0.00093028 | Customer Transfer |
| Confidential Customer Coin Transferee #2842 | [Address on File] | 5/22/2023 | Bitcoin | 0.0003622 | Customer Transfer |
| Confidential Customer Coin Transferee #2843 | [Address on File] | 5/23/2023 | Bitcoin | 0.00184492 | Customer Transfer |
| Confidential Customer Coin Transferee #2844 | [Address on File] | 5/27/2023 | Bitcoin | 0.00185745 | Customer Transfer |
| Confidential Customer Coin Transferee #2844 | [Address on File] | 5/18/2023 | Bitcoin | 0.00181808 | Customer Transfer |
| Confidential Customer Coin Transferee #2844 | [Address on File] | 5/21/2023 | Bitcoin | 0.00110686 | Customer Transfer |
| Confidential Customer Coin Transferee #2844 | [Address on File] | 5/21/2023 | Bitcoin | 0.0003698 | Customer Transfer |
| Confidential Customer Coin Transferee #2845 | [Address on File] | 5/17/2023 | Bitcoin | 0.01052732 | Customer Transfer |
| Confidential Customer Coin Transferee #2846 | [Address on File] | 5/17/2023 | Bitcoin | 0.0462141 | Customer Transfer |
| Confidential Customer Coin Transferee #2846 | [Address on File] | 5/26/2023 | Bitcoin | 0.03156961 | Customer Transfer |
| Confidential Customer Coin Transferee #2846 | [Address on File] | 5/26/2023 | Bitcoin | 0.00745 | Customer Transfer |
| Confidential Customer Coin Transferee #2847 | [Address on File] | 6/20/2023 | Bitcoin | 0.00123035 | Customer Transfer |
| Confidential Customer Coin Transferee #2848 | [Address on File] | 5/26/2023 | Bitcoin | 0.01122658 | Customer Transfer |
| Confidential Customer Coin Transferee #2849 | [Address on File] | 5/24/2023 | Bitcoin | 0.0007224 | Customer Transfer |
| Confidential Customer Coin Transferee #2849 | [Address on File] | 5/18/2023 | Bitcoin | 0.00018233 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2850 | [Address on File] | 5/16/2023 | Bitcoin | 0.02741337 | Customer Transfer |
| Confidential Customer Coin Transferee #2850 | [Address on File] | 5/26/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #2850 | [Address on File] | 5/22/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #2850 | [Address on File] | 5/22/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #2850 | [Address on File] | 5/22/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #2850 | [Address on File] | 5/22/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #2851 | [Address on File] | 6/19/2023 | Bitcoin | 0.00128693 | Customer Transfer |
| Confidential Customer Coin Transferee #2852 | [Address on File] | 5/19/2023 | Bitcoin | 0.00511515 | Customer Transfer |
| Confidential Customer Coin Transferee #2853 | [Address on File] | 5/23/2023 | Bitcoin | 0.00589267 | Customer Transfer |
| Confidential Customer Coin Transferee #2853 | [Address on File] | 5/28/2023 | Bitcoin | 0.00368409 | Customer Transfer |
| Confidential Customer Coin Transferee #2854 | [Address on File] | 6/20/2023 | Bitcoin | 0.0338157 | Customer Transfer |
| Confidential Customer Coin Transferee #2855 | [Address on File] | 5/26/2023 | Bitcoin | 0.00753158 | Customer Transfer |
| Confidential Customer Coin Transferee #2855 | [Address on File] | 5/16/2023 | Bitcoin | 0.0036742 | Customer Transfer |
| Confidential Customer Coin Transferee #2855 | [Address on File] | 5/23/2023 | Bitcoin | 0.00364396 | Customer Transfer |
| Confidential Customer Coin Transferee #2855 | [Address on File] | 5/30/2023 | Bitcoin | 0.00356403 | Customer Transfer |
| Confidential Customer Coin Transferee #2856 | [Address on File] | 5/22/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #2856 | [Address on File] | 5/22/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #2857 | [Address on File] | 5/24/2023 | Bitcoin | 0.00717072 | Customer Transfer |
| Confidential Customer Coin Transferee #2858 | [Address on File] | 5/20/2023 | Bitcoin | 0.00016649 | Customer Transfer |
| Confidential Customer Coin Transferee #2859 | [Address on File] | 5/25/2023 | Bitcoin | 0.00175539 | Customer Transfer |
| Confidential Customer Coin Transferee #2859 | [Address on File] | 5/27/2023 | Bitcoin | 0.00160988 | Customer Transfer |
| Confidential Customer Coin Transferee #2859 | [Address on File] | 5/31/2023 | Bitcoin | 0.00101889 | Customer Transfer |
| Confidential Customer Coin Transferee #2859 | [Address on File] | 5/30/2023 | Bitcoin | 0.00100264 | Customer Transfer |
| Confidential Customer Coin Transferee #2859 | [Address on File] | 5/20/2023 | Bitcoin | 0.000972 | Customer Transfer |
| Confidential Customer Coin Transferee #2859 | [Address on File] | 5/28/2023 | Bitcoin | 0.0009576 | Customer Transfer |
| Confidential Customer Coin Transferee #2859 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092427 | Customer Transfer |
| Confidential Customer Coin Transferee #2859 | [Address on File] | 5/17/2023 | Bitcoin | 0.00092212 | Customer Transfer |
| Confidential Customer Coin Transferee #2859 | [Address on File] | 5/23/2023 | Bitcoin | 0.00091751 | Customer Transfer |
| Confidential Customer Coin Transferee #2859 | [Address on File] | 5/16/2023 | Bitcoin | 0.00091307 | Customer Transfer |
| Confidential Customer Coin Transferee #2859 | [Address on File] | 5/22/2023 | Bitcoin | 0.00085308 | Customer Transfer |
| Confidential Customer Coin Transferee #2859 | [Address on File] | 5/18/2023 | Bitcoin | 0.00080185 | Customer Transfer |
| Confidential Customer Coin Transferee #2859 | [Address on File] | 5/29/2023 | Bitcoin | 0.00078517 | Customer Transfer |
| Confidential Customer Coin Transferee #2859 | [Address on File] | 5/21/2023 | Bitcoin | 0.00069798 | Customer Transfer |
| Confidential Customer Coin Transferee #2859 | [Address on File] | 5/20/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #2860 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005799 | Customer Transfer |
| Confidential Customer Coin Transferee #2861 | [Address on File] | 5/17/2023 | Bitcoin | 0.00064677 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2861 | [Address on File] | 5/17/2023 | Bitcoin | 0.00036978 | Customer Transfer |
| Confidential Customer Coin Transferee #2862 | [Address on File] | 5/29/2023 | Bitcoin | 0.0156 | Customer Transfer |
| Confidential Customer Coin Transferee #2862 | [Address on File] | 5/21/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #2863 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006228 | Customer Transfer |
| Confidential Customer Coin Transferee #2864 | [Address on File] | 5/20/2023 | Bitcoin | 0.00085179 | Customer Transfer |
| Confidential Customer Coin Transferee #2865 | [Address on File] | 5/19/2023 | Bitcoin | 0.007337 | Customer Transfer |
| Confidential Customer Coin Transferee #2865 | [Address on File] | 5/19/2023 | Bitcoin | 0.00099567 | Customer Transfer |
| Confidential Customer Coin Transferee #2865 | [Address on File] | 5/22/2023 | Bitcoin | 0.00051645 | Customer Transfer |
| Confidential Customer Coin Transferee #2866 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110787 | Customer Transfer |
| Confidential Customer Coin Transferee #2867 | [Address on File] | 5/18/2023 | Bitcoin | 0.02143909 | Customer Transfer |
| Confidential Customer Coin Transferee #2867 | [Address on File] | 5/24/2023 | Bitcoin | 0.01122157 | Customer Transfer |
| Confidential Customer Coin Transferee #2867 | [Address on File] | 5/21/2023 | Bitcoin | 0.00923683 | Customer Transfer |
| Confidential Customer Coin Transferee #2867 | [Address on File] | 5/18/2023 | Bitcoin | 0.00372811 | Customer Transfer |
| Confidential Customer Coin Transferee #2868 | [Address on File] | 5/24/2023 | Bitcoin | 0.01219741 | Customer Transfer |
| Confidential Customer Coin Transferee #2869 | [Address on File] | 5/22/2023 | Bitcoin | 0.01336224 | Customer Transfer |
| Confidential Customer Coin Transferee #2870 | [Address on File] | 5/21/2023 | Bitcoin | 0.0102048 | Customer Transfer |
| Confidential Customer Coin Transferee #2871 | [Address on File] | 6/21/2023 | USDC Solana) | 2984.246711 | Customer Transfer |
| Confidential Customer Coin Transferee #2871 | [Address on File] | 5/24/2023 | USDC Solana) | 996.780643 | Customer Transfer |
| Confidential Customer Coin Transferee #2871 | [Address on File] | 6/15/2023 | USDC Solana) | 996.581367 | Customer Transfer |
| Confidential Customer Coin Transferee #2871 | [Address on File] | 5/17/2023 | USDC Solana) | 499.280287 | Customer Transfer |
| Confidential Customer Coin Transferee #2871 | [Address on File] | 5/18/2023 | USDC Solana) | 499.180491 | Customer Transfer |
| Confidential Customer Coin Transferee #2871 | [Address on File] | 5/24/2023 | USDC Solana) | 497.380523 | Customer Transfer |
| Confidential Customer Coin Transferee #2871 | [Address on File] | 5/22/2023 | USDC Solana) | 497.281087 | Customer Transfer |
| Confidential Customer Coin Transferee #2872 | [Address on File] | 5/26/2023 | Bitcoin | 0.00250824 | Customer Transfer |
| Confidential Customer Coin Transferee #2873 | [Address on File] | 5/25/2023 | Bitcoin | 0.0018201 | Customer Transfer |
| Confidential Customer Coin Transferee #2873 | [Address on File] | 5/17/2023 | Bitcoin | 0.00171685 | Customer Transfer |
| Confidential Customer Coin Transferee #2874 | [Address on File] | 5/16/2023 | Bitcoin | 0.011535 | Customer Transfer |
| Confidential Customer Coin Transferee #2875 | [Address on File] | 5/31/2023 | Bitcoin | 0.00118454 | Customer Transfer |
| Confidential Customer Coin Transferee #2876 | [Address on File] | 5/23/2023 | Bitcoin | 0.01022134 | Customer Transfer |
| Confidential Customer Coin Transferee #2877 | [Address on File] | 6/20/2023 | Bitcoin | 0.00164892 | Customer Transfer |
| Confidential Customer Coin Transferee #2878 | [Address on File] | 5/23/2023 | Bitcoin | 0.00929307 | Customer Transfer |
| Confidential Customer Coin Transferee #2878 | [Address on File] | 5/19/2023 | Bitcoin | 0.00902587 | Customer Transfer |
| Confidential Customer Coin Transferee #2879 | [Address on File] | 6/19/2023 | Bitcoin | 0.00058107 | Customer Transfer |
| Confidential Customer Coin Transferee #2880 | [Address on File] | 6/14/2023 | Bitcoin | 0.03095969 | Customer Transfer |
| Confidential Customer Coin Transferee #2880 | [Address on File] | 6/19/2023 | Bitcoin | 0.00156935 | Customer Transfer |
| Confidential Customer Coin Transferee #2881 | [Address on File] | 5/27/2023 | Bitcoin | 0.0257721 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2882 | [Address on File] | 5/17/2023 | Bitcoin | 0.05302753 | Customer Transfer |
| Confidential Customer Coin Transferee #2882 | [Address on File] | 5/26/2023 | Bitcoin | 0.05158742 | Customer Transfer |
| Confidential Customer Coin Transferee #2883 | [Address on File] | 5/19/2023 | Bitcoin | 0.09196549 | Customer Transfer |
| Confidential Customer Coin Transferee #2884 | [Address on File] | 5/21/2023 | Bitcoin | 0.0101788 | Customer Transfer |
| Confidential Customer Coin Transferee #2885 | [Address on File] | 5/18/2023 | Bitcoin | 0.09585303 | Customer Transfer |
| Confidential Customer Coin Transferee #2886 | [Address on File] | 6/19/2023 | Bitcoin | 0.00046524 | Customer Transfer |
| Confidential Customer Coin Transferee #2887 | [Address on File] | 6/20/2023 | Bitcoin | 0.0041092 | Customer Transfer |
| Confidential Customer Coin Transferee #2888 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036162 | Customer Transfer |
| Confidential Customer Coin Transferee #2889 | [Address on File] | 5/19/2023 | Bitcoin | 1.30681735 | Customer Transfer |
| Confidential Customer Coin Transferee #2890 | [Address on File] | 6/20/2023 | Bitcoin | 0.00036545 | Customer Transfer |
| Confidential Customer Coin Transferee #2891 | [Address on File] | 6/20/2023 | Bitcoin | 0.0031512 | Customer Transfer |
| Confidential Customer Coin Transferee #2892 | [Address on File] | 5/22/2023 | Bitcoin | 0.10766808 | Customer Transfer |
| Confidential Customer Coin Transferee #2893 | [Address on File] | 6/14/2023 | Tether USD | 483.736505 | Customer Transfer |
| Confidential Customer Coin Transferee #2893 | [Address on File] | 6/11/2023 | Tether USD | 483.328338 | Customer Transfer |
| Confidential Customer Coin Transferee #2893 | [Address on File] | 6/10/2023 | Tether USD | 385.73284 | Customer Transfer |
| Confidential Customer Coin Transferee #2893 | [Address on File] | 6/1/2023 | Tether USD | 385.581534 | Customer Transfer |
| Confidential Customer Coin Transferee #2893 | [Address on File] | 5/24/2023 | Tether USD | 191.283486 | Customer Transfer |
| Confidential Customer Coin Transferee #2893 | [Address on File] | 5/23/2023 | USD Coin | 190.404797 | Customer Transfer |
| Confidential Customer Coin Transferee #2893 | [Address on File] | 6/10/2023 | Tether USD | 95.994406 | Customer Transfer |
| Confidential Customer Coin Transferee #2894 | [Address on File] | 5/29/2023 | Bitcoin | 0.00927118 | Customer Transfer |
| Confidential Customer Coin Transferee #2895 | [Address on File] | 5/26/2023 | Bitcoin | 0.09499716 | Customer Transfer |
| Confidential Customer Coin Transferee #2896 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185296 | Customer Transfer |
| Confidential Customer Coin Transferee #2897 | [Address on File] | 5/26/2023 | Bitcoin | 0.01033653 | Customer Transfer |
| Confidential Customer Coin Transferee #2898 | [Address on File] | 6/20/2023 | Bitcoin | 0.00182386 | Customer Transfer |
| Confidential Customer Coin Transferee #2899 | [Address on File] | 5/23/2023 | Bitcoin | 0.02122898 | Customer Transfer |
| Confidential Customer Coin Transferee #2900 | [Address on File] | 5/30/2023 | Bitcoin | 0.07795417 | Customer Transfer |
| Confidential Customer Coin Transferee #2901 | [Address on File] | 6/19/2023 | Bitcoin | 0.00407619 | Customer Transfer |
| Confidential Customer Coin Transferee #2902 | [Address on File] | 5/16/2023 | Bitcoin | 0.05147882 | Customer Transfer |
| Confidential Customer Coin Transferee #2902 | [Address on File] | 6/6/2023 | Bitcoin | 0.01822494 | Customer Transfer |
| Confidential Customer Coin Transferee #2903 | [Address on File] | 6/15/2023 | Bitcoin | 0.00198622 | Customer Transfer |
| Confidential Customer Coin Transferee #2904 | [Address on File] | 5/22/2023 | Bitcoin | 0.00185625 | Customer Transfer |
| Confidential Customer Coin Transferee #2904 | [Address on File] | 5/22/2023 | Bitcoin | 0.00185625 | Customer Transfer |
| Confidential Customer Coin Transferee #2905 | [Address on File] | 6/19/2023 | Bitcoin | 0.00036062 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2906 | [Address on File] | 5/19/2023 | Terra Classic USD | 70317.13 | Customer Transfer |
| Confidential Customer Coin Transferee #2907 | [Address on File] | 6/19/2023 | Bitcoin | 0.00026158 | Customer Transfer |
| Confidential Customer Coin Transferee #2908 | [Address on File] | 5/19/2023 | Bitcoin | 0.00338644 | Customer Transfer |
| Confidential Customer Coin Transferee #2909 | [Address on File] | 5/25/2023 | Bitcoin | 0.22467993 | Customer Transfer |
| Confidential Customer Coin Transferee #2909 | [Address on File] | 5/19/2023 | Bitcoin | 0.05271144 | Customer Transfer |
| Confidential Customer Coin Transferee #2910 | [Address on File] | 6/19/2023 | Bitcoin | 0.00119104 | Customer Transfer |
| Confidential Customer Coin Transferee #2911 | [Address on File] | 5/20/2023 | Bitcoin | 0.01327429 | Customer Transfer |
| Confidential Customer Coin Transferee #2912 | [Address on File] | 5/19/2023 | Bitcoin | 0.01035953 | Customer Transfer |
| Confidential Customer Coin Transferee #2913 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005966 | Customer Transfer |
| Confidential Customer Coin Transferee #2914 | [Address on File] | 5/24/2023 | Bitcoin | 0.0657604 | Customer Transfer |
| Confidential Customer Coin Transferee #2915 | [Address on File] | 5/22/2023 | Bitcoin | 0.01142252 | Customer Transfer |
| Confidential Customer Coin Transferee #2915 | [Address on File] | 5/29/2023 | Bitcoin | 0.0103637 | Customer Transfer |
| Confidential Customer Coin Transferee #2916 | [Address on File] | 6/20/2023 | Bitcoin | 0.01695243 | Customer Transfer |
| Confidential Customer Coin Transferee #2917 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040663 | Customer Transfer |
| Confidential Customer Coin Transferee #2918 | [Address on File] | 6/20/2023 | Bitcoin | 0.0014986 | Customer Transfer |
| Confidential Customer Coin Transferee #2919 | [Address on File] | 6/1/2023 | USDC Avalanche) | 96.871876 | Customer Transfer |
| Confidential Customer Coin Transferee #2919 | [Address on File] | 5/26/2023 | USDC Avalanche) | 46.937143 | Customer Transfer |
| Confidential Customer Coin Transferee #2920 | [Address on File] | 6/19/2023 | Bitcoin | 0.00034094 | Customer Transfer |
| Confidential Customer Coin Transferee #2921 | [Address on File] | 5/26/2023 | Bitcoin | 0.00564153 | Customer Transfer |
| Confidential Customer Coin Transferee #2921 | [Address on File] | 5/19/2023 | Bitcoin | 0.00554705 | Customer Transfer |
| Confidential Customer Coin Transferee #2922 | [Address on File] | 6/13/2023 | Bitcoin | 0.00651442 | Customer Transfer |
| Confidential Customer Coin Transferee #2922 | [Address on File] | 6/19/2023 | Bitcoin | 0.00117248 | Customer Transfer |
| Confidential Customer Coin Transferee #2923 | [Address on File] | 6/19/2023 | Bitcoin | 0.00045164 | Customer Transfer |
| Confidential Customer Coin Transferee #2924 | [Address on File] | 6/20/2023 | Bitcoin | 0.01330152 | Customer Transfer |
| Confidential Customer Coin Transferee #2925 | [Address on File] | 6/1/2023 | Bitcoin | 0.00103241 | Customer Transfer |
| Confidential Customer Coin Transferee #2925 | [Address on File] | 6/15/2023 | Bitcoin | 0.00087235 | Customer Transfer |
| Confidential Customer Coin Transferee #2925 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011914 | Customer Transfer |
| Confidential Customer Coin Transferee #2926 | [Address on File] | 6/14/2023 | Bitcoin | 0.01669733 | Customer Transfer |
| Confidential Customer Coin Transferee #2927 | [Address on File] | 5/23/2023 | Bitcoin | 0.02628799 | Customer Transfer |
| Confidential Customer Coin Transferee #2928 | [Address on File] | 5/25/2023 | Bitcoin | 0.01855915 | Customer Transfer |
| Confidential Customer Coin Transferee #2929 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005514 | Customer Transfer |
| Confidential Customer Coin Transferee #2930 | [Address on File] | 6/2/2023 | Ether | 0.0315189 | Customer Transfer |
| Confidential Customer Coin Transferee #2931 | [Address on File] | 6/9/2023 | USD Coin | 63.3003009 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2932 | [Address on File] | 5/30/2023 | Bitcoin | 0.02676852 | Customer Transfer |
| Confidential Customer Coin Transferee #2932 | [Address on File] | 5/23/2023 | Bitcoin | 0.02639564 | Customer Transfer |
| Confidential Customer Coin Transferee #2932 | [Address on File] | 5/16/2023 | Bitcoin | 0.0161702 | Customer Transfer |
| Confidential Customer Coin Transferee #2933 | [Address on File] | 5/22/2023 | Bitcoin | 0.00558232 | Customer Transfer |
| Confidential Customer Coin Transferee #2934 | [Address on File] | 5/29/2023 | Bitcoin | 2.50125209 | Customer Transfer |
| Confidential Customer Coin Transferee #2934 | [Address on File] | 5/19/2023 | Bitcoin | 1.11132808 | Customer Transfer |
| Confidential Customer Coin Transferee #2935 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037376 | Customer Transfer |
| Confidential Customer Coin Transferee #2936 | [Address on File] | 5/22/2023 | Bitcoin | 0.00064706 | Customer Transfer |
| Confidential Customer Coin Transferee #2936 | [Address on File] | 5/29/2023 | Bitcoin | 0.00063043 | Customer Transfer |
| Confidential Customer Coin Transferee #2937 | [Address on File] | 5/24/2023 | Bitcoin | 0.00040127 | Customer Transfer |
| Confidential Customer Coin Transferee #2938 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004277 | Customer Transfer |
| Confidential Customer Coin Transferee #2939 | [Address on File] | 6/19/2023 | Bitcoin | 0.00352482 | Customer Transfer |
| Confidential Customer Coin Transferee #2940 | [Address on File] | 6/19/2023 | Bitcoin | 0.00593637 | Customer Transfer |
| Confidential Customer Coin Transferee #2941 | [Address on File] | 5/19/2023 | Bitcoin | 0.0003556 | Customer Transfer |
| Confidential Customer Coin Transferee #2942 | [Address on File] | 5/26/2023 | Bitcoin | 0.00073624 | Customer Transfer |
| Confidential Customer Coin Transferee #2942 | [Address on File] | 5/19/2023 | Bitcoin | 0.00072422 | Customer Transfer |
| Confidential Customer Coin Transferee #2943 | [Address on File] | 5/16/2023 | Bitcoin | 0.00034196 | Customer Transfer |
| Confidential Customer Coin Transferee #2944 | [Address on File] | 6/19/2023 | Bitcoin | 0.00171669 | Customer Transfer |
| Confidential Customer Coin Transferee #2945 | [Address on File] | 5/22/2023 | Bitcoin | 0.00359587 | Customer Transfer |
| Confidential Customer Coin Transferee #2945 | [Address on File] | 5/18/2023 | Bitcoin | 0.00349216 | Customer Transfer |
| Confidential Customer Coin Transferee #2946 | [Address on File] | 5/25/2023 | Bitcoin | 0.01060463 | Customer Transfer |
| Confidential Customer Coin Transferee #2947 | [Address on File] | 6/20/2023 | Bitcoin | 0.0392136 | Customer Transfer |
| Confidential Customer Coin Transferee #2948 | [Address on File] | 5/29/2023 | Bitcoin | 0.00259948 | Customer Transfer |
| Confidential Customer Coin Transferee #2948 | [Address on File] | 5/22/2023 | Bitcoin | 0.00247525 | Customer Transfer |
| Confidential Customer Coin Transferee #2949 | [Address on File] | 6/19/2023 | Bitcoin | 0.00205315 | Customer Transfer |
| Confidential Customer Coin Transferee #2950 | [Address on File] | 6/14/2023 | Bitcoin | 0.17276806 | Customer Transfer |
| Confidential Customer Coin Transferee #2951 | [Address on File] | 5/29/2023 | Bitcoin | 0.12 | Customer Transfer |
| Confidential Customer Coin Transferee #2952 | [Address on File] | 6/8/2023 | Bitcoin | 0.00384211 | Customer Transfer |
| Confidential Customer Coin Transferee #2953 | [Address on File] | 6/19/2023 | Bitcoin | 0.01046829 | Customer Transfer |
| Confidential Customer Coin Transferee #2954 | [Address on File] | 5/22/2023 | Bitcoin | 0.00010508 | Customer Transfer |
| Confidential Customer Coin Transferee #2954 | [Address on File] | 6/1/2023 | Bitcoin | 0.00004957 | Customer Transfer |
| Confidential Customer Coin Transferee #2954 | [Address on File] | 6/1/2023 | Bitcoin | 0.00004535 | Customer Transfer |
| Confidential Customer Coin Transferee #2955 | [Address on File] | 5/16/2023 | Bitcoin | 0.00109231 | Customer Transfer |
| Confidential Customer Coin Transferee #2955 | [Address on File] | 6/13/2023 | Bitcoin | 0.00089102 | Customer Transfer |
| Confidential Customer Coin Transferee #2955 | [Address on File] | 5/29/2023 | Bitcoin | 0.00069923 | Customer Transfer |
| Confidential Customer Coin Transferee #2955 | [Address on File] | 6/7/2023 | Bitcoin | 0.0005149 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2956 | [Address on File] | 6/21/2023 | USD Coin | 1147.29339 | Customer Transfer |
| Confidential Customer Coin Transferee #2956 | [Address on File] | 6/16/2023 | USD Coin | 958.464921 | Customer Transfer |
| Confidential Customer Coin Transferee #2957 | [Address on File] | 5/23/2023 | Bitcoin | 0.00094555 | Customer Transfer |
| Confidential Customer Coin Transferee #2957 | [Address on File] | 5/29/2023 | Bitcoin | 0.00092751 | Customer Transfer |
| Confidential Customer Coin Transferee #2958 | [Address on File] | 5/22/2023 | Bitcoin | 0.0013295 | Customer Transfer |
| Confidential Customer Coin Transferee #2959 | [Address on File] | 6/15/2023 | Bitcoin | 0.00396387 | Customer Transfer |
| Confidential Customer Coin Transferee #2959 | [Address on File] | 5/17/2023 | Bitcoin | 0.00372116 | Customer Transfer |
| Confidential Customer Coin Transferee #2959 | [Address on File] | 6/12/2023 | Bitcoin | 0.00371757 | Customer Transfer |
| Confidential Customer Coin Transferee #2959 | [Address on File] | 5/24/2023 | Bitcoin | 0.00370057 | Customer Transfer |
| Confidential Customer Coin Transferee #2959 | [Address on File] | 6/2/2023 | Bitcoin | 0.00365897 | Customer Transfer |
| Confidential Customer Coin Transferee #2960 | [Address on File] | 5/22/2023 | Bitcoin | 0.01052843 | Customer Transfer |
| Confidential Customer Coin Transferee #2961 | [Address on File] | 5/21/2023 | Bitcoin | 0.05578448 | Customer Transfer |
| Confidential Customer Coin Transferee #2961 | [Address on File] | 5/16/2023 | Bitcoin | 0.00439721 | Customer Transfer |
| Confidential Customer Coin Transferee #2962 | [Address on File] | 5/25/2023 | Bitcoin | 0.05287168 | Customer Transfer |
| Confidential Customer Coin Transferee #2963 | [Address on File] | 6/20/2023 | Bitcoin | 0.0028972 | Customer Transfer |
| Confidential Customer Coin Transferee #2964 | [Address on File] | 6/19/2023 | Bitcoin | 0.02952738 | Customer Transfer |
| Confidential Customer Coin Transferee #2965 | [Address on File] | 6/20/2023 | Bitcoin | 0.00168202 | Customer Transfer |
| Confidential Customer Coin Transferee #2966 | [Address on File] | 5/17/2023 | Bitcoin | 0.08 | Customer Transfer |
| Confidential Customer Coin Transferee #2967 | [Address on File] | 5/23/2023 | Bitcoin | 0.05912505 | Customer Transfer |
| Confidential Customer Coin Transferee #2967 | [Address on File] | 5/23/2023 | Bitcoin | 0.05127152 | Customer Transfer |
| Confidential Customer Coin Transferee #2967 | [Address on File] | 5/23/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #2968 | [Address on File] | 6/12/2023 | Bitcoin | 0.00911814 | Customer Transfer |
| Confidential Customer Coin Transferee #2968 | [Address on File] | 5/19/2023 | Bitcoin | 0.00757456 | Customer Transfer |
| Confidential Customer Coin Transferee #2968 | [Address on File] | 6/6/2023 | Bitcoin | 0.00734747 | Customer Transfer |
| Confidential Customer Coin Transferee #2968 | [Address on File] | 6/18/2023 | Bitcoin | 0.00314353 | Customer Transfer |
| Confidential Customer Coin Transferee #2969 | [Address on File] | 6/1/2023 | Bitcoin | 0.00369417 | Customer Transfer |
| Confidential Customer Coin Transferee #2969 | [Address on File] | 5/19/2023 | Bitcoin | 0.00360654 | Customer Transfer |
| Confidential Customer Coin Transferee #2970 | [Address on File] | 5/23/2023 | Bitcoin | 0.00541921 | Customer Transfer |
| Confidential Customer Coin Transferee #2971 | [Address on File] | 5/18/2023 | Litecoin | 0.10169128 | Customer Transfer |
| Confidential Customer Coin Transferee #2971 | [Address on File] | 5/20/2023 | Bitcoin | 0.00088152 | Customer Transfer |
| Confidential Customer Coin Transferee #2971 | [Address on File] | 5/18/2023 | Bitcoin | 0.00086851 | Customer Transfer |
| Confidential Customer Coin Transferee #2972 | [Address on File] | 6/19/2023 | Bitcoin | 0.0001272 | Customer Transfer |
| Confidential Customer Coin Transferee #2973 | [Address on File] | 5/26/2023 | Bitcoin | 0.01950007 | Customer Transfer |
| Confidential Customer Coin Transferee #2974 | [Address on File] | 6/19/2023 | Bitcoin | 0.00070857 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2975 | [Address on File] | 5/26/2023 | Ether | 0.35658447 | Customer Transfer |
| Confidential Customer Coin Transferee #2975 | [Address on File] | 5/22/2023 | Ether | 0.30589228 | Customer Transfer |
| Confidential Customer Coin Transferee #2975 | [Address on File] | 5/19/2023 | Ether | 0.24725546 | Customer Transfer |
| Confidential Customer Coin Transferee #2975 | [Address on File] | 5/26/2023 | Ether | 0.17248761 | Customer Transfer |
| Confidential Customer Coin Transferee #2976 | [Address on File] | 5/19/2023 | Bitcoin | 0.00108232 | Customer Transfer |
| Confidential Customer Coin Transferee #2977 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057847 | Customer Transfer |
| Confidential Customer Coin Transferee #2978 | [Address on File] | 5/19/2023 | Bitcoin | 0.00430359 | Customer Transfer |
| Confidential Customer Coin Transferee #2979 | [Address on File] | 6/7/2023 | Bitcoin | 0.00054371 | Customer Transfer |
| Confidential Customer Coin Transferee #2980 | [Address on File] | 6/20/2023 | Bitcoin | 0.00376132 | Customer Transfer |
| Confidential Customer Coin Transferee #2981 | [Address on File] | 6/20/2023 | Bitcoin | 0.01863504 | Customer Transfer |
| Confidential Customer Coin Transferee #2982 | [Address on File] | 6/15/2023 | USDC Avalanche) | 38.346991 | Customer Transfer |
| Confidential Customer Coin Transferee #2983 | [Address on File] | 5/24/2023 | Bitcoin | 0.00185981 | Customer Transfer |
| Confidential Customer Coin Transferee #2984 | [Address on File] | 5/21/2023 | Bitcoin | 0.10922168 | Customer Transfer |
| Confidential Customer Coin Transferee #2985 | [Address on File] | 6/20/2023 | Bitcoin | 0.00135367 | Customer Transfer |
| Confidential Customer Coin Transferee #2986 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058326 | Customer Transfer |
| Confidential Customer Coin Transferee #2987 | [Address on File] | 5/31/2023 | Bitcoin | 0.01017403 | Customer Transfer |
| Confidential Customer Coin Transferee #2988 | [Address on File] | 6/20/2023 | USDC Avalanche) | 245.900169 | Customer Transfer |
| Confidential Customer Coin Transferee #2988 | [Address on File] | 6/21/2023 | Bitcoin | 0.008229 | Customer Transfer |
| Confidential Customer Coin Transferee #2989 | [Address on File] | 5/27/2023 | Bitcoin | 0.0103852 | Customer Transfer |
| Confidential Customer Coin Transferee #2990 | [Address on File] | 6/20/2023 | Bitcoin | 0.00595796 | Customer Transfer |
| Confidential Customer Coin Transferee #2991 | [Address on File] | 6/6/2023 | Bitcoin | 0.04581582 | Customer Transfer |
| Confidential Customer Coin Transferee #2991 | [Address on File] | 5/18/2023 | Bitcoin | 0.00720738 | Customer Transfer |
| Confidential Customer Coin Transferee #2991 | [Address on File] | 5/19/2023 | Bitcoin | 0.00719411 | Customer Transfer |
| Confidential Customer Coin Transferee #2992 | [Address on File] | 5/29/2023 | Bitcoin | 0.05464987 | Customer Transfer |
| Confidential Customer Coin Transferee #2993 | [Address on File] | 6/20/2023 | Bitcoin | 0.00041197 | Customer Transfer |
| Confidential Customer Coin Transferee #2994 | [Address on File] | 5/22/2023 | Bitcoin | 0.36610476 | Customer Transfer |
| Confidential Customer Coin Transferee #2994 | [Address on File] | 5/29/2023 | Bitcoin | 0.20050338 | Customer Transfer |
| Confidential Customer Coin Transferee #2995 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004823 | Customer Transfer |
| Confidential Customer Coin Transferee #2996 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040131 | Customer Transfer |
| Confidential Customer Coin Transferee #2997 | [Address on File] | 5/22/2023 | Bitcoin | 0.00036309 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2998 | [Address on File] | 6/19/2023 | Bitcoin | 0.00036843 | Customer Transfer |
| Confidential Customer Coin Transferee #2999 | [Address on File] | 6/20/2023 | Bitcoin | 0.01424692 | Customer Transfer |
| Confidential Customer Coin Transferee #3000 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005823 | Customer Transfer |
| Confidential Customer Coin Transferee #3001 | [Address on File] | 5/22/2023 | Tether USD | 495.454091 | Customer Transfer |
| Confidential Customer Coin Transferee #3001 | [Address on File] | 5/17/2023 | Tether USD | 495.123413 | Customer Transfer |
| Confidential Customer Coin Transferee #3001 | [Address on File] | 6/13/2023 | USDC Avalanche) | 297.181127 | Customer Transfer |
| Confidential Customer Coin Transferee #3001 | [Address on File] | 5/27/2023 | USDC Avalanche) | 197.202238 | Customer Transfer |
| Confidential Customer Coin Transferee #3001 | [Address on File] | 5/20/2023 | USDC Avalanche) | 196.761295 | Customer Transfer |
| Confidential Customer Coin Transferee #3001 | [Address on File] | 6/8/2023 | USDC Avalanche) | 97.421289 | Customer Transfer |
| Confidential Customer Coin Transferee #3001 | [Address on File] | 6/19/2023 | USDC Avalanche) | 97.198963 | Customer Transfer |
| Confidential Customer Coin Transferee #3002 | [Address on File] | 5/26/2023 | Bitcoin | 0.07135316 | Customer Transfer |
| Confidential Customer Coin Transferee #3002 | [Address on File] | 5/23/2023 | Bitcoin | 0.002416 | Customer Transfer |
| Confidential Customer Coin Transferee #3003 | [Address on File] | 6/20/2023 | Bitcoin | 0.00022275 | Customer Transfer |
| Confidential Customer Coin Transferee #3004 | [Address on File] | 6/19/2023 | Bitcoin | 0.00313541 | Customer Transfer |
| Confidential Customer Coin Transferee #3005 | [Address on File] | 6/7/2023 | Bitcoin | 0.30071922 | Customer Transfer |
| Confidential Customer Coin Transferee #3005 | [Address on File] | 6/20/2023 | Bitcoin | 0.07788781 | Customer Transfer |
| Confidential Customer Coin Transferee #3006 | [Address on File] | 5/17/2023 | Bitcoin | 0.01755775 | Customer Transfer |
| Confidential Customer Coin Transferee #3007 | [Address on File] | 6/20/2023 | Bitcoin | 0.00361008 | Customer Transfer |
| Confidential Customer Coin Transferee #3008 | [Address on File] | 6/20/2023 | Bitcoin | 0.0002298 | Customer Transfer |
| Confidential Customer Coin Transferee #3009 | [Address on File] | 5/17/2023 | Bitcoin | 0.00204988 | Customer Transfer |
| Confidential Customer Coin Transferee #3010 | [Address on File] | 6/20/2023 | Bitcoin | 0.00263672 | Customer Transfer |
| Confidential Customer Coin Transferee #3011 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005816 | Customer Transfer |
| Confidential Customer Coin Transferee #3012 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057886 | Customer Transfer |
| Confidential Customer Coin Transferee #3013 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003504 | Customer Transfer |
| Confidential Customer Coin Transferee #3014 | [Address on File] | 6/20/2023 | Bitcoin | 0.00404678 | Customer Transfer |
| Confidential Customer Coin Transferee #3015 | [Address on File] | 6/20/2023 | Bitcoin | 0.00070576 | Customer Transfer |
| Confidential Customer Coin Transferee #3016 | [Address on File] | 6/20/2023 | Bitcoin | 0.00216413 | Customer Transfer |
| Confidential Customer Coin Transferee #3017 | [Address on File] | 5/25/2023 | Bitcoin | 0.00088804 | Customer Transfer |
| Confidential Customer Coin Transferee #3018 | [Address on File] | 5/25/2023 | Bitcoin | 0.01086156 | Customer Transfer |
| Confidential Customer Coin Transferee #3019 | [Address on File] | 6/19/2023 | Bitcoin | 0.00939513 | Customer Transfer |
| Confidential Customer Coin Transferee #3020 | [Address on File] | 5/25/2023 | Bitcoin | 0.0107865 | Customer Transfer |
| Confidential Customer Coin Transferee #3021 | [Address on File] | 6/21/2023 | USD Coin | 955.980861 | Customer Transfer |
| Confidential Customer Coin Transferee #3022 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006003 | Customer Transfer |
| Confidential Customer Coin Transferee #3023 | [Address on File] | 5/20/2023 | Bitcoin | 0.05092976 | Customer Transfer |
| Confidential Customer Coin Transferee #3024 | [Address on File] | 6/7/2023 | USDC Avalanche) | 871.494252 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3024 | [Address on File] | 6/12/2023 | USD Coin | 561.25937 | Customer Transfer |
| Confidential Customer Coin Transferee #3024 | [Address on File] | 6/7/2023 | USDC Avalanche) | 522.808594 | Customer Transfer |
| Confidential Customer Coin Transferee #3025 | [Address on File] | 5/24/2023 | Bitcoin | 0.01088173 | Customer Transfer |
| Confidential Customer Coin Transferee #3025 | [Address on File] | 5/17/2023 | Bitcoin | 0.01037691 | Customer Transfer |
| Confidential Customer Coin Transferee #3026 | [Address on File] | 5/21/2023 | Bitcoin | 0.09146682 | Customer Transfer |
| Confidential Customer Coin Transferee #3027 | [Address on File] | 5/17/2023 | Bitcoin | 0.02541192 | Customer Transfer |
| Confidential Customer Coin Transferee #3028 | [Address on File] | 6/20/2023 | Bitcoin | 0.00289729 | Customer Transfer |
| Confidential Customer Coin Transferee #3029 | [Address on File] | 5/17/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #3029 | [Address on File] | 5/17/2023 | Bitcoin | 0.00584034 | Customer Transfer |
| Confidential Customer Coin Transferee #3029 | [Address on File] | 5/31/2023 | Bitcoin | 0.00103369 | Customer Transfer |
| Confidential Customer Coin Transferee #3029 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036962 | Customer Transfer |
| Confidential Customer Coin Transferee #3030 | [Address on File] | 6/20/2023 | Bitcoin | 0.03897079 | Customer Transfer |
| Confidential Customer Coin Transferee #3031 | [Address on File] | 5/16/2023 | Bitcoin | 0.15 | Customer Transfer |
| Confidential Customer Coin Transferee #3031 | [Address on File] | 5/23/2023 | Bitcoin | 0.12 | Customer Transfer |
| Confidential Customer Coin Transferee #3031 | [Address on File] | 5/31/2023 | Bitcoin | 0.08 | Customer Transfer |
| Confidential Customer Coin Transferee #3032 | [Address on File] | 5/18/2023 | USDC Avalanche) | 298.880447 | Customer Transfer |
| Confidential Customer Coin Transferee #3032 | [Address on File] | 5/18/2023 | USDC Avalanche) | 197.241655 | Customer Transfer |
| Confidential Customer Coin Transferee #3033 | [Address on File] | 5/25/2023 | Bitcoin | 0.00112778 | Customer Transfer |
| Confidential Customer Coin Transferee #3034 | [Address on File] | 5/18/2023 | Bitcoin | 0.01260685 | Customer Transfer |
| Confidential Customer Coin Transferee #3034 | [Address on File] | 5/25/2023 | Bitcoin | 0.00185638 | Customer Transfer |
| Confidential Customer Coin Transferee #3034 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110936 | Customer Transfer |
| Confidential Customer Coin Transferee #3034 | [Address on File] | 5/17/2023 | Bitcoin | 0.00092795 | Customer Transfer |
| Confidential Customer Coin Transferee #3034 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092555 | Customer Transfer |
| Confidential Customer Coin Transferee #3034 | [Address on File] | 5/30/2023 | Bitcoin | 0.00088868 | Customer Transfer |
| Confidential Customer Coin Transferee #3034 | [Address on File] | 5/26/2023 | Bitcoin | 0.00074306 | Customer Transfer |
| Confidential Customer Coin Transferee #3034 | [Address on File] | 5/28/2023 | Bitcoin | 0.00054927 | Customer Transfer |
| Confidential Customer Coin Transferee #3035 | [Address on File] | 6/10/2023 | USDC Avalanche) | 483.839696 | Customer Transfer |
| Confidential Customer Coin Transferee #3035 | [Address on File] | 6/2/2023 | USDC Avalanche) | 483.83808 | Customer Transfer |
| Confidential Customer Coin Transferee #3035 | [Address on File] | 5/25/2023 | USDC Avalanche) | 193.273363 | Customer Transfer |
| Confidential Customer Coin Transferee #3036 | [Address on File] | 6/19/2023 | Bitcoin | 0.00187005 | Customer Transfer |
| Confidential Customer Coin Transferee #3037 | [Address on File] | 6/19/2023 | Bitcoin | 0.00320875 | Customer Transfer |
| Confidential Customer Coin Transferee #3038 | [Address on File] | 6/19/2023 | Bitcoin | 0.0011141 | Customer Transfer |
| Confidential Customer Coin Transferee #3039 | [Address on File] | 6/19/2023 | Bitcoin | 0.03550734 | Customer Transfer |
| Confidential Customer Coin Transferee #3040 | [Address on File] | 5/16/2023 | Bitcoin | 0.00102048 | Customer Transfer |
| Confidential Customer Coin Transferee #3041 | [Address on File] | 5/22/2023 | Bitcoin | 0.01333148 | Customer Transfer |
| Confidential Customer Coin Transferee #3042 | [Address on File] | 6/20/2023 | Bitcoin | 0.00940438 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3043 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185425 | Customer Transfer |
| Confidential Customer Coin Transferee #3043 | [Address on File] | 5/19/2023 | Bitcoin | 0.00168423 | Customer Transfer |
| Confidential Customer Coin Transferee #3044 | [Address on File] | 5/29/2023 | Bitcoin | 0.00371007 | Customer Transfer |
| Confidential Customer Coin Transferee #3044 | [Address on File] | 5/19/2023 | Bitcoin | 0.00368794 | Customer Transfer |
| Confidential Customer Coin Transferee #3044 | [Address on File] | 6/12/2023 | Bitcoin | 0.00192524 | Customer Transfer |
| Confidential Customer Coin Transferee #3044 | [Address on File] | 6/6/2023 | Bitcoin | 0.00185436 | Customer Transfer |
| Confidential Customer Coin Transferee #3045 | [Address on File] | 5/22/2023 | Bitcoin | 0.00093691 | Customer Transfer |
| Confidential Customer Coin Transferee #3045 | [Address on File] | 5/29/2023 | Bitcoin | 0.00092904 | Customer Transfer |
| Confidential Customer Coin Transferee #3046 | [Address on File] | 6/20/2023 | Bitcoin | 0.00884425 | Customer Transfer |
| Confidential Customer Coin Transferee #3047 | [Address on File] | 6/19/2023 | Bitcoin | 0.00072885 | Customer Transfer |
| Confidential Customer Coin Transferee #3048 | [Address on File] | 5/25/2023 | Bitcoin | 0.00012 | Customer Transfer |
| Confidential Customer Coin Transferee #3049 | [Address on File] | 6/19/2023 | Bitcoin | 0.0035251 | Customer Transfer |
| Confidential Customer Coin Transferee #3050 | [Address on File] | 5/27/2023 | Bitcoin | 0.05691048 | Customer Transfer |
| Confidential Customer Coin Transferee #3051 | [Address on File] | 5/19/2023 | Bitcoin | 0.13912312 | Customer Transfer |
| Confidential Customer Coin Transferee #3051 | [Address on File] | 5/17/2023 | Bitcoin | 0.13 | Customer Transfer |
| Confidential Customer Coin Transferee #3051 | [Address on File] | 5/26/2023 | Bitcoin | 0.07415908 | Customer Transfer |
| Confidential Customer Coin Transferee #3052 | [Address on File] | 5/17/2023 | Bitcoin | 0.02169285 | Customer Transfer |
| Confidential Customer Coin Transferee #3052 | [Address on File] | 5/29/2023 | Bitcoin | 0.02145031 | Customer Transfer |
| Confidential Customer Coin Transferee #3052 | [Address on File] | 5/23/2023 | Bitcoin | 0.02061017 | Customer Transfer |
| Confidential Customer Coin Transferee #3053 | [Address on File] | 5/22/2023 | Bitcoin | 0.00414842 | Customer Transfer |
| Confidential Customer Coin Transferee #3054 | [Address on File] | 5/25/2023 | Bitcoin | 0.01285338 | Customer Transfer |
| Confidential Customer Coin Transferee #3055 | [Address on File] | 6/12/2023 | Bitcoin | 0.00114837 | Customer Transfer |
| Confidential Customer Coin Transferee #3056 | [Address on File] | 5/29/2023 | Bitcoin | 0.00327027 | Customer Transfer |
| Confidential Customer Coin Transferee #3057 | [Address on File] | 5/25/2023 | Bitcoin | 0.02066107 | Customer Transfer |
| Confidential Customer Coin Transferee #3058 | [Address on File] | 6/19/2023 | Bitcoin | 0.00579375 | Customer Transfer |
| Confidential Customer Coin Transferee #3059 | [Address on File] | 6/19/2023 | Bitcoin | 0.00036561 | Customer Transfer |
| Confidential Customer Coin Transferee #3060 | [Address on File] | 6/19/2023 | Bitcoin | 0.00120008 | Customer Transfer |
| Confidential Customer Coin Transferee #3061 | [Address on File] | 5/21/2023 | Bitcoin | 0.05311108 | Customer Transfer |
| Confidential Customer Coin Transferee #3062 | [Address on File] | 5/29/2023 | Bitcoin | 0.01496346 | Customer Transfer |
| Confidential Customer Coin Transferee #3062 | [Address on File] | 6/8/2023 | Bitcoin | 0.00750965 | Customer Transfer |
| Confidential Customer Coin Transferee #3063 | [Address on File] | 6/20/2023 | Bitcoin | 0.00456528 | Customer Transfer |
| Confidential Customer Coin Transferee #3064 | [Address on File] | 5/25/2023 | Bitcoin | 0.0371742 | Customer Transfer |
| Confidential Customer Coin Transferee #3064 | [Address on File] | 6/6/2023 | Bitcoin | 0.02513795 | Customer Transfer |
| Confidential Customer Coin Transferee #3064 | [Address on File] | 6/21/2023 | Bitcoin | 0.0123974 | Customer Transfer |
| Confidential Customer Coin Transferee #3064 | [Address on File] | 6/21/2023 | Bitcoin | 0.00531 | Customer Transfer |
| Confidential Customer Coin Transferee #3065 | [Address on File] | 5/25/2023 | Bitcoin | 0.01051155 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3066 | [Address on File] | 5/26/2023 | Litecoin | 11.74767748 | Customer Transfer |
| Confidential Customer Coin Transferee #3066 | [Address on File] | 6/9/2023 | Litecoin | 11.63954545 | Customer Transfer |
| Confidential Customer Coin Transferee #3067 | [Address on File] | 6/20/2023 | Bitcoin | 0.00267586 | Customer Transfer |
| Confidential Customer Coin Transferee #3068 | [Address on File] | 5/16/2023 | Bitcoin | 0.01252644 | Customer Transfer |
| Confidential Customer Coin Transferee #3069 | [Address on File] | 5/24/2023 | Bitcoin | 0.01809172 | Customer Transfer |
| Confidential Customer Coin Transferee #3069 | [Address on File] | 5/17/2023 | Bitcoin | 0.01779026 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/26/2023 | Bitcoin | 0.00376015 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/29/2023 | Bitcoin | 0.00259486 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/24/2023 | Bitcoin | 0.00238593 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/31/2023 | Bitcoin | 0.00236395 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/23/2023 | Bitcoin | 0.00226615 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/24/2023 | Bitcoin | 0.00222673 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/22/2023 | Bitcoin | 0.00218397 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/24/2023 | Bitcoin | 0.00215702 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/29/2023 | Bitcoin | 0.00213732 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/31/2023 | Bitcoin | 0.00194717 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/29/2023 | Bitcoin | 0.00190473 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/24/2023 | Bitcoin | 0.00189328 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/26/2023 | Bitcoin | 0.00188171 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/30/2023 | Bitcoin | 0.00186201 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185753 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/22/2023 | Bitcoin | 0.00185104 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/21/2023 | Bitcoin | 0.00184763 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/21/2023 | Bitcoin | 0.00184706 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/31/2023 | Bitcoin | 0.00184454 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/31/2023 | Bitcoin | 0.00183844 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179427 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179182 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179149 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/22/2023 | Bitcoin | 0.00167506 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/23/2023 | Bitcoin | 0.00166547 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/21/2023 | Bitcoin | 0.00165421 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/31/2023 | Bitcoin | 0.00161832 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/26/2023 | Bitcoin | 0.00161425 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/30/2023 | Bitcoin | 0.00161045 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/25/2023 | Bitcoin | 0.00160045 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/21/2023 | Bitcoin | 0.00158978 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/31/2023 | Bitcoin | 0.00153763 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/24/2023 | Bitcoin | 0.00148348 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/22/2023 | Bitcoin | 0.00147924 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/23/2023 | Bitcoin | 0.00146215 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/26/2023 | Bitcoin | 0.00146208 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/24/2023 | Bitcoin | 0.00144055 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/29/2023 | Bitcoin | 0.00143781 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/29/2023 | Bitcoin | 0.00143681 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/22/2023 | Bitcoin | 0.00140869 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/29/2023 | Bitcoin | 0.00133052 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/25/2023 | Bitcoin | 0.00132954 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/24/2023 | Bitcoin | 0.00132604 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/31/2023 | Bitcoin | 0.00132354 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/24/2023 | Bitcoin | 0.00130031 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/23/2023 | Bitcoin | 0.00129554 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/30/2023 | Bitcoin | 0.00125256 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/25/2023 | Bitcoin | 0.00125217 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/26/2023 | Bitcoin | 0.00122849 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/22/2023 | Bitcoin | 0.00122784 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/26/2023 | Bitcoin | 0.0012 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/23/2023 | Bitcoin | 0.00119918 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/24/2023 | Bitcoin | 0.00118762 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/22/2023 | Bitcoin | 0.00118612 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/29/2023 | Bitcoin | 0.00117562 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/29/2023 | Bitcoin | 0.00115033 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/29/2023 | Bitcoin | 0.00113998 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/25/2023 | Bitcoin | 0.00113985 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/25/2023 | Bitcoin | 0.00113899 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/24/2023 | Bitcoin | 0.00113224 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/26/2023 | Bitcoin | 0.00113066 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/26/2023 | Bitcoin | 0.0011251 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/24/2023 | Bitcoin | 0.00111711 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110987 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/31/2023 | Bitcoin | 0.00109706 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/24/2023 | Bitcoin | 0.00109586 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/29/2023 | Bitcoin | 0.0009702 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/25/2023 | Bitcoin | 0.00094698 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/26/2023 | Bitcoin | 0.00094115 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/24/2023 | Bitcoin | 0.00093931 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/23/2023 | Bitcoin | 0.00088602 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/26/2023 | Bitcoin | 0.00086766 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/28/2023 | Bitcoin | 0.00080026 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/22/2023 | Bitcoin | 0.0006659 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/24/2023 | Bitcoin | 0.00066562 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | [Address on File] | 5/24/2023 | Bitcoin | 0.00060382 | Customer Transfer |
| Confidential Customer Coin Transferee #3071 | [Address on File] | 6/19/2023 | Bitcoin | 0.00408658 | Customer Transfer |
| Confidential Customer Coin Transferee #3072 | [Address on File] | 6/19/2023 | Bitcoin | 0.00437631 | Customer Transfer |
| Confidential Customer Coin Transferee #3073 | [Address on File] | 5/16/2023 | Bitcoin | 0.03 | Customer Transfer |
| Confidential Customer Coin Transferee #3073 | [Address on File] | 5/17/2023 | Bitcoin | 0.00246507 | Customer Transfer |
| Confidential Customer Coin Transferee #3074 | [Address on File] | 5/19/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #3074 | [Address on File] | 5/25/2023 | Bitcoin | 0.00191 | Customer Transfer |
| Confidential Customer Coin Transferee #3074 | [Address on File] | 5/22/2023 | Bitcoin | 0.00188 | Customer Transfer |
| Confidential Customer Coin Transferee #3074 | [Address on File] | 5/31/2023 | Bitcoin | 0.001816 | Customer Transfer |
| Confidential Customer Coin Transferee #3074 | [Address on File] | 5/29/2023 | Bitcoin | 0.001795 | Customer Transfer |
| Confidential Customer Coin Transferee #3074 | [Address on File] | 5/31/2023 | Bitcoin | 0.00175392 | Customer Transfer |
| Confidential Customer Coin Transferee #3075 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004728 | Customer Transfer |
| Confidential Customer Coin Transferee #3076 | [Address on File] | 5/17/2023 | Bitcoin | 0.01546418 | Customer Transfer |
| Confidential Customer Coin Transferee #3076 | [Address on File] | 5/21/2023 | Bitcoin | 0.01226601 | Customer Transfer |
| Confidential Customer Coin Transferee #3076 | [Address on File] | 5/24/2023 | Bitcoin | 0.00773465 | Customer Transfer |
| Confidential Customer Coin Transferee #3077 | [Address on File] | 5/19/2023 | Bitcoin | 0.00741265 | Customer Transfer |
| Confidential Customer Coin Transferee #3078 | [Address on File] | 5/16/2023 | Bitcoin | 0.00171737 | Customer Transfer |
| Confidential Customer Coin Transferee #3079 | [Address on File] | 6/19/2023 | Bitcoin | 0.00069872 | Customer Transfer |
| Confidential Customer Coin Transferee #3080 | [Address on File] | 5/20/2023 | Bitcoin | 0.00185181 | Customer Transfer |
| Confidential Customer Coin Transferee #3081 | [Address on File] | 5/26/2023 | Bitcoin | 0.00112937 | Customer Transfer |
| Confidential Customer Coin Transferee #3082 | [Address on File] | 5/30/2023 | Bitcoin | 0.01251826 | Customer Transfer |
| Confidential Customer Coin Transferee #3083 | [Address on File] | 6/20/2023 | Bitcoin | 0.00631743 | Customer Transfer |
| Confidential Customer Coin Transferee #3084 | [Address on File] | 5/26/2023 | Bitcoin | 0.02034659 | Customer Transfer |
| Confidential Customer Coin Transferee #3084 | [Address on File] | 5/19/2023 | Bitcoin | 0.02005066 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3084 | [Address on File] | 5/26/2023 | Bitcoin | 0.02002002 | Customer Transfer |
| Confidential Customer Coin Transferee #3084 | [Address on File] | 5/19/2023 | Bitcoin | 0.01984933 | Customer Transfer |
| Confidential Customer Coin Transferee #3085 | [Address on File] | 5/24/2023 | Bitcoin | 0.13647086 | Customer Transfer |
| Confidential Customer Coin Transferee #3086 | [Address on File] | 5/29/2023 | Tether USD | 9415.6462 | Customer Transfer |
| Confidential Customer Coin Transferee #3087 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036999 | Customer Transfer |
| Confidential Customer Coin Transferee #3088 | [Address on File] | 5/19/2023 | Bitcoin | 0.00269975 | Customer Transfer |
| Confidential Customer Coin Transferee #3088 | [Address on File] | 5/26/2023 | Bitcoin | 0.00259026 | Customer Transfer |
| Confidential Customer Coin Transferee #3089 | [Address on File] | 5/27/2023 | Bitcoin | 0.07006209 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | [Address on File] | 5/19/2023 | Bitcoin | 0.00173468 | Customer Transfer |
| Confidential Customer Coin Transferee #3091 | [Address on File] | 5/24/2023 | Bitcoin | 0.00283605 | Customer Transfer |
| Confidential Customer Coin Transferee #3092 | [Address on File] | 5/26/2023 | Bitcoin | 0.00096193 | Customer Transfer |
| Confidential Customer Coin Transferee #3092 | [Address on File] | 5/25/2023 | Bitcoin | 0.00080328 | Customer Transfer |
| Confidential Customer Coin Transferee #3092 | [Address on File] | 5/24/2023 | Bitcoin | 0.00074429 | Customer Transfer |
| Confidential Customer Coin Transferee #3092 | [Address on File] | 5/30/2023 | Bitcoin | 0.00053731 | Customer Transfer |
| Confidential Customer Coin Transferee #3092 | [Address on File] | 5/19/2023 | Bitcoin | 0.00052635 | Customer Transfer |
| Confidential Customer Coin Transferee #3092 | [Address on File] | 5/19/2023 | Bitcoin | 0.00041802 | Customer Transfer |
| Confidential Customer Coin Transferee #3092 | [Address on File] | 5/28/2023 | Bitcoin | 0.00041474 | Customer Transfer |
| Confidential Customer Coin Transferee #3092 | [Address on File] | 5/25/2023 | Bitcoin | 0.00036816 | Customer Transfer |
| Confidential Customer Coin Transferee #3092 | [Address on File] | 5/29/2023 | Bitcoin | 0.00015934 | Customer Transfer |
| Confidential Customer Coin Transferee #3092 | [Address on File] | 5/29/2023 | Bitcoin | 0.00008291 | Customer Transfer |
| Confidential Customer Coin Transferee #3093 | [Address on File] | 5/31/2023 | Bitcoin | 0.01100037 | Customer Transfer |
| Confidential Customer Coin Transferee #3093 | [Address on File] | 5/31/2023 | Bitcoin | 0.00989346 | Customer Transfer |
| Confidential Customer Coin Transferee #3093 | [Address on File] | 5/31/2023 | Bitcoin | 0.00806238 | Customer Transfer |
| Confidential Customer Coin Transferee #3093 | [Address on File] | 5/31/2023 | Bitcoin | 0.00575907 | Customer Transfer |
| Confidential Customer Coin Transferee #3093 | [Address on File] | 5/30/2023 | Bitcoin | 0.00549534 | Customer Transfer |
| Confidential Customer Coin Transferee #3093 | [Address on File] | 5/31/2023 | Bitcoin | 0.00539727 | Customer Transfer |
| Confidential Customer Coin Transferee #3094 | [Address on File] | 5/16/2023 | Bitcoin | 0.00401673 | Customer Transfer |
| Confidential Customer Coin Transferee #3095 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185815 | Customer Transfer |
| Confidential Customer Coin Transferee #3095 | [Address on File] | 5/19/2023 | Bitcoin | 0.00184823 | Customer Transfer |
| Confidential Customer Coin Transferee #3096 | [Address on File] | 5/17/2023 | Bitcoin | 0.00048324 | Customer Transfer |
| Confidential Customer Coin Transferee #3097 | [Address on File] | 5/16/2023 | Bitcoin | 0.0021625 | Customer Transfer |
| Confidential Customer Coin Transferee #3097 | [Address on File] | 5/20/2023 | Bitcoin | 0.0010171 | Customer Transfer |
| Confidential Customer Coin Transferee #3098 | [Address on File] | 5/20/2023 | Bitcoin | 0.01554464 | Customer Transfer |
| Confidential Customer Coin Transferee #3099 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003806 | Customer Transfer |
| Confidential Customer Coin Transferee #3100 | [Address on File] | 5/18/2023 | Bitcoin | 0.01051112 | Customer Transfer |
| Confidential Customer Coin Transferee #3101 | [Address on File] | 6/20/2023 | Bitcoin | 0.00070203 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3102 | [Address on File] | 5/26/2023 | Bitcoin | 0.01075948 | Customer Transfer |
| Confidential Customer Coin Transferee #3102 | [Address on File] | 5/26/2023 | Bitcoin | 0.01065569 | Customer Transfer |
| Confidential Customer Coin Transferee #3102 | [Address on File] | 5/26/2023 | Bitcoin | 0.01040553 | Customer Transfer |
| Confidential Customer Coin Transferee #3102 | [Address on File] | 5/26/2023 | Bitcoin | 0.01016663 | Customer Transfer |
| Confidential Customer Coin Transferee #3103 | [Address on File] | 6/20/2023 | Bitcoin | 0.00060748 | Customer Transfer |
| Confidential Customer Coin Transferee #3104 | [Address on File] | 6/19/2023 | Bitcoin | 0.00047202 | Customer Transfer |
| Confidential Customer Coin Transferee #3105 | [Address on File] | 6/19/2023 | Bitcoin | 0.00599599 | Customer Transfer |
| Confidential Customer Coin Transferee #3106 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005815 | Customer Transfer |
| Confidential Customer Coin Transferee #3107 | [Address on File] | 6/7/2023 | Bitcoin | 0.00382722 | Customer Transfer |
| Confidential Customer Coin Transferee #3108 | [Address on File] | 5/24/2023 | Bitcoin | 0.01150037 | Customer Transfer |
| Confidential Customer Coin Transferee #3109 | [Address on File] | 5/29/2023 | Bitcoin | 0.01015189 | Customer Transfer |
| Confidential Customer Coin Transferee #3110 | [Address on File] | 5/31/2023 | Bitcoin | 0.00366737 | Customer Transfer |
| Confidential Customer Coin Transferee #3111 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005818 | Customer Transfer |
| Confidential Customer Coin Transferee #3112 | [Address on File] | 6/20/2023 | Bitcoin | 0.00088213 | Customer Transfer |
| Confidential Customer Coin Transferee #3113 | [Address on File] | 6/5/2023 | Bitcoin | 0.00079559 | Customer Transfer |
| Confidential Customer Coin Transferee #3114 | [Address on File] | 5/25/2023 | Bitcoin | 0.00184809 | Customer Transfer |
| Confidential Customer Coin Transferee #3114 | [Address on File] | 5/18/2023 | Bitcoin | 0.00181827 | Customer Transfer |
| Confidential Customer Coin Transferee #3115 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037128 | Customer Transfer |
| Confidential Customer Coin Transferee #3115 | [Address on File] | 5/19/2023 | Bitcoin | 0.00033685 | Customer Transfer |
| Confidential Customer Coin Transferee #3116 | [Address on File] | 6/21/2023 | USD Coin | 994.119405 | Customer Transfer |
| Confidential Customer Coin Transferee #3116 | [Address on File] | 6/21/2023 | USD Coin | 497.906698 | Customer Transfer |
| Confidential Customer Coin Transferee #3116 | [Address on File] | 6/21/2023 | USD Coin | 497.906698 | Customer Transfer |
| Confidential Customer Coin Transferee #3116 | [Address on File] | 6/21/2023 | USD Coin | 497.906698 | Customer Transfer |
| Confidential Customer Coin Transferee #3116 | [Address on File] | 6/21/2023 | USD Coin | 497.906698 | Customer Transfer |
| Confidential Customer Coin Transferee #3116 | [Address on File] | 6/21/2023 | USD Coin | 497.906698 | Customer Transfer |
| Confidential Customer Coin Transferee #3116 | [Address on File] | 6/21/2023 | USD Coin | 497.906698 | Customer Transfer |
| Confidential Customer Coin Transferee #3116 | [Address on File] | 6/21/2023 | USD Coin | 497.906698 | Customer Transfer |
| Confidential Customer Coin Transferee #3116 | [Address on File] | 6/21/2023 | USD Coin | 497.906698 | Customer Transfer |
| Confidential Customer Coin Transferee #3116 | [Address on File] | 6/21/2023 | USD Coin | 390.360845 | Customer Transfer |
| Confidential Customer Coin Transferee #3116 | [Address on File] | 6/21/2023 | USD Coin | 99.581339 | Customer Transfer |
| Confidential Customer Coin Transferee #3117 | [Address on File] | 5/16/2023 | Bitcoin | 0.01652508 | Customer Transfer |
| Confidential Customer Coin Transferee #3118 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005601 | Customer Transfer |
| Confidential Customer Coin Transferee #3119 | [Address on File] | 6/12/2023 | Bitcoin | 0.00046969 | Customer Transfer |
| Confidential Customer Coin Transferee #3120 | [Address on File] | 5/24/2023 | Bitcoin | 0.01228637 | Customer Transfer |
| Confidential Customer Coin Transferee #3121 | [Address on File] | 6/20/2023 | Bitcoin | 0.02033169 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3122 | [Address on File] | 6/19/2023 | Bitcoin | 0.00058638 | Customer Transfer |
| Confidential Customer Coin Transferee #3123 | [Address on File] | 6/8/2023 | Bitcoin | 2 | Customer Transfer |
| Confidential Customer Coin Transferee #3124 | [Address on File] | 6/8/2023 | FLEX Coin | 31000.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #3124 | [Address on File] | 6/8/2023 | FLEX Coin | 15000 | Customer Transfer |
| Confidential Customer Coin Transferee #3124 | [Address on File] | 6/8/2023 | Recover Value USD | 10000 | Customer Transfer |
| Confidential Customer Coin Transferee #3124 | [Address on File] | 6/8/2023 | FLEX Coin | 9000 | Customer Transfer |
| Confidential Customer Coin Transferee #3124 | [Address on File] | 6/8/2023 | Bitcoin Cash | 317.33 | Customer Transfer |
| Confidential Customer Coin Transferee #3124 | [Address on File] | 6/8/2023 | Tether USD | 108.0642 | Customer Transfer |
| Confidential Customer Coin Transferee #3124 | [Address on File] | 6/8/2023 | Bitcoin | 3.67714423 | Customer Transfer |
| Confidential Customer Coin Transferee #3124 | [Address on File] | 6/8/2023 | Bitcoin | 0.5 | Customer Transfer |
| Confidential Customer Coin Transferee #3124 | [Address on File] | 6/8/2023 | Bitcoin | 0.3 | Customer Transfer |
| Confidential Customer Coin Transferee #3125 | [Address on File] | 6/8/2023 | Recover Value USD | 252865.3181 | Customer Transfer |
| Confidential Customer Coin Transferee #3125 | [Address on File] | 6/8/2023 | Recover Value USD | 100000 | Customer Transfer |
| Confidential Customer Coin Transferee #3125 | [Address on File] | 6/8/2023 | Bitcoin Cash | 20 | Customer Transfer |
| Confidential Customer Coin Transferee #3125 | [Address on File] | 6/8/2023 | Ether | 1 | Customer Transfer |
| Confidential Customer Coin Transferee #3125 | [Address on File] | 6/8/2023 | Bitcoin | 1 | Customer Transfer |
| Confidential Customer Coin Transferee #3125 | [Address on File] | 6/8/2023 | Bitcoin | 0.3 | Customer Transfer |
| Confidential Customer Coin Transferee #3125 | [Address on File] | 6/8/2023 | Bitcoin | 0.15 | Customer Transfer |
| Confidential Customer Coin Transferee #3126 | [Address on File] | 6/8/2023 | USD Coin | 122529.1424 | Customer Transfer |
| Confidential Customer Coin Transferee #3126 | [Address on File] | 6/5/2023 | USD Coin | 5195.651756 | Customer Transfer |
| Confidential Customer Coin Transferee #3126 | [Address on File] | 6/8/2023 | FLEX Coin | 5000 | Customer Transfer |
| Confidential Customer Coin Transferee #3126 | [Address on File] | 6/8/2023 | Ether | 3.00203304 | Customer Transfer |
| Confidential Customer Coin Transferee #3126 | [Address on File] | 6/8/2023 | Bitcoin | 0.3 | Customer Transfer |
| Confidential Customer Coin Transferee #3126 | [Address on File] | 6/8/2023 | Bitcoin | 0.15 | Customer Transfer |
| Confidential Customer Coin Transferee #3126 | [Address on File] | 6/8/2023 | Bitcoin | 0.15 | Customer Transfer |
| Confidential Customer Coin Transferee #3127 | [Address on File] | 5/22/2023 | Bitcoin | 0.0516342 | Customer Transfer |
| Confidential Customer Coin Transferee #3128 | [Address on File] | 6/20/2023 | Bitcoin | 0.00246833 | Customer Transfer |
| Confidential Customer Coin Transferee #3129 | [Address on File] | 6/21/2023 | USDC Avalanche) | 244.786682 | Customer Transfer |
| Confidential Customer Coin Transferee #3130 | [Address on File] | 5/26/2023 | Bitcoin | 0.01829724 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3131 | [Address on File] | 5/29/2023 | Bitcoin | 0.00524828 | Customer Transfer |
| Confidential Customer Coin Transferee #3131 | [Address on File] | 5/29/2023 | Bitcoin | 0.0035148 | Customer Transfer |
| Confidential Customer Coin Transferee #3131 | [Address on File] | 5/27/2023 | Bitcoin | 0.00260195 | Customer Transfer |
| Confidential Customer Coin Transferee #3131 | [Address on File] | 5/16/2023 | Bitcoin | 0.00182344 | Customer Transfer |
| Confidential Customer Coin Transferee #3131 | [Address on File] | 5/18/2023 | Bitcoin | 0.001818 | Customer Transfer |
| Confidential Customer Coin Transferee #3131 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179039 | Customer Transfer |
| Confidential Customer Coin Transferee #3131 | [Address on File] | 5/30/2023 | Bitcoin | 0.00178676 | Customer Transfer |
| Confidential Customer Coin Transferee #3131 | [Address on File] | 5/29/2023 | Bitcoin | 0.00176481 | Customer Transfer |
| Confidential Customer Coin Transferee #3131 | [Address on File] | 5/19/2023 | Bitcoin | 0.00166319 | Customer Transfer |
| Confidential Customer Coin Transferee #3131 | [Address on File] | 5/17/2023 | Bitcoin | 0.0014717 | Customer Transfer |
| Confidential Customer Coin Transferee #3131 | [Address on File] | 5/20/2023 | Bitcoin | 0.00146906 | Customer Transfer |
| Confidential Customer Coin Transferee #3131 | [Address on File] | 5/27/2023 | Bitcoin | 0.00111858 | Customer Transfer |
| Confidential Customer Coin Transferee #3131 | [Address on File] | 5/19/2023 | Bitcoin | 0.00111151 | Customer Transfer |
| Confidential Customer Coin Transferee #3131 | [Address on File] | 5/20/2023 | Bitcoin | 0.00111042 | Customer Transfer |
| Confidential Customer Coin Transferee #3131 | [Address on File] | 5/20/2023 | Bitcoin | 0.00110797 | Customer Transfer |
| Confidential Customer Coin Transferee #3131 | [Address on File] | 5/27/2023 | Bitcoin | 0.00092856 | Customer Transfer |
| Confidential Customer Coin Transferee #3131 | [Address on File] | 5/20/2023 | Bitcoin | 0.00092549 | Customer Transfer |
| Confidential Customer Coin Transferee #3131 | [Address on File] | 5/28/2023 | Bitcoin | 0.00090124 | Customer Transfer |
| Confidential Customer Coin Transferee #3131 | [Address on File] | 5/26/2023 | Bitcoin | 0.00074977 | Customer Transfer |
| Confidential Customer Coin Transferee #3132 | [Address on File] | 5/18/2023 | Bitcoin | 0.02470508 | Customer Transfer |
| Confidential Customer Coin Transferee #3132 | [Address on File] | 5/31/2023 | Bitcoin | 0.01837508 | Customer Transfer |
| Confidential Customer Coin Transferee #3132 | [Address on File] | 5/31/2023 | Bitcoin | 0.00747501 | Customer Transfer |
| Confidential Customer Coin Transferee #3133 | [Address on File] | 5/26/2023 | Bitcoin | 0.08225675 | Customer Transfer |
| Confidential Customer Coin Transferee #3134 | [Address on File] | 5/23/2023 | Bitcoin | 0.00707739 | Customer Transfer |
| Confidential Customer Coin Transferee #3135 | [Address on File] | 6/7/2023 | Bitcoin | 0.00583151 | Customer Transfer |
| Confidential Customer Coin Transferee #3136 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005818 | Customer Transfer |
| Confidential Customer Coin Transferee #3137 | [Address on File] | 5/22/2023 | Bitcoin | 0.00377973 | Customer Transfer |
| Confidential Customer Coin Transferee #3137 | [Address on File] | 5/29/2023 | Bitcoin | 0.00370872 | Customer Transfer |
| Confidential Customer Coin Transferee #3138 | [Address on File] | 5/21/2023 | Bitcoin | 0.01169257 | Customer Transfer |
| Confidential Customer Coin Transferee #3138 | [Address on File] | 5/18/2023 | Bitcoin | 0.01144223 | Customer Transfer |
| Confidential Customer Coin Transferee #3138 | [Address on File] | 5/27/2023 | Bitcoin | 0.01121625 | Customer Transfer |
| Confidential Customer Coin Transferee #3138 | [Address on File] | 5/24/2023 | Bitcoin | 0.01112021 | Customer Transfer |
| Confidential Customer Coin Transferee #3138 | [Address on File] | 5/17/2023 | Bitcoin | 0.005381 | Customer Transfer |
| Confidential Customer Coin Transferee #3139 | [Address on File] | 5/17/2023 | Bitcoin | 0.0102767 | Customer Transfer |
| Confidential Customer Coin Transferee #3140 | [Address on File] | 6/19/2023 | Bitcoin | 0.0003707 | Customer Transfer |
| Confidential Customer Coin Transferee #3141 | [Address on File] | 5/21/2023 | Bitcoin | 0.00092826 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3141 | [Address on File] | 5/21/2023 | Bitcoin | 0.00074259 | Customer Transfer |
| Confidential Customer Coin Transferee #3142 | [Address on File] | 6/15/2023 | Bitcoin | 0.00312658 | Customer Transfer |
| Confidential Customer Coin Transferee #3143 | [Address on File] | 5/18/2023 | Bitcoin | 0.00044968 | Customer Transfer |
| Confidential Customer Coin Transferee #3143 | [Address on File] | 5/19/2023 | Bitcoin | 0.00016332 | Customer Transfer |
| Confidential Customer Coin Transferee #3144 | [Address on File] | 5/31/2023 | Bitcoin | 0.02619394 | Customer Transfer |
| Confidential Customer Coin Transferee #3145 | [Address on File] | 5/28/2023 | Bitcoin | 0.000875 | Customer Transfer |
| Confidential Customer Coin Transferee #3146 | [Address on File] | 5/25/2023 | Bitcoin | 0.17078676 | Customer Transfer |
| Confidential Customer Coin Transferee #3147 | [Address on File] | 5/28/2023 | Bitcoin | 0.11 | Customer Transfer |
| Confidential Customer Coin Transferee #3148 | [Address on File] | 5/16/2023 | Bitcoin | 0.03227263 | Customer Transfer |
| Confidential Customer Coin Transferee #3149 | [Address on File] | 5/28/2023 | Bitcoin | 0.00922727 | Customer Transfer |
| Confidential Customer Coin Transferee #3150 | [Address on File] | 5/27/2023 | Bitcoin | 0.00185553 | Customer Transfer |
| Confidential Customer Coin Transferee #3151 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005819 | Customer Transfer |
| Confidential Customer Coin Transferee #3152 | [Address on File] | 6/19/2023 | Bitcoin | 0.00346927 | Customer Transfer |
| Confidential Customer Coin Transferee #3153 | [Address on File] | 5/26/2023 | Bitcoin | 0.00186118 | Customer Transfer |
| Confidential Customer Coin Transferee #3153 | [Address on File] | 5/19/2023 | Bitcoin | 0.00169805 | Customer Transfer |
| Confidential Customer Coin Transferee #3154 | [Address on File] | 5/25/2023 | Bitcoin | 0.00461787 | Customer Transfer |
| Confidential Customer Coin Transferee #3154 | [Address on File] | 5/16/2023 | Bitcoin | 0.00442871 | Customer Transfer |
| Confidential Customer Coin Transferee #3155 | [Address on File] | 6/20/2023 | Bitcoin | 0.00064978 | Customer Transfer |
| Confidential Customer Coin Transferee #3156 | [Address on File] | 6/20/2023 | Bitcoin | 0.0017423 | Customer Transfer |
| Confidential Customer Coin Transferee #3157 | [Address on File] | 5/20/2023 | Bitcoin | 0.10026348 | Customer Transfer |
| Confidential Customer Coin Transferee #3158 | [Address on File] | 6/19/2023 | Bitcoin | 0.01654377 | Customer Transfer |
| Confidential Customer Coin Transferee #3159 | [Address on File] | 5/23/2023 | Bitcoin | 0.03580888 | Customer Transfer |
| Confidential Customer Coin Transferee #3160 | [Address on File] | 6/17/2023 | Bitcoin | 0.04629955 | Customer Transfer |
| Confidential Customer Coin Transferee #3161 | [Address on File] | 5/22/2023 | Bitcoin | 0.00014423 | Customer Transfer |
| Confidential Customer Coin Transferee #3162 | [Address on File] | 6/9/2023 | Bitcoin | 2.00140612 | Customer Transfer |
| Confidential Customer Coin Transferee #3163 | [Address on File] | 5/20/2023 | Bitcoin | 0.0018066 | Customer Transfer |
| Confidential Customer Coin Transferee #3164 | [Address on File] | 5/26/2023 | Bitcoin | 0.00903818 | Customer Transfer |
| Confidential Customer Coin Transferee #3164 | [Address on File] | 5/19/2023 | Bitcoin | 0.00444569 | Customer Transfer |
| Confidential Customer Coin Transferee #3165 | [Address on File] | 5/29/2023 | Bitcoin | 0.01444069 | Customer Transfer |
| Confidential Customer Coin Transferee #3166 | [Address on File] | 5/27/2023 | Bitcoin | 0.02232373 | Customer Transfer |
| Confidential Customer Coin Transferee #3166 | [Address on File] | 5/21/2023 | Bitcoin | 0.02200659 | Customer Transfer |
| Confidential Customer Coin Transferee #3166 | [Address on File] | 5/23/2023 | Bitcoin | 0.02192748 | Customer Transfer |
| Confidential Customer Coin Transferee #3166 | [Address on File] | 5/25/2023 | Bitcoin | 0.01901966 | Customer Transfer |
| Confidential Customer Coin Transferee #3166 | [Address on File] | 5/27/2023 | Bitcoin | 0.0185755 | Customer Transfer |
| Confidential Customer Coin Transferee #3166 | [Address on File] | 5/21/2023 | Bitcoin | 0.01828302 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3166 | [Address on File] | 5/28/2023 | Bitcoin | 0.0182704 | Customer Transfer |
| Confidential Customer Coin Transferee #3166 | [Address on File] | 5/30/2023 | Bitcoin | 0.01794262 | Customer Transfer |
| Confidential Customer Coin Transferee #3166 | [Address on File] | 5/30/2023 | Bitcoin | 0.01787467 | Customer Transfer |
| Confidential Customer Coin Transferee #3166 | [Address on File] | 5/23/2023 | Bitcoin | 0.01571801 | Customer Transfer |
| Confidential Customer Coin Transferee #3166 | [Address on File] | 5/25/2023 | Bitcoin | 0.01523357 | Customer Transfer |
| Confidential Customer Coin Transferee #3166 | [Address on File] | 5/27/2023 | Bitcoin | 0.01489758 | Customer Transfer |
| Confidential Customer Coin Transferee #3166 | [Address on File] | 5/19/2023 | Bitcoin | 0.01487636 | Customer Transfer |
| Confidential Customer Coin Transferee #3166 | [Address on File] | 5/27/2023 | Bitcoin | 0.01487494 | Customer Transfer |
| Confidential Customer Coin Transferee #3166 | [Address on File] | 5/27/2023 | Bitcoin | 0.0148632 | Customer Transfer |
| Confidential Customer Coin Transferee #3166 | [Address on File] | 5/17/2023 | Bitcoin | 0.01486073 | Customer Transfer |
| Confidential Customer Coin Transferee #3166 | [Address on File] | 5/24/2023 | Bitcoin | 0.01485483 | Customer Transfer |
| Confidential Customer Coin Transferee #3166 | [Address on File] | 5/20/2023 | Bitcoin | 0.01481673 | Customer Transfer |
| Confidential Customer Coin Transferee #3166 | [Address on File] | 5/18/2023 | Bitcoin | 0.01451126 | Customer Transfer |
| Confidential Customer Coin Transferee #3166 | [Address on File] | 5/28/2023 | Bitcoin | 0.01443853 | Customer Transfer |
| Confidential Customer Coin Transferee #3166 | [Address on File] | 5/29/2023 | Bitcoin | 0.01412384 | Customer Transfer |
| Confidential Customer Coin Transferee #3166 | [Address on File] | 5/21/2023 | Bitcoin | 0.01101488 | Customer Transfer |
| Confidential Customer Coin Transferee #3167 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057986 | Customer Transfer |
| Confidential Customer Coin Transferee #3168 | [Address on File] | 6/1/2023 | Bitcoin | 0.1099275 | Customer Transfer |
| Confidential Customer Coin Transferee #3169 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005506 | Customer Transfer |
| Confidential Customer Coin Transferee #3170 | [Address on File] | 6/15/2023 | Bitcoin | 0.0019617 | Customer Transfer |
| Confidential Customer Coin Transferee #3170 | [Address on File] | 6/12/2023 | Bitcoin | 0.00185691 | Customer Transfer |
| Confidential Customer Coin Transferee #3170 | [Address on File] | 5/24/2023 | Bitcoin | 0.00074691 | Customer Transfer |
| Confidential Customer Coin Transferee #3170 | [Address on File] | 5/17/2023 | Bitcoin | 0.00073438 | Customer Transfer |
| Confidential Customer Coin Transferee #3171 | [Address on File] | 5/22/2023 | Bitcoin | 0.01062717 | Customer Transfer |
| Confidential Customer Coin Transferee #3172 | [Address on File] | 6/16/2023 | Ether | 0.117893 | Customer Transfer |
| Confidential Customer Coin Transferee #3172 | [Address on File] | 6/16/2023 | Ether | 0.11769 | Customer Transfer |
| Confidential Customer Coin Transferee #3172 | [Address on File] | 6/16/2023 | Ether | 0.057868 | Customer Transfer |
| Confidential Customer Coin Transferee #3173 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004451 | Customer Transfer |
| Confidential Customer Coin Transferee #3174 | [Address on File] | 5/24/2023 | Bitcoin | 0.00092944 | Customer Transfer |
| Confidential Customer Coin Transferee #3174 | [Address on File] | 5/17/2023 | Bitcoin | 0.00086137 | Customer Transfer |
| Confidential Customer Coin Transferee #3175 | [Address on File] | 6/19/2023 | Bitcoin | 0.00128167 | Customer Transfer |
| Confidential Customer Coin Transferee #3176 | [Address on File] | 5/26/2023 | Bitcoin | 0.02714452 | Customer Transfer |
| Confidential Customer Coin Transferee #3176 | [Address on File] | 5/23/2023 | Bitcoin | 0.02611595 | Customer Transfer |
| Confidential Customer Coin Transferee #3177 | [Address on File] | 5/31/2023 | Bitcoin | 0.00107641 | Customer Transfer |
| Confidential Customer Coin Transferee #3178 | [Address on File] | 5/17/2023 | Bitcoin | 0.00049589 | Customer Transfer |
| Confidential Customer Coin Transferee #3179 | [Address on File] | 5/31/2023 | Bitcoin | 0.0027993 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3180 | [Address on File] | 6/20/2023 | Bitcoin | 0.03947354 | Customer Transfer |
| Confidential Customer Coin Transferee #3181 | [Address on File] | 5/18/2023 | Bitcoin | 0.00530868 | Customer Transfer |
| Confidential Customer Coin Transferee #3181 | [Address on File] | 5/18/2023 | Bitcoin | 0.00530867 | Customer Transfer |
| Confidential Customer Coin Transferee #3182 | [Address on File] | 5/17/2023 | Bitcoin | 0.00364584 | Customer Transfer |
| Confidential Customer Coin Transferee #3182 | [Address on File] | 5/22/2023 | Bitcoin | 0.00090195 | Customer Transfer |
| Confidential Customer Coin Transferee #3183 | [Address on File] | 5/20/2023 | Tether USD | 3680.37 | Customer Transfer |
| Confidential Customer Coin Transferee #3184 | [Address on File] | 5/20/2023 | Bitcoin | 0.00343507 | Customer Transfer |
| Confidential Customer Coin Transferee #3185 | [Address on File] | 5/26/2023 | Bitcoin | 0.001241 | Customer Transfer |
| Confidential Customer Coin Transferee #3185 | [Address on File] | 6/20/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #3186 | [Address on File] | 5/29/2023 | Bitcoin | 0.183 | Customer Transfer |
| Confidential Customer Coin Transferee #3186 | [Address on File] | 6/21/2023 | Bitcoin | 0.075644 | Customer Transfer |
| Confidential Customer Coin Transferee #3187 | [Address on File] | 5/26/2023 | Bitcoin | 0.02713535 | Customer Transfer |
| Confidential Customer Coin Transferee #3188 | [Address on File] | 5/22/2023 | Bitcoin | 0.09891086 | Customer Transfer |
| Confidential Customer Coin Transferee #3188 | [Address on File] | 5/22/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #3189 | [Address on File] | 5/25/2023 | Bitcoin | 0.00046222 | Customer Transfer |
| Confidential Customer Coin Transferee #3189 | [Address on File] | 5/22/2023 | Bitcoin | 0.00040345 | Customer Transfer |
| Confidential Customer Coin Transferee #3189 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037935 | Customer Transfer |
| Confidential Customer Coin Transferee #3189 | [Address on File] | 5/23/2023 | Bitcoin | 0.00037888 | Customer Transfer |
| Confidential Customer Coin Transferee #3189 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037188 | Customer Transfer |
| Confidential Customer Coin Transferee #3189 | [Address on File] | 5/29/2023 | Bitcoin | 0.00024726 | Customer Transfer |
| Confidential Customer Coin Transferee #3189 | [Address on File] | 5/22/2023 | Bitcoin | 0.00024412 | Customer Transfer |
| Confidential Customer Coin Transferee #3189 | [Address on File] | 5/21/2023 | Bitcoin | 0.00024025 | Customer Transfer |
| Confidential Customer Coin Transferee #3189 | [Address on File] | 5/28/2023 | Bitcoin | 0.00021908 | Customer Transfer |
| Confidential Customer Coin Transferee #3189 | [Address on File] | 5/18/2023 | Bitcoin | 0.00019257 | Customer Transfer |
| Confidential Customer Coin Transferee #3189 | [Address on File] | 5/31/2023 | Bitcoin | 0.0001493 | Customer Transfer |
| Confidential Customer Coin Transferee #3189 | [Address on File] | 5/31/2023 | Bitcoin | 0.0000824 | Customer Transfer |
| Confidential Customer Coin Transferee #3189 | [Address on File] | 5/31/2023 | Bitcoin | 0.00005028 | Customer Transfer |
| Confidential Customer Coin Transferee #3190 | [Address on File] | 5/24/2023 | Bitcoin | 0.001625 | Customer Transfer |
| Confidential Customer Coin Transferee #3190 | [Address on File] | 5/17/2023 | Bitcoin | 0.00157284 | Customer Transfer |
| Confidential Customer Coin Transferee #3191 | [Address on File] | 5/16/2023 | Bitcoin | 0.00091755 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3192 | [Address on File] | 5/29/2023 | Bitcoin | 0.05527143 | Customer Transfer |
| Confidential Customer Coin Transferee #3192 | [Address on File] | 5/19/2023 | Bitcoin | 0.05066936 | Customer Transfer |
| Confidential Customer Coin Transferee #3192 | [Address on File] | 5/24/2023 | Bitcoin | 0.04535776 | Customer Transfer |
| Confidential Customer Coin Transferee #3193 | [Address on File] | 5/27/2023 | Bitcoin | 0.00185876 | Customer Transfer |
| Confidential Customer Coin Transferee #3194 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005537 | Customer Transfer |
| Confidential Customer Coin Transferee #3195 | [Address on File] | 5/19/2023 | Bitcoin | 0.00608791 | Customer Transfer |
| Confidential Customer Coin Transferee #3196 | [Address on File] | 5/24/2023 | Bitcoin | 0.00184925 | Customer Transfer |
| Confidential Customer Coin Transferee #3196 | [Address on File] | 5/29/2023 | Bitcoin | 0.00179876 | Customer Transfer |
| Confidential Customer Coin Transferee #3197 | [Address on File] | 5/24/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #3197 | [Address on File] | 5/17/2023 | Bitcoin | 0.155 | Customer Transfer |
| Confidential Customer Coin Transferee #3197 | [Address on File] | 5/17/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #3198 | [Address on File] | 5/18/2023 | Bitcoin | 0.00576141 | Customer Transfer |
| Confidential Customer Coin Transferee #3198 | [Address on File] | 5/23/2023 | Bitcoin | 0.00473781 | Customer Transfer |
| Confidential Customer Coin Transferee #3198 | [Address on File] | 5/22/2023 | Bitcoin | 0.0042995 | Customer Transfer |
| Confidential Customer Coin Transferee #3198 | [Address on File] | 5/16/2023 | Bitcoin | 0.0029932 | Customer Transfer |
| Confidential Customer Coin Transferee #3198 | [Address on File] | 5/24/2023 | Bitcoin | 0.00180104 | Customer Transfer |
| Confidential Customer Coin Transferee #3198 | [Address on File] | 5/23/2023 | Bitcoin | 0.00170027 | Customer Transfer |
| Confidential Customer Coin Transferee #3198 | [Address on File] | 5/19/2023 | Bitcoin | 0.00091375 | Customer Transfer |
| Confidential Customer Coin Transferee #3198 | [Address on File] | 5/31/2023 | Bitcoin | 0.00031111 | Customer Transfer |
| Confidential Customer Coin Transferee #3199 | [Address on File] | 5/17/2023 | Bitcoin | 0.00521223 | Customer Transfer |
| Confidential Customer Coin Transferee #3199 | [Address on File] | 5/19/2023 | Bitcoin | 0.00310921 | Customer Transfer |
| Confidential Customer Coin Transferee #3199 | [Address on File] | 5/19/2023 | Bitcoin | 0.00081485 | Customer Transfer |
| Confidential Customer Coin Transferee #3199 | [Address on File] | 5/17/2023 | Bitcoin | 0.00056 | Customer Transfer |
| Confidential Customer Coin Transferee #3200 | [Address on File] | 5/18/2023 | Bitcoin | 0.02829775 | Customer Transfer |
| Confidential Customer Coin Transferee #3201 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006004 | Customer Transfer |
| Confidential Customer Coin Transferee #3202 | [Address on File] | 6/20/2023 | Bitcoin | 0.00070065 | Customer Transfer |
| Confidential Customer Coin Transferee #3203 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005949 | Customer Transfer |
| Confidential Customer Coin Transferee #3204 | [Address on File] | 6/19/2023 | Bitcoin | 0.01036517 | Customer Transfer |
| Confidential Customer Coin Transferee #3205 | [Address on File] | 6/19/2023 | Bitcoin | 0.00656422 | Customer Transfer |
| Confidential Customer Coin Transferee #3206 | [Address on File] | 5/17/2023 | Bitcoin | 0.00407981 | Customer Transfer |
| Confidential Customer Coin Transferee #3206 | [Address on File] | 5/17/2023 | Bitcoin | 0.00106537 | Customer Transfer |
| Confidential Customer Coin Transferee #3207 | [Address on File] | 6/7/2023 | Bitcoin | 0.00082321 | Customer Transfer |
| Confidential Customer Coin Transferee #3208 | [Address on File] | 5/27/2023 | Bitcoin | 0.00168411 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3209 | [Address on File] | 5/29/2023 | Bitcoin | 0.00781812 | Customer Transfer |
| Confidential Customer Coin Transferee #3209 | [Address on File] | 5/22/2023 | Bitcoin | 0.00647916 | Customer Transfer |
| Confidential Customer Coin Transferee #3209 | [Address on File] | 5/29/2023 | Bitcoin | 0.00575401 | Customer Transfer |
| Confidential Customer Coin Transferee #3209 | [Address on File] | 5/22/2023 | Bitcoin | 0.00203664 | Customer Transfer |
| Confidential Customer Coin Transferee #3209 | [Address on File] | 5/30/2023 | Bitcoin | 0.00178994 | Customer Transfer |
| Confidential Customer Coin Transferee #3210 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005823 | Customer Transfer |
| Confidential Customer Coin Transferee #3211 | [Address on File] | 6/20/2023 | Bitcoin | 0.00012207 | Customer Transfer |
| Confidential Customer Coin Transferee #3212 | [Address on File] | 6/6/2023 | Tether USD | 1484.8186 | Customer Transfer |
| Confidential Customer Coin Transferee #3213 | [Address on File] | 5/24/2023 | Tether USD | 1800.7 | Customer Transfer |
| Confidential Customer Coin Transferee #3214 | [Address on File] | 5/19/2023 | Bitcoin | 0.7095304 | Customer Transfer |
| Confidential Customer Coin Transferee #3214 | [Address on File] | 5/16/2023 | Bitcoin | 0.7027473 | Customer Transfer |
| Confidential Customer Coin Transferee #3214 | [Address on File] | 5/23/2023 | Bitcoin | 0.36425348 | Customer Transfer |
| Confidential Customer Coin Transferee #3215 | [Address on File] | 6/12/2023 | USDC Avalanche) | 193.342662 | Customer Transfer |
| Confidential Customer Coin Transferee #3216 | [Address on File] | 5/23/2023 | Bitcoin | 0.01002277 | Customer Transfer |
| Confidential Customer Coin Transferee #3217 | [Address on File] | 5/19/2023 | USDC Avalanche) | 1495.162902 | Customer Transfer |
| Confidential Customer Coin Transferee #3217 | [Address on File] | 5/26/2023 | USDC Avalanche) | 996.161535 | Customer Transfer |
| Confidential Customer Coin Transferee #3217 | [Address on File] | 5/22/2023 | USDC Avalanche) | 996.151539 | Customer Transfer |
| Confidential Customer Coin Transferee #3217 | [Address on File] | 5/17/2023 | USDC Avalanche) | 996.021989 | Customer Transfer |
| Confidential Customer Coin Transferee #3217 | [Address on File] | 6/5/2023 | USDC Avalanche) | 546.801279 | Customer Transfer |
| Confidential Customer Coin Transferee #3217 | [Address on File] | 6/14/2023 | USDC Avalanche) | 496.911235 | Customer Transfer |
| Confidential Customer Coin Transferee #3217 | [Address on File] | 5/20/2023 | USDC Avalanche) | 396.921846 | Customer Transfer |
| Confidential Customer Coin Transferee #3217 | [Address on File] | 6/10/2023 | Cosmos Hub ATOM) | 376.928691 | Customer Transfer |
| Confidential Customer Coin Transferee #3217 | [Address on File] | 6/16/2023 | USDC Avalanche) | 256.452416 | Customer Transfer |
| Confidential Customer Coin Transferee #3217 | [Address on File] | 6/19/2023 | USDC Avalanche) | 206.717831 | Customer Transfer |
| Confidential Customer Coin Transferee #3217 | [Address on File] | 6/19/2023 | USDC Avalanche) | 196.760689 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3217 | [Address on File] | 6/20/2023 | Cosmos Hub ATOM) | 136.564882 | Customer Transfer |
| Confidential Customer Coin Transferee #3217 | [Address on File] | 6/20/2023 | Cosmos Hub ATOM) | 136.247723 | Customer Transfer |
| Confidential Customer Coin Transferee #3217 | [Address on File] | 5/29/2023 | Solana | 48.209864 | Customer Transfer |
| Confidential Customer Coin Transferee #3217 | [Address on File] | 5/17/2023 | Solana | 48.163285 | Customer Transfer |
| Confidential Customer Coin Transferee #3217 | [Address on File] | 5/31/2023 | Solana | 47.049551 | Customer Transfer |
| Confidential Customer Coin Transferee #3217 | [Address on File] | 5/31/2023 | Solana | 47.027358 | Customer Transfer |
| Confidential Customer Coin Transferee #3217 | [Address on File] | 5/25/2023 | Solana | 38.656492 | Customer Transfer |
| Confidential Customer Coin Transferee #3217 | [Address on File] | 5/25/2023 | Solana | 38.656492 | Customer Transfer |
| Confidential Customer Coin Transferee #3218 | [Address on File] | 5/25/2023 | Bitcoin | 0.03722341 | Customer Transfer |
| Confidential Customer Coin Transferee #3218 | [Address on File] | 5/17/2023 | Bitcoin | 0.02586646 | Customer Transfer |
| Confidential Customer Coin Transferee #3218 | [Address on File] | 5/17/2023 | Bitcoin | 0.02575116 | Customer Transfer |
| Confidential Customer Coin Transferee #3218 | [Address on File] | 5/19/2023 | Bitcoin | 0.01849227 | Customer Transfer |
| Confidential Customer Coin Transferee #3219 | [Address on File] | 5/23/2023 | Bitcoin | 0.00207194 | Customer Transfer |
| Confidential Customer Coin Transferee #3220 | [Address on File] | 5/23/2023 | USDC Avalanche) | 32.500248 | Customer Transfer |
| Confidential Customer Coin Transferee #3221 | [Address on File] | 5/18/2023 | Bitcoin | 0.01042066 | Customer Transfer |
| Confidential Customer Coin Transferee #3222 | [Address on File] | 5/25/2023 | Bitcoin | 0.15029444 | Customer Transfer |
| Confidential Customer Coin Transferee #3222 | [Address on File] | 5/23/2023 | Bitcoin | 0.0910997 | Customer Transfer |
| Confidential Customer Coin Transferee #3222 | [Address on File] | 5/25/2023 | Bitcoin | 0.01517418 | Customer Transfer |
| Confidential Customer Coin Transferee #3223 | [Address on File] | 5/19/2023 | Bitcoin | 0.00926692 | Customer Transfer |
| Confidential Customer Coin Transferee #3223 | [Address on File] | 5/24/2023 | Bitcoin | 0.00558238 | Customer Transfer |
| Confidential Customer Coin Transferee #3224 | [Address on File] | 5/25/2023 | Bitcoin | 0.05306145 | Customer Transfer |
| Confidential Customer Coin Transferee #3224 | [Address on File] | 5/18/2023 | Bitcoin | 0.00842439 | Customer Transfer |
| Confidential Customer Coin Transferee #3225 | [Address on File] | 6/19/2023 | Bitcoin | 0.00046372 | Customer Transfer |
| Confidential Customer Coin Transferee #3226 | [Address on File] | 5/16/2023 | Bitcoin | 0.159287 | Customer Transfer |
| Confidential Customer Coin Transferee #3227 | [Address on File] | 5/22/2023 | Bitcoin | 0.00018519 | Customer Transfer |
| Confidential Customer Coin Transferee #3227 | [Address on File] | 5/16/2023 | Bitcoin | 0.00018413 | Customer Transfer |
| Confidential Customer Coin Transferee #3228 | [Address on File] | 5/23/2023 | Bitcoin | 0.00044118 | Customer Transfer |
| Confidential Customer Coin Transferee #3228 | [Address on File] | 5/31/2023 | Bitcoin | 0.00035177 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3228 | [Address on File] | 5/27/2023 | Bitcoin | 0.000212 | Customer Transfer |
| Confidential Customer Coin Transferee #3228 | [Address on File] | 5/28/2023 | Bitcoin | 0.00017927 | Customer Transfer |
| Confidential Customer Coin Transferee #3228 | [Address on File] | 5/31/2023 | Bitcoin | 0.00010194 | Customer Transfer |
| Confidential Customer Coin Transferee #3229 | [Address on File] | 6/12/2023 | Bitcoin | 0.01904309 | Customer Transfer |
| Confidential Customer Coin Transferee #3229 | [Address on File] | 5/22/2023 | Bitcoin | 0.01285318 | Customer Transfer |
| Confidential Customer Coin Transferee #3229 | [Address on File] | 6/20/2023 | Bitcoin | 0.00398674 | Customer Transfer |
| Confidential Customer Coin Transferee #3230 | [Address on File] | 5/22/2023 | Bitcoin | 0.00589045 | Customer Transfer |
| Confidential Customer Coin Transferee #3231 | [Address on File] | 5/16/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #3232 | [Address on File] | 6/8/2023 | Bitcoin | 0.00344382 | Customer Transfer |
| Confidential Customer Coin Transferee #3233 | [Address on File] | 6/19/2023 | Bitcoin | 0.0034743 | Customer Transfer |
| Confidential Customer Coin Transferee #3234 | [Address on File] | 6/20/2023 | Bitcoin | 0.00171973 | Customer Transfer |
| Confidential Customer Coin Transferee #3235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00240951 | Customer Transfer |
| Confidential Customer Coin Transferee #3235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00224436 | Customer Transfer |
| Confidential Customer Coin Transferee #3235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00220738 | Customer Transfer |
| Confidential Customer Coin Transferee #3236 | [Address on File] | 6/19/2023 | Bitcoin | 0.00618633 | Customer Transfer |
| Confidential Customer Coin Transferee #3237 | [Address on File] | 5/20/2023 | Bitcoin | 0.01043743 | Customer Transfer |
| Confidential Customer Coin Transferee #3238 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057931 | Customer Transfer |
| Confidential Customer Coin Transferee #3239 | [Address on File] | 5/31/2023 | Bitcoin | 0.0148 | Customer Transfer |
| Confidential Customer Coin Transferee #3240 | [Address on File] | 6/12/2023 | Bitcoin | 0.00096981 | Customer Transfer |
| Confidential Customer Coin Transferee #3241 | [Address on File] | 5/23/2023 | Bitcoin | 0.00370331 | Customer Transfer |
| Confidential Customer Coin Transferee #3242 | [Address on File] | 5/30/2023 | Bitcoin | 0.04458791 | Customer Transfer |
| Confidential Customer Coin Transferee #3243 | [Address on File] | 5/30/2023 | Bitcoin | 0.04785674 | Customer Transfer |
| Confidential Customer Coin Transferee #3243 | [Address on File] | 5/21/2023 | Bitcoin | 0.01113297 | Customer Transfer |
| Confidential Customer Coin Transferee #3244 | [Address on File] | 5/23/2023 | Bitcoin | 0.04850315 | Customer Transfer |
| Confidential Customer Coin Transferee #3244 | [Address on File] | 5/23/2023 | Bitcoin | 0.04695404 | Customer Transfer |
| Confidential Customer Coin Transferee #3244 | [Address on File] | 5/26/2023 | Bitcoin | 0.03511117 | Customer Transfer |
| Confidential Customer Coin Transferee #3244 | [Address on File] | 5/22/2023 | Bitcoin | 0.02842378 | Customer Transfer |
| Confidential Customer Coin Transferee #3244 | [Address on File] | 5/19/2023 | Bitcoin | 0.02575776 | Customer Transfer |
| Confidential Customer Coin Transferee #3244 | [Address on File] | 5/17/2023 | Bitcoin | 0.01263233 | Customer Transfer |
| Confidential Customer Coin Transferee #3244 | [Address on File] | 5/24/2023 | Bitcoin | 0.01042604 | Customer Transfer |
| Confidential Customer Coin Transferee #3244 | [Address on File] | 5/26/2023 | Bitcoin | 0.00902067 | Customer Transfer |
| Confidential Customer Coin Transferee #3244 | [Address on File] | 5/18/2023 | Bitcoin | 0.00319047 | Customer Transfer |
| Confidential Customer Coin Transferee #3245 | [Address on File] | 6/21/2023 | Ether | 0.00266852 | Customer Transfer |
| Confidential Customer Coin Transferee #3246 | [Address on File] | 5/23/2023 | Bitcoin | 0.00141343 | Customer Transfer |
| Confidential Customer Coin Transferee #3246 | [Address on File] | 5/22/2023 | Bitcoin | 0.00107401 | Customer Transfer |
| Confidential Customer Coin Transferee #3246 | [Address on File] | 5/22/2023 | Bitcoin | 0.00107275 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3246 | [Address on File] | 5/22/2023 | Bitcoin | 0.00106974 | Customer Transfer |
| Confidential Customer Coin Transferee #3246 | [Address on File] | 5/17/2023 | Bitcoin | 0.00101865 | Customer Transfer |
| Confidential Customer Coin Transferee #3246 | [Address on File] | 5/20/2023 | Bitcoin | 0.00089553 | Customer Transfer |
| Confidential Customer Coin Transferee #3246 | [Address on File] | 5/30/2023 | Bitcoin | 0.00086106 | Customer Transfer |
| Confidential Customer Coin Transferee #3246 | [Address on File] | 5/20/2023 | Bitcoin | 0.00077798 | Customer Transfer |
| Confidential Customer Coin Transferee #3246 | [Address on File] | 5/25/2023 | Bitcoin | 0.00073014 | Customer Transfer |
| Confidential Customer Coin Transferee #3246 | [Address on File] | 5/28/2023 | Bitcoin | 0.00062031 | Customer Transfer |
| Confidential Customer Coin Transferee #3246 | [Address on File] | 5/31/2023 | Bitcoin | 0.00052859 | Customer Transfer |
| Confidential Customer Coin Transferee #3246 | [Address on File] | 5/17/2023 | Bitcoin | 0.00046844 | Customer Transfer |
| Confidential Customer Coin Transferee #3246 | [Address on File] | 5/23/2023 | Bitcoin | 0.00035066 | Customer Transfer |
| Confidential Customer Coin Transferee #3247 | [Address on File] | 5/24/2023 | Bitcoin | 0.00389882 | Customer Transfer |
| Confidential Customer Coin Transferee #3247 | [Address on File] | 5/25/2023 | Bitcoin | 0.00379546 | Customer Transfer |
| Confidential Customer Coin Transferee #3247 | [Address on File] | 5/28/2023 | Bitcoin | 0.00197265 | Customer Transfer |
| Confidential Customer Coin Transferee #3247 | [Address on File] | 5/21/2023 | Bitcoin | 0.00166197 | Customer Transfer |
| Confidential Customer Coin Transferee #3247 | [Address on File] | 5/21/2023 | Bitcoin | 0.00139769 | Customer Transfer |
| Confidential Customer Coin Transferee #3247 | [Address on File] | 5/17/2023 | Bitcoin | 0.00121054 | Customer Transfer |
| Confidential Customer Coin Transferee #3247 | [Address on File] | 5/28/2023 | Bitcoin | 0.00120543 | Customer Transfer |
| Confidential Customer Coin Transferee #3247 | [Address on File] | 5/17/2023 | Bitcoin | 0.00093725 | Customer Transfer |
| Confidential Customer Coin Transferee #3247 | [Address on File] | 5/28/2023 | Bitcoin | 0.00091483 | Customer Transfer |
| Confidential Customer Coin Transferee #3247 | [Address on File] | 5/18/2023 | Bitcoin | 0.00090867 | Customer Transfer |
| Confidential Customer Coin Transferee #3247 | [Address on File] | 5/17/2023 | Bitcoin | 0.00018192 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | [Address on File] | 5/23/2023 | Bitcoin | 0.00162877 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | [Address on File] | 5/27/2023 | Bitcoin | 0.00130475 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | [Address on File] | 5/23/2023 | Bitcoin | 0.00109653 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | [Address on File] | 5/27/2023 | Bitcoin | 0.00092881 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | [Address on File] | 5/20/2023 | Bitcoin | 0.0009201 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | [Address on File] | 5/21/2023 | Bitcoin | 0.00091935 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | [Address on File] | 5/21/2023 | Bitcoin | 0.00091628 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | [Address on File] | 5/24/2023 | Bitcoin | 0.00090959 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | [Address on File] | 5/24/2023 | Bitcoin | 0.0008722 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | [Address on File] | 5/26/2023 | Bitcoin | 0.00082628 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | [Address on File] | 5/17/2023 | Bitcoin | 0.00080944 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | [Address on File] | 5/21/2023 | Bitcoin | 0.00080817 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | [Address on File] | 5/18/2023 | Bitcoin | 0.00080753 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | [Address on File] | 5/21/2023 | Bitcoin | 0.00080745 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | [Address on File] | 5/23/2023 | Bitcoin | 0.00080365 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3248 | [Address on File] | 5/28/2023 | Bitcoin | 0.00080361 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | [Address on File] | 5/29/2023 | Bitcoin | 0.00078901 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | [Address on File] | 5/30/2023 | Bitcoin | 0.0007881 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075714 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075162 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075157 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074415 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | [Address on File] | 5/21/2023 | Bitcoin | 0.00074243 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074114 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | [Address on File] | 5/29/2023 | Bitcoin | 0.00073702 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | [Address on File] | 5/31/2023 | Bitcoin | 0.0007318 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | [Address on File] | 5/30/2023 | Bitcoin | 0.0007175 | Customer Transfer |
| Confidential Customer Coin Transferee #3249 | [Address on File] | 5/30/2023 | Bitcoin | 0.03914209 | Customer Transfer |
| Confidential Customer Coin Transferee #3250 | [Address on File] | 5/30/2023 | USDC Solana) | 2500 | Customer Transfer |
| Confidential Customer Coin Transferee #3250 | [Address on File] | 5/31/2023 | USDC Solana) | 2500 | Customer Transfer |
| Confidential Customer Coin Transferee #3251 | [Address on File] | 6/9/2023 | USD Coin | 71.986807 | Customer Transfer |
| Confidential Customer Coin Transferee #3251 | [Address on File] | 5/25/2023 | USD Coin | 31.094452 | Customer Transfer |
| Confidential Customer Coin Transferee #3251 | [Address on File] | 5/25/2023 | USD Coin | 31.094452 | Customer Transfer |
| Confidential Customer Coin Transferee #3252 | [Address on File] | 5/27/2023 | Bitcoin | 0.01548896 | Customer Transfer |
| Confidential Customer Coin Transferee #3252 | [Address on File] | 5/19/2023 | Bitcoin | 0.01114324 | Customer Transfer |
| Confidential Customer Coin Transferee #3253 | [Address on File] | 5/25/2023 | Bitcoin | 0.12267392 | Customer Transfer |
| Confidential Customer Coin Transferee #3253 | [Address on File] | 6/16/2023 | Bitcoin | 0.10246539 | Customer Transfer |
| Confidential Customer Coin Transferee #3254 | [Address on File] | 6/19/2023 | Bitcoin | 0.00614078 | Customer Transfer |
| Confidential Customer Coin Transferee #3255 | [Address on File] | 6/20/2023 | Bitcoin | 0.00289821 | Customer Transfer |
| Confidential Customer Coin Transferee #3256 | [Address on File] | 5/19/2023 | Bitcoin | 0.04022676 | Customer Transfer |
| Confidential Customer Coin Transferee #3257 | [Address on File] | 6/20/2023 | Bitcoin | 0.000118 | Customer Transfer |
| Confidential Customer Coin Transferee #3258 | [Address on File] | 6/19/2023 | Bitcoin | 0.00351462 | Customer Transfer |
| Confidential Customer Coin Transferee #3259 | [Address on File] | 6/19/2023 | Bitcoin | 0.00288875 | Customer Transfer |
| Confidential Customer Coin Transferee #3260 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005819 | Customer Transfer |
| Confidential Customer Coin Transferee #3261 | [Address on File] | 5/24/2023 | Bitcoin | 0.00727046 | Customer Transfer |
| Confidential Customer Coin Transferee #3262 | [Address on File] | 6/19/2023 | Bitcoin | 0.00412088 | Customer Transfer |
| Confidential Customer Coin Transferee #3263 | [Address on File] | 5/23/2023 | Bitcoin | 0.00918793 | Customer Transfer |
| Confidential Customer Coin Transferee #3263 | [Address on File] | 6/13/2023 | Bitcoin | 0.00555448 | Customer Transfer |
| Confidential Customer Coin Transferee #3263 | [Address on File] | 6/20/2023 | Bitcoin | 0.00154772 | Customer Transfer |
| Confidential Customer Coin Transferee #3264 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005592 | Customer Transfer |
| Confidential Customer Coin Transferee #3265 | [Address on File] | 5/21/2023 | Bitcoin | 0.00702586 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3265 | [Address on File] | 5/31/2023 | Bitcoin | 0.00158819 | Customer Transfer |
| Confidential Customer Coin Transferee #3265 | [Address on File] | 5/17/2023 | Bitcoin | 0.00074727 | Customer Transfer |
| Confidential Customer Coin Transferee #3265 | [Address on File] | 5/23/2023 | Bitcoin | 0.00035293 | Customer Transfer |
| Confidential Customer Coin Transferee #3265 | [Address on File] | 5/30/2023 | Bitcoin | 0.00030061 | Customer Transfer |
| Confidential Customer Coin Transferee #3265 | [Address on File] | 5/16/2023 | Bitcoin | 0.00022042 | Customer Transfer |
| Confidential Customer Coin Transferee #3266 | [Address on File] | 5/21/2023 | Bitcoin | 0.00042229 | Customer Transfer |
| Confidential Customer Coin Transferee #3267 | [Address on File] | 5/18/2023 | Bitcoin | 0.01444519 | Customer Transfer |
| Confidential Customer Coin Transferee #3268 | [Address on File] | 5/16/2023 | Bitcoin | 0.00158187 | Customer Transfer |
| Confidential Customer Coin Transferee #3268 | [Address on File] | 5/17/2023 | Bitcoin | 0.00148565 | Customer Transfer |
| Confidential Customer Coin Transferee #3268 | [Address on File] | 5/16/2023 | Bitcoin | 0.00132457 | Customer Transfer |
| Confidential Customer Coin Transferee #3268 | [Address on File] | 5/18/2023 | Bitcoin | 0.0012761 | Customer Transfer |
| Confidential Customer Coin Transferee #3268 | [Address on File] | 5/19/2023 | Bitcoin | 0.00103743 | Customer Transfer |
| Confidential Customer Coin Transferee #3268 | [Address on File] | 5/20/2023 | Bitcoin | 0.00091858 | Customer Transfer |
| Confidential Customer Coin Transferee #3268 | [Address on File] | 5/19/2023 | Bitcoin | 0.00085265 | Customer Transfer |
| Confidential Customer Coin Transferee #3268 | [Address on File] | 5/20/2023 | Bitcoin | 0.00029402 | Customer Transfer |
| Confidential Customer Coin Transferee #3269 | [Address on File] | 5/24/2023 | Bitcoin | 0.00377746 | Customer Transfer |
| Confidential Customer Coin Transferee #3269 | [Address on File] | 5/18/2023 | Bitcoin | 0.00363557 | Customer Transfer |
| Confidential Customer Coin Transferee #3269 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037525 | Customer Transfer |
| Confidential Customer Coin Transferee #3270 | [Address on File] | 5/26/2023 | Bitcoin | 0.00183285 | Customer Transfer |
| Confidential Customer Coin Transferee #3271 | [Address on File] | 5/26/2023 | Bitcoin | 0.00002266 | Customer Transfer |
| Confidential Customer Coin Transferee #3272 | [Address on File] | 6/19/2023 | Bitcoin | 0.00034957 | Customer Transfer |
| Confidential Customer Coin Transferee #3273 | [Address on File] | 5/28/2023 | Bitcoin | 0.0059387 | Customer Transfer |
| Confidential Customer Coin Transferee #3273 | [Address on File] | 5/19/2023 | Bitcoin | 0.00297065 | Customer Transfer |
| Confidential Customer Coin Transferee #3274 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035018 | Customer Transfer |
| Confidential Customer Coin Transferee #3275 | [Address on File] | 6/7/2023 | Bitcoin | 0.00073853 | Customer Transfer |
| Confidential Customer Coin Transferee #3275 | [Address on File] | 6/8/2023 | Bitcoin | 0.00037622 | Customer Transfer |
| Confidential Customer Coin Transferee #3276 | [Address on File] | 6/16/2023 | Bitcoin | 0.0017181 | Customer Transfer |
| Confidential Customer Coin Transferee #3277 | [Address on File] | 5/25/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #3278 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057793 | Customer Transfer |
| Confidential Customer Coin Transferee #3279 | [Address on File] | 5/16/2023 | Bitcoin | 0.005469 | Customer Transfer |
| Confidential Customer Coin Transferee #3280 | [Address on File] | 5/19/2023 | Bitcoin | 0.00329568 | Customer Transfer |
| Confidential Customer Coin Transferee #3280 | [Address on File] | 5/26/2023 | Bitcoin | 0.00136961 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | [Address on File] | 5/28/2023 | Bitcoin | 0.18 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | [Address on File] | 5/16/2023 | Bitcoin | 0.12277601 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | [Address on File] | 5/30/2023 | Bitcoin | 0.033 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | [Address on File] | 5/28/2023 | Bitcoin | 0.018 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3282 | [Address on File] | 5/19/2023 | Bitcoin | 0.04445625 | Customer Transfer |
| Confidential Customer Coin Transferee #3283 | [Address on File] | 5/28/2023 | Bitcoin | 0.03290443 | Customer Transfer |
| Confidential Customer Coin Transferee #3283 | [Address on File] | 5/27/2023 | Bitcoin | 0.0328736 | Customer Transfer |
| Confidential Customer Coin Transferee #3283 | [Address on File] | 5/30/2023 | Bitcoin | 0.02866037 | Customer Transfer |
| Confidential Customer Coin Transferee #3283 | [Address on File] | 5/29/2023 | Bitcoin | 0.02828159 | Customer Transfer |
| Confidential Customer Coin Transferee #3283 | [Address on File] | 5/18/2023 | Bitcoin | 0.02181552 | Customer Transfer |
| Confidential Customer Coin Transferee #3283 | [Address on File] | 5/22/2023 | Bitcoin | 0.02144541 | Customer Transfer |
| Confidential Customer Coin Transferee #3283 | [Address on File] | 5/18/2023 | Bitcoin | 0.01868091 | Customer Transfer |
| Confidential Customer Coin Transferee #3283 | [Address on File] | 5/18/2023 | Bitcoin | 0.01600285 | Customer Transfer |
| Confidential Customer Coin Transferee #3283 | [Address on File] | 5/22/2023 | Bitcoin | 0.0148092 | Customer Transfer |
| Confidential Customer Coin Transferee #3283 | [Address on File] | 5/22/2023 | Bitcoin | 0.01478746 | Customer Transfer |
| Confidential Customer Coin Transferee #3283 | [Address on File] | 5/19/2023 | Bitcoin | 0.01107378 | Customer Transfer |
| Confidential Customer Coin Transferee #3283 | [Address on File] | 5/22/2023 | Bitcoin | 0.00923918 | Customer Transfer |
| Confidential Customer Coin Transferee #3283 | [Address on File] | 5/19/2023 | Bitcoin | 0.00553553 | Customer Transfer |
| Confidential Customer Coin Transferee #3283 | [Address on File] | 5/20/2023 | Bitcoin | 0.00517177 | Customer Transfer |
| Confidential Customer Coin Transferee #3283 | [Address on File] | 5/23/2023 | Bitcoin | 0.0045774 | Customer Transfer |
| Confidential Customer Coin Transferee #3283 | [Address on File] | 5/18/2023 | Bitcoin | 0.00371838 | Customer Transfer |
| Confidential Customer Coin Transferee #3283 | [Address on File] | 5/20/2023 | Bitcoin | 0.00294163 | Customer Transfer |
| Confidential Customer Coin Transferee #3283 | [Address on File] | 5/20/2023 | Bitcoin | 0.00277068 | Customer Transfer |
| Confidential Customer Coin Transferee #3283 | [Address on File] | 5/25/2023 | Bitcoin | 0.0019827 | Customer Transfer |
| Confidential Customer Coin Transferee #3283 | [Address on File] | 5/25/2023 | Bitcoin | 0.00198175 | Customer Transfer |
| Confidential Customer Coin Transferee #3283 | [Address on File] | 5/20/2023 | Bitcoin | 0.00124595 | Customer Transfer |
| Confidential Customer Coin Transferee #3283 | [Address on File] | 5/26/2023 | Bitcoin | 0.00093848 | Customer Transfer |
| Confidential Customer Coin Transferee #3283 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092446 | Customer Transfer |
| Confidential Customer Coin Transferee #3283 | [Address on File] | 5/23/2023 | Bitcoin | 0.00031052 | Customer Transfer |
| Confidential Customer Coin Transferee #3284 | [Address on File] | 5/27/2023 | Bitcoin | 0.00055619 | Customer Transfer |
| Confidential Customer Coin Transferee #3285 | [Address on File] | 5/24/2023 | Bitcoin | 0.00279163 | Customer Transfer |
| Confidential Customer Coin Transferee #3286 | [Address on File] | 5/24/2023 | Bitcoin | 0.15 | Customer Transfer |
| Confidential Customer Coin Transferee #3286 | [Address on File] | 5/25/2023 | Bitcoin | 0.09158609 | Customer Transfer |
| Confidential Customer Coin Transferee #3287 | [Address on File] | 5/22/2023 | Bitcoin | 0.00453019 | Customer Transfer |
| Confidential Customer Coin Transferee #3288 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005807 | Customer Transfer |
| Confidential Customer Coin Transferee #3289 | [Address on File] | 5/26/2023 | Bitcoin | 0.01386099 | Customer Transfer |
| Confidential Customer Coin Transferee #3290 | [Address on File] | 6/20/2023 | Bitcoin | 0.00975408 | Customer Transfer |
| Confidential Customer Coin Transferee #3291 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004329 | Customer Transfer |
| Confidential Customer Coin Transferee #3292 | [Address on File] | 5/24/2023 | Bitcoin | 0.00869429 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3293 | [Address on File] | 6/19/2023 | Bitcoin | 0.00184566 | Customer Transfer |
| Confidential Customer Coin Transferee #3294 | [Address on File] | 5/22/2023 | Bitcoin | 0.00176851 | Customer Transfer |
| Confidential Customer Coin Transferee #3295 | [Address on File] | 6/20/2023 | Bitcoin | 0.00702479 | Customer Transfer |
| Confidential Customer Coin Transferee #3296 | [Address on File] | 5/26/2023 | Bitcoin | 0.00366961 | Customer Transfer |
| Confidential Customer Coin Transferee #3296 | [Address on File] | 5/19/2023 | Bitcoin | 0.00345875 | Customer Transfer |
| Confidential Customer Coin Transferee #3297 | [Address on File] | 5/25/2023 | Bitcoin | 0.01090383 | Customer Transfer |
| Confidential Customer Coin Transferee #3298 | [Address on File] | 6/20/2023 | Bitcoin | 0.00242457 | Customer Transfer |
| Confidential Customer Coin Transferee #3299 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057902 | Customer Transfer |
| Confidential Customer Coin Transferee #3300 | [Address on File] | 5/24/2023 | Bitcoin | 0.01065271 | Customer Transfer |
| Confidential Customer Coin Transferee #3301 | [Address on File] | 6/20/2023 | Bitcoin | 0.02721358 | Customer Transfer |
| Confidential Customer Coin Transferee #3302 | [Address on File] | 6/19/2023 | Bitcoin | 0.00158203 | Customer Transfer |
| Confidential Customer Coin Transferee #3303 | [Address on File] | 5/26/2023 | Bitcoin | 0.03745894 | Customer Transfer |
| Confidential Customer Coin Transferee #3303 | [Address on File] | 5/19/2023 | Bitcoin | 0.0346714 | Customer Transfer |
| Confidential Customer Coin Transferee #3304 | [Address on File] | 6/1/2023 | Bitcoin | 0.02757477 | Customer Transfer |
| Confidential Customer Coin Transferee #3305 | [Address on File] | 6/20/2023 | Bitcoin | 0.00557237 | Customer Transfer |
| Confidential Customer Coin Transferee #3306 | [Address on File] | 6/20/2023 | Bitcoin | 0.00530778 | Customer Transfer |
| Confidential Customer Coin Transferee #3307 | [Address on File] | 5/18/2023 | Bitcoin | 0.02089948 | Customer Transfer |
| Confidential Customer Coin Transferee #3307 | [Address on File] | 5/23/2023 | Bitcoin | 0.01526631 | Customer Transfer |
| Confidential Customer Coin Transferee #3307 | [Address on File] | 5/20/2023 | Bitcoin | 0.01460621 | Customer Transfer |
| Confidential Customer Coin Transferee #3307 | [Address on File] | 5/16/2023 | Bitcoin | 0.01384546 | Customer Transfer |
| Confidential Customer Coin Transferee #3307 | [Address on File] | 5/23/2023 | Bitcoin | 0.00761649 | Customer Transfer |
| Confidential Customer Coin Transferee #3308 | [Address on File] | 5/18/2023 | Bitcoin | 0.15736705 | Customer Transfer |
| Confidential Customer Coin Transferee #3309 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057947 | Customer Transfer |
| Confidential Customer Coin Transferee #3310 | [Address on File] | 5/23/2023 | Bitcoin | 0.93613063 | Customer Transfer |
| Confidential Customer Coin Transferee #3311 | [Address on File] | 5/29/2023 | Bitcoin | 0.09634492 | Customer Transfer |
| Confidential Customer Coin Transferee #3311 | [Address on File] | 5/23/2023 | Bitcoin | 0.07285097 | Customer Transfer |
| Confidential Customer Coin Transferee #3312 | [Address on File] | 6/20/2023 | Bitcoin | 0.00036104 | Customer Transfer |
| Confidential Customer Coin Transferee #3313 | [Address on File] | 5/26/2023 | Bitcoin | 2.49448294 | Customer Transfer |
| Confidential Customer Coin Transferee #3314 | [Address on File] | 5/24/2023 | Bitcoin | 0.02702253 | Customer Transfer |
| Confidential Customer Coin Transferee #3314 | [Address on File] | 5/17/2023 | Bitcoin | 0.02672554 | Customer Transfer |
| Confidential Customer Coin Transferee #3315 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057744 | Customer Transfer |
| Confidential Customer Coin Transferee #3316 | [Address on File] | 6/1/2023 | Tether USD | 2101.3942 | Customer Transfer |
| Confidential Customer Coin Transferee #3317 | [Address on File] | 6/19/2023 | Bitcoin | 0.00061094 | Customer Transfer |
| Confidential Customer Coin Transferee #3318 | [Address on File] | 5/23/2023 | Bitcoin | 0.0008887 | Customer Transfer |
| Confidential Customer Coin Transferee #3319 | [Address on File] | 5/16/2023 | Bitcoin | 0.02199508 | Customer Transfer |
| Confidential Customer Coin Transferee #3320 | [Address on File] | 6/20/2023 | Bitcoin | 0.00054495 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3321 | [Address on File] | 5/23/2023 | Tether USD | 491.7 | Customer Transfer |
| Confidential Customer Coin Transferee #3322 | [Address on File] | 5/24/2023 | Tether USD | 988.4201 | Customer Transfer |
| Confidential Customer Coin Transferee #3323 | [Address on File] | 6/10/2023 | USDC Avalanche) | 158.39912 | Customer Transfer |
| Confidential Customer Coin Transferee #3324 | [Address on File] | 5/19/2023 | Bitcoin | 0.01505001 | Customer Transfer |
| Confidential Customer Coin Transferee #3325 | [Address on File] | 6/20/2023 | Bitcoin | 0.0003506 | Customer Transfer |
| Confidential Customer Coin Transferee #3326 | [Address on File] | 5/19/2023 | Bitcoin | 0.0050683 | Customer Transfer |
| Confidential Customer Coin Transferee #3326 | [Address on File] | 5/23/2023 | Bitcoin | 0.00110717 | Customer Transfer |
| Confidential Customer Coin Transferee #3327 | [Address on File] | 5/25/2023 | Bitcoin | 0.00947923 | Customer Transfer |
| Confidential Customer Coin Transferee #3327 | [Address on File] | 5/29/2023 | Bitcoin | 0.0089926 | Customer Transfer |
| Confidential Customer Coin Transferee #3327 | [Address on File] | 5/27/2023 | Bitcoin | 0.00744164 | Customer Transfer |
| Confidential Customer Coin Transferee #3327 | [Address on File] | 5/22/2023 | Bitcoin | 0.00720747 | Customer Transfer |
| Confidential Customer Coin Transferee #3327 | [Address on File] | 5/19/2023 | Bitcoin | 0.00719286 | Customer Transfer |
| Confidential Customer Coin Transferee #3327 | [Address on File] | 5/21/2023 | Bitcoin | 0.00716006 | Customer Transfer |
| Confidential Customer Coin Transferee #3327 | [Address on File] | 5/17/2023 | Bitcoin | 0.00712528 | Customer Transfer |
| Confidential Customer Coin Transferee #3327 | [Address on File] | 5/16/2023 | Bitcoin | 0.00710743 | Customer Transfer |
| Confidential Customer Coin Transferee #3328 | [Address on File] | 6/8/2023 | USD Coin | 100 | Customer Transfer |
| Confidential Customer Coin Transferee #3328 | [Address on File] | 6/9/2023 | Ether | 19 | Customer Transfer |
| Confidential Customer Coin Transferee #3329 | [Address on File] | 6/8/2023 | USD Coin | 266511.3924 | Customer Transfer |
| Confidential Customer Coin Transferee #3329 | [Address on File] | 6/9/2023 | USD Coin | 50391.76 | Customer Transfer |
| Confidential Customer Coin Transferee #3329 | [Address on File] | 6/8/2023 | Ether | 24.5995 | Customer Transfer |
| Confidential Customer Coin Transferee #3329 | [Address on File] | 6/8/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #3330 | [Address on File] | 6/14/2023 | USD Coin | 20990 | Customer Transfer |
| Confidential Customer Coin Transferee #3331 | [Address on File] | 6/8/2023 | Litecoin | 132.69 | Customer Transfer |
| Confidential Customer Coin Transferee #3330 | [Address on File] | 6/8/2023 | Bitcoin | 0.8385 | Customer Transfer |
| Confidential Customer Coin Transferee #3331 | [Address on File] | 6/8/2023 | Litecoin | 0.5 | Customer Transfer |
| Confidential Customer Coin Transferee #3332 | [Address on File] | 6/6/2023 | Bitcoin | 0.24495 | Customer Transfer |
| Confidential Customer Coin Transferee #3332 | [Address on File] | 6/8/2023 | Bitcoin | 0.05835 | Customer Transfer |
| Confidential Customer Coin Transferee #3333 | [Address on File] | 6/20/2023 | Bitcoin | 0.00080661 | Customer Transfer |
| Confidential Customer Coin Transferee #3334 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005804 | Customer Transfer |
| Confidential Customer Coin Transferee #3335 | [Address on File] | 5/24/2023 | Litecoin | 2.07 | Customer Transfer |
| Confidential Customer Coin Transferee #3335 | [Address on File] | 5/19/2023 | Litecoin | 0.51793697 | Customer Transfer |
| Confidential Customer Coin Transferee #3336 | [Address on File] | 5/22/2023 | Bitcoin | 0.00139423 | Customer Transfer |
| Confidential Customer Coin Transferee #3336 | [Address on File] | 5/16/2023 | Bitcoin | 0.00127028 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3336 | [Address on File] | 5/23/2023 | Bitcoin | 0.00121046 | Customer Transfer |
| Confidential Customer Coin Transferee #3336 | [Address on File] | 5/20/2023 | Bitcoin | 0.00117382 | Customer Transfer |
| Confidential Customer Coin Transferee #3336 | [Address on File] | 5/17/2023 | Bitcoin | 0.00111438 | Customer Transfer |
| Confidential Customer Coin Transferee #3336 | [Address on File] | 5/20/2023 | Bitcoin | 0.00102901 | Customer Transfer |
| Confidential Customer Coin Transferee #3336 | [Address on File] | 5/21/2023 | Bitcoin | 0.00098781 | Customer Transfer |
| Confidential Customer Coin Transferee #3336 | [Address on File] | 5/23/2023 | Bitcoin | 0.00096359 | Customer Transfer |
| Confidential Customer Coin Transferee #3336 | [Address on File] | 5/20/2023 | Bitcoin | 0.00092539 | Customer Transfer |
| Confidential Customer Coin Transferee #3336 | [Address on File] | 5/20/2023 | Bitcoin | 0.00092504 | Customer Transfer |
| Confidential Customer Coin Transferee #3336 | [Address on File] | 5/20/2023 | Bitcoin | 0.00088828 | Customer Transfer |
| Confidential Customer Coin Transferee #3336 | [Address on File] | 5/24/2023 | Bitcoin | 0.00081875 | Customer Transfer |
| Confidential Customer Coin Transferee #3336 | [Address on File] | 5/21/2023 | Bitcoin | 0.00081414 | Customer Transfer |
| Confidential Customer Coin Transferee #3336 | [Address on File] | 5/24/2023 | Bitcoin | 0.00075863 | Customer Transfer |
| Confidential Customer Coin Transferee #3336 | [Address on File] | 5/21/2023 | Bitcoin | 0.00073153 | Customer Transfer |
| Confidential Customer Coin Transferee #3336 | [Address on File] | 5/23/2023 | Bitcoin | 0.00072625 | Customer Transfer |
| Confidential Customer Coin Transferee #3336 | [Address on File] | 5/16/2023 | Bitcoin | 0.00069416 | Customer Transfer |
| Confidential Customer Coin Transferee #3336 | [Address on File] | 5/23/2023 | Bitcoin | 0.00061749 | Customer Transfer |
| Confidential Customer Coin Transferee #3336 | [Address on File] | 5/21/2023 | Bitcoin | 0.00052972 | Customer Transfer |
| Confidential Customer Coin Transferee #3337 | [Address on File] | 6/22/2023 | USDC Avalanche) | 224.5142 | Customer Transfer |
| Confidential Customer Coin Transferee #3338 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036555 | Customer Transfer |
| Confidential Customer Coin Transferee #3339 | [Address on File] | 5/20/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #3340 | [Address on File] | 6/19/2023 | Bitcoin | 0.02504744 | Customer Transfer |
| Confidential Customer Coin Transferee #3341 | [Address on File] | 5/31/2023 | Bitcoin | 0.00035691 | Customer Transfer |
| Confidential Customer Coin Transferee #3342 | [Address on File] | 5/25/2023 | Bitcoin | 0.0250503 | Customer Transfer |
| Confidential Customer Coin Transferee #3343 | [Address on File] | 6/19/2023 | Bitcoin | 0.01486875 | Customer Transfer |
| Confidential Customer Coin Transferee #3344 | [Address on File] | 5/27/2023 | Bitcoin | 0.00374698 | Customer Transfer |
| Confidential Customer Coin Transferee #3345 | [Address on File] | 5/26/2023 | Bitcoin | 0.00208136 | Customer Transfer |
| Confidential Customer Coin Transferee #3345 | [Address on File] | 5/26/2023 | Bitcoin | 0.0013 | Customer Transfer |
| Confidential Customer Coin Transferee #3346 | [Address on File] | 5/18/2023 | Bitcoin | 0.01817917 | Customer Transfer |
| Confidential Customer Coin Transferee #3346 | [Address on File] | 5/27/2023 | Bitcoin | 0.01115292 | Customer Transfer |
| Confidential Customer Coin Transferee #3346 | [Address on File] | 5/31/2023 | Bitcoin | 0.01077874 | Customer Transfer |
| Confidential Customer Coin Transferee #3346 | [Address on File] | 5/20/2023 | Bitcoin | 0.00404055 | Customer Transfer |
| Confidential Customer Coin Transferee #3347 | [Address on File] | 5/16/2023 | Bitcoin | 0.01488316 | Customer Transfer |
| Confidential Customer Coin Transferee #3347 | [Address on File] | 5/18/2023 | Bitcoin | 0.00539425 | Customer Transfer |
| Confidential Customer Coin Transferee #3347 | [Address on File] | 5/26/2023 | Bitcoin | 0.0045266 | Customer Transfer |
| Confidential Customer Coin Transferee #3347 | [Address on File] | 5/23/2023 | Bitcoin | 0.00447739 | Customer Transfer |
| Confidential Customer Coin Transferee #3347 | [Address on File] | 5/18/2023 | Bitcoin | 0.00071037 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3348 | [Address on File] | 5/28/2023 | Bitcoin | 0.01785491 | Customer Transfer |
| Confidential Customer Coin Transferee #3348 | [Address on File] | 5/28/2023 | Bitcoin | 0.01248033 | Customer Transfer |
| Confidential Customer Coin Transferee #3348 | [Address on File] | 5/20/2023 | Bitcoin | 0.01110154 | Customer Transfer |
| Confidential Customer Coin Transferee #3348 | [Address on File] | 5/20/2023 | Bitcoin | 0.01107744 | Customer Transfer |
| Confidential Customer Coin Transferee #3348 | [Address on File] | 5/20/2023 | Bitcoin | 0.01107543 | Customer Transfer |
| Confidential Customer Coin Transferee #3348 | [Address on File] | 5/26/2023 | Bitcoin | 0.01012506 | Customer Transfer |
| Confidential Customer Coin Transferee #3348 | [Address on File] | 5/26/2023 | Bitcoin | 0.00929966 | Customer Transfer |
| Confidential Customer Coin Transferee #3348 | [Address on File] | 5/20/2023 | Bitcoin | 0.00738521 | Customer Transfer |
| Confidential Customer Coin Transferee #3348 | [Address on File] | 5/19/2023 | Bitcoin | 0.00645961 | Customer Transfer |
| Confidential Customer Coin Transferee #3348 | [Address on File] | 5/26/2023 | Bitcoin | 0.00473246 | Customer Transfer |
| Confidential Customer Coin Transferee #3348 | [Address on File] | 5/19/2023 | Bitcoin | 0.00461853 | Customer Transfer |
| Confidential Customer Coin Transferee #3349 | [Address on File] | 5/28/2023 | Bitcoin | 0.00091374 | Customer Transfer |
| Confidential Customer Coin Transferee #3350 | [Address on File] | 5/26/2023 | Bitcoin | 0.00752974 | Customer Transfer |
| Confidential Customer Coin Transferee #3351 | [Address on File] | 5/17/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #3352 | [Address on File] | 6/19/2023 | Bitcoin | 0.0256395 | Customer Transfer |
| Confidential Customer Coin Transferee #3353 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005818 | Customer Transfer |
| Confidential Customer Coin Transferee #3354 | [Address on File] | 6/20/2023 | Bitcoin | 0.00174525 | Customer Transfer |
| Confidential Customer Coin Transferee #3355 | [Address on File] | 5/23/2023 | Bitcoin | 0.06758316 | Customer Transfer |
| Confidential Customer Coin Transferee #3356 | [Address on File] | 6/19/2023 | Bitcoin | 0.0199677 | Customer Transfer |
| Confidential Customer Coin Transferee #3357 | [Address on File] | 6/19/2023 | Bitcoin | 0.00227997 | Customer Transfer |
| Confidential Customer Coin Transferee #3358 | [Address on File] | 5/16/2023 | Bitcoin | 0.005426 | Customer Transfer |
| Confidential Customer Coin Transferee #3358 | [Address on File] | 5/26/2023 | Bitcoin | 0.00297862 | Customer Transfer |
| Confidential Customer Coin Transferee #3359 | [Address on File] | 5/30/2023 | Bitcoin | 0.02679485 | Customer Transfer |
| Confidential Customer Coin Transferee #3360 | [Address on File] | 6/20/2023 | Bitcoin | 0.00043387 | Customer Transfer |
| Confidential Customer Coin Transferee #3361 | [Address on File] | 5/25/2023 | Bitcoin | 0.05309879 | Customer Transfer |
| Confidential Customer Coin Transferee #3362 | [Address on File] | 6/19/2023 | Bitcoin | 0.00455298 | Customer Transfer |
| Confidential Customer Coin Transferee #3363 | [Address on File] | 5/27/2023 | Bitcoin | 0.00003396 | Customer Transfer |
| Confidential Customer Coin Transferee #3363 | [Address on File] | 5/22/2023 | Bitcoin | 0.00001704 | Customer Transfer |
| Confidential Customer Coin Transferee #3364 | [Address on File] | 6/20/2023 | Bitcoin | 0.00498583 | Customer Transfer |
| Confidential Customer Coin Transferee #3365 | [Address on File] | 5/19/2023 | Bitcoin | 0.00744157 | Customer Transfer |
| Confidential Customer Coin Transferee #3366 | [Address on File] | 6/15/2023 | Bitcoin | 0.13055375 | Customer Transfer |
| Confidential Customer Coin Transferee #3366 | [Address on File] | 6/20/2023 | Bitcoin | 0.0275862 | Customer Transfer |
| Confidential Customer Coin Transferee #3367 | [Address on File] | 6/20/2023 | Bitcoin | 0.00331249 | Customer Transfer |
| Confidential Customer Coin Transferee #3368 | [Address on File] | 6/19/2023 | Bitcoin | 0.00040624 | Customer Transfer |
| Confidential Customer Coin Transferee #3369 | [Address on File] | 5/18/2023 | Bitcoin | 0.20064024 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3370 | [Address on File] | 5/19/2023 | Bitcoin | 12.1501 | Customer Transfer |
| Confidential Customer Coin Transferee #3370 | [Address on File] | 5/22/2023 | Bitcoin | 2.5 | Customer Transfer |
| Confidential Customer Coin Transferee #3371 | [Address on File] | 5/24/2023 | Bitcoin | 15.1499 | Customer Transfer |
| Confidential Customer Coin Transferee #3371 | [Address on File] | 6/19/2023 | Bitcoin | 0.0001141 | Customer Transfer |
| Confidential Customer Coin Transferee #3372 | [Address on File] | 6/20/2023 | Bitcoin | 0.0001165 | Customer Transfer |
| Confidential Customer Coin Transferee #3373 | [Address on File] | 5/27/2023 | Bitcoin | 0.00520114 | Customer Transfer |
| Confidential Customer Coin Transferee #3373 | [Address on File] | 5/16/2023 | Bitcoin | 0.00438782 | Customer Transfer |
| Confidential Customer Coin Transferee #3373 | [Address on File] | 5/24/2023 | Bitcoin | 0.0037116 | Customer Transfer |
| Confidential Customer Coin Transferee #3374 | [Address on File] | 5/19/2023 | Bitcoin | 0.04526005 | Customer Transfer |
| Confidential Customer Coin Transferee #3374 | [Address on File] | 6/5/2023 | Bitcoin | 0.02935046 | Customer Transfer |
| Confidential Customer Coin Transferee #3375 | [Address on File] | 6/19/2023 | Bitcoin | 0.0040384 | Customer Transfer |
| Confidential Customer Coin Transferee #3376 | [Address on File] | 5/22/2023 | Bitcoin | 0.00371311 | Customer Transfer |
| Confidential Customer Coin Transferee #3377 | [Address on File] | 5/18/2023 | Bitcoin | 0.05212508 | Customer Transfer |
| Confidential Customer Coin Transferee #3378 | [Address on File] | 6/20/2023 | Bitcoin | 0.00115672 | Customer Transfer |
| Confidential Customer Coin Transferee #3379 | [Address on File] | 5/17/2023 | Bitcoin | 0.04 | Customer Transfer |
| Confidential Customer Coin Transferee #3379 | [Address on File] | 5/17/2023 | Bitcoin | 0.04 | Customer Transfer |
| Confidential Customer Coin Transferee #3379 | [Address on File] | 5/20/2023 | Bitcoin | 0.01664661 | Customer Transfer |
| Confidential Customer Coin Transferee #3380 | [Address on File] | 5/22/2023 | Bitcoin | 0.01047965 | Customer Transfer |
| Confidential Customer Coin Transferee #3381 | [Address on File] | 5/27/2023 | Bitcoin | 0.02098985 | Customer Transfer |
| Confidential Customer Coin Transferee #3382 | [Address on File] | 5/29/2023 | Bitcoin | 0.01796051 | Customer Transfer |
| Confidential Customer Coin Transferee #3383 | [Address on File] | 5/18/2023 | Bitcoin | 0.00663242 | Customer Transfer |
| Confidential Customer Coin Transferee #3384 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005813 | Customer Transfer |
| Confidential Customer Coin Transferee #3385 | [Address on File] | 5/22/2023 | Bitcoin | 0.00149749 | Customer Transfer |
| Confidential Customer Coin Transferee #3386 | [Address on File] | 6/20/2023 | Bitcoin | 0.00066263 | Customer Transfer |
| Confidential Customer Coin Transferee #3387 | [Address on File] | 5/21/2023 | Bitcoin | 0.00055578 | Customer Transfer |
| Confidential Customer Coin Transferee #3388 | [Address on File] | 5/20/2023 | Bitcoin | 0.20751308 | Customer Transfer |
| Confidential Customer Coin Transferee #3389 | [Address on File] | 5/16/2023 | Bitcoin | 0.01040049 | Customer Transfer |
| Confidential Customer Coin Transferee #3390 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000895 | Customer Transfer |
| Confidential Customer Coin Transferee #3391 | [Address on File] | 5/19/2023 | Bitcoin | 0.02869409 | Customer Transfer |
| Confidential Customer Coin Transferee #3392 | [Address on File] | 5/25/2023 | Bitcoin | 0.00375388 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3392 | [Address on File] | 5/23/2023 | Bitcoin | 0.0036585 | Customer Transfer |
| Confidential Customer Coin Transferee #3393 | [Address on File] | 5/24/2023 | Bitcoin | 0.01762259 | Customer Transfer |
| Confidential Customer Coin Transferee #3393 | [Address on File] | 5/24/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #3394 | [Address on File] | 5/26/2023 | Bitcoin | 0.00578879 | Customer Transfer |
| Confidential Customer Coin Transferee #3394 | [Address on File] | 5/19/2023 | Bitcoin | 0.00545994 | Customer Transfer |
| Confidential Customer Coin Transferee #3395 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005815 | Customer Transfer |
| Confidential Customer Coin Transferee #3396 | [Address on File] | 5/19/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #3397 | [Address on File] | 6/10/2023 | Avalanche CChain) | 60.4859 | Customer Transfer |
| Confidential Customer Coin Transferee #3397 | [Address on File] | 5/31/2023 | Avalanche CChain) | 56.572969 | Customer Transfer |
| Confidential Customer Coin Transferee #3397 | [Address on File] | 6/10/2023 | Cosmos Hub ATOM) | 37.610703 | Customer Transfer |
| Confidential Customer Coin Transferee #3398 | [Address on File] | 6/20/2023 | Bitcoin | 0.00043507 | Customer Transfer |
| Confidential Customer Coin Transferee #3399 | [Address on File] | 6/20/2023 | Bitcoin | 0.00285005 | Customer Transfer |
| Confidential Customer Coin Transferee #3400 | [Address on File] | 5/17/2023 | USDC Avalanche) | 33.456617 | Customer Transfer |
| Confidential Customer Coin Transferee #3400 | [Address on File] | 5/17/2023 | USDC Avalanche) | 7.536985 | Customer Transfer |
| Confidential Customer Coin Transferee #3400 | [Address on File] | 5/17/2023 | Cosmos Hub ATOM) | 3.110956 | Customer Transfer |
| Confidential Customer Coin Transferee #3401 | [Address on File] | 5/28/2023 | Bitcoin | 0.02144519 | Customer Transfer |
| Confidential Customer Coin Transferee #3402 | [Address on File] | 6/20/2023 | Bitcoin | 0.00045871 | Customer Transfer |
| Confidential Customer Coin Transferee #3403 | [Address on File] | 5/21/2023 | Bitcoin | 0.01845972 | Customer Transfer |
| Confidential Customer Coin Transferee #3403 | [Address on File] | 5/26/2023 | Bitcoin | 0.01305 | Customer Transfer |
| Confidential Customer Coin Transferee #3403 | [Address on File] | 5/27/2023 | Bitcoin | 0.00141348 | Customer Transfer |
| Confidential Customer Coin Transferee #3403 | [Address on File] | 5/27/2023 | Bitcoin | 0.00013912 | Customer Transfer |
| Confidential Customer Coin Transferee #3404 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005789 | Customer Transfer |
| Confidential Customer Coin Transferee #3405 | [Address on File] | 5/25/2023 | Bitcoin | 0.01071143 | Customer Transfer |
| Confidential Customer Coin Transferee #3406 | [Address on File] | 6/20/2023 | Bitcoin | 0.00874595 | Customer Transfer |
| Confidential Customer Coin Transferee #3407 | [Address on File] | 5/30/2023 | Bitcoin | 0.03306729 | Customer Transfer |
| Confidential Customer Coin Transferee #3408 | [Address on File] | 5/26/2023 | Bitcoin | 0.00116611 | Customer Transfer |
| Confidential Customer Coin Transferee #3408 | [Address on File] | 6/9/2023 | Bitcoin | 0.00076884 | Customer Transfer |
| Confidential Customer Coin Transferee #3408 | [Address on File] | 6/20/2023 | Bitcoin | 0.00045754 | Customer Transfer |
| Confidential Customer Coin Transferee #3409 | [Address on File] | 6/8/2023 | Tether USD | 1294.3879 | Customer Transfer |
| Confidential Customer Coin Transferee #3410 | [Address on File] | 5/18/2023 | Bitcoin | 0.0025791 | Customer Transfer |
| Confidential Customer Coin Transferee #3411 | [Address on File] | 6/19/2023 | Bitcoin | 0.01744578 | Customer Transfer |
| Confidential Customer Coin Transferee #3412 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003519 | Customer Transfer |
| Confidential Customer Coin Transferee #3413 | [Address on File] | 5/18/2023 | Bitcoin | 0.0109745 | Customer Transfer |
| Confidential Customer Coin Transferee #3414 | [Address on File] | 5/26/2023 | Bitcoin | 0.01234567 | Customer Transfer |
| Confidential Customer Coin Transferee #3415 | [Address on File] | 6/19/2023 | Bitcoin | 0.0003423 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3416 | [Address on File] | 5/24/2023 | Bitcoin | 0.00186041 | Customer Transfer |
| Confidential Customer Coin Transferee #3416 | [Address on File] | 5/17/2023 | Bitcoin | 0.00174199 | Customer Transfer |
| Confidential Customer Coin Transferee #3417 | [Address on File] | 6/20/2023 | Bitcoin | 0.00183186 | Customer Transfer |
| Confidential Customer Coin Transferee #3418 | [Address on File] | 6/8/2023 | Bitcoin | 0.06728239 | Customer Transfer |
| Confidential Customer Coin Transferee #3419 | [Address on File] | 5/19/2023 | Bitcoin | 0.0505071 | Customer Transfer |
| Confidential Customer Coin Transferee #3420 | [Address on File] | 5/16/2023 | Bitcoin | 0.01106778 | Customer Transfer |
| Confidential Customer Coin Transferee #3421 | [Address on File] | 5/28/2023 | Bitcoin | 0.035 | Customer Transfer |
| Confidential Customer Coin Transferee #3421 | [Address on File] | 5/23/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #3422 | [Address on File] | 5/20/2023 | Bitcoin | 0.00215109 | Customer Transfer |
| Confidential Customer Coin Transferee #3422 | [Address on File] | 5/25/2023 | Bitcoin | 0.0016308 | Customer Transfer |
| Confidential Customer Coin Transferee #3422 | [Address on File] | 5/27/2023 | Bitcoin | 0.00137391 | Customer Transfer |
| Confidential Customer Coin Transferee #3422 | [Address on File] | 5/25/2023 | Bitcoin | 0.00130777 | Customer Transfer |
| Confidential Customer Coin Transferee #3422 | [Address on File] | 5/29/2023 | Bitcoin | 0.00106005 | Customer Transfer |
| Confidential Customer Coin Transferee #3422 | [Address on File] | 5/18/2023 | Bitcoin | 0.00080303 | Customer Transfer |
| Confidential Customer Coin Transferee #3422 | [Address on File] | 5/30/2023 | Bitcoin | 0.00075003 | Customer Transfer |
| Confidential Customer Coin Transferee #3422 | [Address on File] | 5/20/2023 | Bitcoin | 0.00073536 | Customer Transfer |
| Confidential Customer Coin Transferee #3422 | [Address on File] | 5/18/2023 | Bitcoin | 0.00072735 | Customer Transfer |
| Confidential Customer Coin Transferee #3422 | [Address on File] | 5/26/2023 | Bitcoin | 0.00060154 | Customer Transfer |
| Confidential Customer Coin Transferee #3422 | [Address on File] | 5/25/2023 | Bitcoin | 0.00056874 | Customer Transfer |
| Confidential Customer Coin Transferee #3422 | [Address on File] | 5/25/2023 | Bitcoin | 0.00049314 | Customer Transfer |
| Confidential Customer Coin Transferee #3423 | [Address on File] | 5/25/2023 | Bitcoin | 0.00283546 | Customer Transfer |
| Confidential Customer Coin Transferee #3424 | [Address on File] | 5/21/2023 | Bitcoin | 0.06795053 | Customer Transfer |
| Confidential Customer Coin Transferee #3424 | [Address on File] | 5/23/2023 | Bitcoin | 0.02749907 | Customer Transfer |
| Confidential Customer Coin Transferee #3425 | [Address on File] | 6/19/2023 | Bitcoin | 0.00167961 | Customer Transfer |
| Confidential Customer Coin Transferee #3426 | [Address on File] | 6/20/2023 | Bitcoin | 0.02429461 | Customer Transfer |
| Confidential Customer Coin Transferee #3427 | [Address on File] | 5/22/2023 | Bitcoin | 0.09188369 | Customer Transfer |
| Confidential Customer Coin Transferee #3428 | [Address on File] | 5/29/2023 | Bitcoin | 0.0001087 | Customer Transfer |
| Confidential Customer Coin Transferee #3429 | [Address on File] | 5/27/2023 | Bitcoin | 0.00155279 | Customer Transfer |
| Confidential Customer Coin Transferee #3429 | [Address on File] | 5/30/2023 | Bitcoin | 0.00074409 | Customer Transfer |
| Confidential Customer Coin Transferee #3430 | [Address on File] | 5/16/2023 | Bitcoin | 0.01174485 | Customer Transfer |
| Confidential Customer Coin Transferee #3430 | [Address on File] | 5/25/2023 | Bitcoin | 0.0074072 | Customer Transfer |
| Confidential Customer Coin Transferee #3430 | [Address on File] | 5/30/2023 | Bitcoin | 0.00731142 | Customer Transfer |
| Confidential Customer Coin Transferee #3430 | [Address on File] | 5/20/2023 | Bitcoin | 0.00589384 | Customer Transfer |
| Confidential Customer Coin Transferee #3431 | [Address on File] | 5/20/2023 | Bitcoin | 0.00281766 | Customer Transfer |
| Confidential Customer Coin Transferee #3431 | [Address on File] | 5/17/2023 | Bitcoin | 0.00279706 | Customer Transfer |
| Confidential Customer Coin Transferee #3432 | [Address on File] | 5/23/2023 | Bitcoin | 0.0247687 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3433 | [Address on File] | 5/23/2023 | Bitcoin | 0.00662519 | Customer Transfer |
| Confidential Customer Coin Transferee #3434 | [Address on File] | 6/19/2023 | Bitcoin | 0.02353477 | Customer Transfer |
| Confidential Customer Coin Transferee #3435 | [Address on File] | 5/17/2023 | Bitcoin | 0.01162147 | Customer Transfer |
| Confidential Customer Coin Transferee #3435 | [Address on File] | 5/24/2023 | Bitcoin | 0.00962576 | Customer Transfer |
| Confidential Customer Coin Transferee #3436 | [Address on File] | 5/26/2023 | Bitcoin | 0.02414827 | Customer Transfer |
| Confidential Customer Coin Transferee #3436 | [Address on File] | 5/27/2023 | Bitcoin | 0.01462926 | Customer Transfer |
| Confidential Customer Coin Transferee #3437 | [Address on File] | 5/16/2023 | Bitcoin | 0.00191596 | Customer Transfer |
| Confidential Customer Coin Transferee #3437 | [Address on File] | 5/25/2023 | Bitcoin | 0.00182124 | Customer Transfer |
| Confidential Customer Coin Transferee #3437 | [Address on File] | 5/25/2023 | Bitcoin | 0.00180365 | Customer Transfer |
| Confidential Customer Coin Transferee #3437 | [Address on File] | 5/16/2023 | Bitcoin | 0.0014771 | Customer Transfer |
| Confidential Customer Coin Transferee #3437 | [Address on File] | 5/16/2023 | Bitcoin | 0.00105067 | Customer Transfer |
| Confidential Customer Coin Transferee #3437 | [Address on File] | 5/23/2023 | Bitcoin | 0.00104149 | Customer Transfer |
| Confidential Customer Coin Transferee #3437 | [Address on File] | 5/28/2023 | Bitcoin | 0.00100991 | Customer Transfer |
| Confidential Customer Coin Transferee #3437 | [Address on File] | 5/21/2023 | Bitcoin | 0.00081773 | Customer Transfer |
| Confidential Customer Coin Transferee #3438 | [Address on File] | 5/17/2023 | Bitcoin | 0.00371777 | Customer Transfer |
| Confidential Customer Coin Transferee #3438 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370921 | Customer Transfer |
| Confidential Customer Coin Transferee #3438 | [Address on File] | 5/16/2023 | Bitcoin | 0.00367323 | Customer Transfer |
| Confidential Customer Coin Transferee #3439 | [Address on File] | 5/20/2023 | Bitcoin | 0.00540858 | Customer Transfer |
| Confidential Customer Coin Transferee #3440 | [Address on File] | 5/31/2023 | Bitcoin | 0.01536623 | Customer Transfer |
| Confidential Customer Coin Transferee #3440 | [Address on File] | 5/29/2023 | Bitcoin | 0.00841522 | Customer Transfer |
| Confidential Customer Coin Transferee #3440 | [Address on File] | 5/26/2023 | Bitcoin | 0.00235867 | Customer Transfer |
| Confidential Customer Coin Transferee #3440 | [Address on File] | 5/20/2023 | Bitcoin | 0.00232072 | Customer Transfer |
| Confidential Customer Coin Transferee #3441 | [Address on File] | 5/25/2023 | Bitcoin | 0.04 | Customer Transfer |
| Confidential Customer Coin Transferee #3442 | [Address on File] | 5/23/2023 | Bitcoin | 0.03141448 | Customer Transfer |
| Confidential Customer Coin Transferee #3443 | [Address on File] | 5/28/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #3444 | [Address on File] | 5/18/2023 | Bitcoin | 0.03085503 | Customer Transfer |
| Confidential Customer Coin Transferee #3445 | [Address on File] | 5/30/2023 | Bitcoin | 0.0042553 | Customer Transfer |
| Confidential Customer Coin Transferee #3445 | [Address on File] | 5/30/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #3446 | [Address on File] | 5/17/2023 | Bitcoin | 0.09104714 | Customer Transfer |
| Confidential Customer Coin Transferee #3447 | [Address on File] | 5/26/2023 | Bitcoin | 0.01100025 | Customer Transfer |
| Confidential Customer Coin Transferee #3448 | [Address on File] | 5/20/2023 | Bitcoin | 0.00369931 | Customer Transfer |
| Confidential Customer Coin Transferee #3449 | [Address on File] | 5/21/2023 | Bitcoin | 0.00258768 | Customer Transfer |
| Confidential Customer Coin Transferee #3449 | [Address on File] | 5/18/2023 | Bitcoin | 0.00083752 | Customer Transfer |
| Confidential Customer Coin Transferee #3450 | [Address on File] | 5/30/2023 | Bitcoin | 0.00727911 | Customer Transfer |
| Confidential Customer Coin Transferee #3451 | [Address on File] | 5/22/2023 | Bitcoin | 0.00093283 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3451 | [Address on File] | 5/20/2023 | Bitcoin | 0.00091816 | Customer Transfer |
| Confidential Customer Coin Transferee #3451 | [Address on File] | 5/18/2023 | Bitcoin | 0.0003633 | Customer Transfer |
| Confidential Customer Coin Transferee #3452 | [Address on File] | 5/21/2023 | Bitcoin | 0.16335582 | Customer Transfer |
| Confidential Customer Coin Transferee #3452 | [Address on File] | 5/29/2023 | Bitcoin | 0.02609922 | Customer Transfer |
| Confidential Customer Coin Transferee #3453 | [Address on File] | 5/29/2023 | Bitcoin | 0.03295638 | Customer Transfer |
| Confidential Customer Coin Transferee #3454 | [Address on File] | 5/20/2023 | Bitcoin | 0.02922961 | Customer Transfer |
| Confidential Customer Coin Transferee #3455 | [Address on File] | 5/22/2023 | Bitcoin | 0.03023615 | Customer Transfer |
| Confidential Customer Coin Transferee #3456 | [Address on File] | 6/20/2023 | Bitcoin | 0.00176235 | Customer Transfer |
| Confidential Customer Coin Transferee #3457 | [Address on File] | 5/22/2023 | Bitcoin | 0.00186254 | Customer Transfer |
| Confidential Customer Coin Transferee #3457 | [Address on File] | 5/18/2023 | Bitcoin | 0.00134036 | Customer Transfer |
| Confidential Customer Coin Transferee #3458 | [Address on File] | 5/19/2023 | Bitcoin | 0.00554792 | Customer Transfer |
| Confidential Customer Coin Transferee #3459 | [Address on File] | 5/27/2023 | Bitcoin | 0.0030859 | Customer Transfer |
| Confidential Customer Coin Transferee #3459 | [Address on File] | 5/25/2023 | Bitcoin | 0.00265622 | Customer Transfer |
| Confidential Customer Coin Transferee #3459 | [Address on File] | 5/28/2023 | Bitcoin | 0.00171788 | Customer Transfer |
| Confidential Customer Coin Transferee #3459 | [Address on File] | 5/28/2023 | Bitcoin | 0.00110466 | Customer Transfer |
| Confidential Customer Coin Transferee #3459 | [Address on File] | 5/21/2023 | Bitcoin | 0.00089978 | Customer Transfer |
| Confidential Customer Coin Transferee #3459 | [Address on File] | 5/29/2023 | Bitcoin | 0.00057505 | Customer Transfer |
| Confidential Customer Coin Transferee #3459 | [Address on File] | 5/25/2023 | Bitcoin | 0.00026547 | Customer Transfer |
| Confidential Customer Coin Transferee #3459 | [Address on File] | 5/20/2023 | Bitcoin | 0.00018518 | Customer Transfer |
| Confidential Customer Coin Transferee #3459 | [Address on File] | 5/20/2023 | Bitcoin | 0.00016789 | Customer Transfer |
| Confidential Customer Coin Transferee #3460 | [Address on File] | 5/23/2023 | Bitcoin | 0.00907213 | Customer Transfer |
| Confidential Customer Coin Transferee #3460 | [Address on File] | 5/23/2023 | Bitcoin | 0.00725704 | Customer Transfer |
| Confidential Customer Coin Transferee #3460 | [Address on File] | 5/23/2023 | Bitcoin | 0.0072553 | Customer Transfer |
| Confidential Customer Coin Transferee #3461 | [Address on File] | 5/19/2023 | Bitcoin | 0.01667283 | Customer Transfer |
| Confidential Customer Coin Transferee #3462 | [Address on File] | 5/27/2023 | Bitcoin | 0.0197 | Customer Transfer |
| Confidential Customer Coin Transferee #3463 | [Address on File] | 5/22/2023 | Bitcoin | 0.00147946 | Customer Transfer |
| Confidential Customer Coin Transferee #3464 | [Address on File] | 5/25/2023 | Bitcoin | 0.00375251 | Customer Transfer |
| Confidential Customer Coin Transferee #3464 | [Address on File] | 5/19/2023 | Bitcoin | 0.0036943 | Customer Transfer |
| Confidential Customer Coin Transferee #3465 | [Address on File] | 5/26/2023 | Bitcoin | 0.01207865 | Customer Transfer |
| Confidential Customer Coin Transferee #3465 | [Address on File] | 5/26/2023 | Bitcoin | 0.01114851 | Customer Transfer |
| Confidential Customer Coin Transferee #3466 | [Address on File] | 5/31/2023 | Bitcoin | 0.01392893 | Customer Transfer |
| Confidential Customer Coin Transferee #3467 | [Address on File] | 5/27/2023 | Bitcoin | 0.00056384 | Customer Transfer |
| Confidential Customer Coin Transferee #3467 | [Address on File] | 5/19/2023 | Bitcoin | 0.00055958 | Customer Transfer |
| Confidential Customer Coin Transferee #3468 | [Address on File] | 5/26/2023 | Bitcoin | 0.00257249 | Customer Transfer |
| Confidential Customer Coin Transferee #3469 | [Address on File] | 5/30/2023 | Bitcoin | 0.00376622 | Customer Transfer |
| Confidential Customer Coin Transferee #3470 | [Address on File] | 5/29/2023 | Bitcoin | 0.01661636 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3470 | [Address on File] | 5/17/2023 | Bitcoin | 0.0126 | Customer Transfer |
| Confidential Customer Coin Transferee #3470 | [Address on File] | 5/29/2023 | Bitcoin | 0.00815 | Customer Transfer |
| Confidential Customer Coin Transferee #3470 | [Address on File] | 5/16/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #3471 | [Address on File] | 5/23/2023 | Bitcoin | 0.03000271 | Customer Transfer |
| Confidential Customer Coin Transferee #3472 | [Address on File] | 6/19/2023 | Bitcoin | 0.00058541 | Customer Transfer |
| Confidential Customer Coin Transferee #3473 | [Address on File] | 5/21/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #3474 | [Address on File] | 5/21/2023 | Bitcoin | 0.007 | Customer Transfer |
| Confidential Customer Coin Transferee #3475 | [Address on File] | 5/25/2023 | Bitcoin | 0.10151826 | Customer Transfer |
| Confidential Customer Coin Transferee #3476 | [Address on File] | 5/24/2023 | Bitcoin | 0.00188198 | Customer Transfer |
| Confidential Customer Coin Transferee #3477 | [Address on File] | 5/19/2023 | Bitcoin | 0.01863399 | Customer Transfer |
| Confidential Customer Coin Transferee #3478 | [Address on File] | 6/20/2023 | Bitcoin | 0.00142629 | Customer Transfer |
| Confidential Customer Coin Transferee #3479 | [Address on File] | 5/30/2023 | Bitcoin | 0.04304093 | Customer Transfer |
| Confidential Customer Coin Transferee #3479 | [Address on File] | 5/26/2023 | Bitcoin | 0.01324085 | Customer Transfer |
| Confidential Customer Coin Transferee #3479 | [Address on File] | 5/17/2023 | Bitcoin | 0.00744861 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/29/2023 | Bitcoin | 0.01079751 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/31/2023 | Bitcoin | 0.00359576 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/29/2023 | Bitcoin | 0.0032034 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/27/2023 | Bitcoin | 0.00182807 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/23/2023 | Bitcoin | 0.00179039 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/29/2023 | Bitcoin | 0.00135203 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/17/2023 | Bitcoin | 0.00091835 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/30/2023 | Bitcoin | 0.00087876 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/31/2023 | Bitcoin | 0.00086071 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/21/2023 | Bitcoin | 0.00081266 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/24/2023 | Bitcoin | 0.00076722 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074389 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/19/2023 | Bitcoin | 0.00072585 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/30/2023 | Bitcoin | 0.00072305 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/20/2023 | Bitcoin | 0.00072012 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/21/2023 | Bitcoin | 0.00071993 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/29/2023 | Bitcoin | 0.0006937 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/27/2023 | Bitcoin | 0.0004369 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/23/2023 | Bitcoin | 0.00039792 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036716 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/27/2023 | Bitcoin | 0.00036315 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/22/2023 | Bitcoin | 0.00036312 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/24/2023 | Bitcoin | 0.00016592 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/17/2023 | Bitcoin | 0.00012902 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/16/2023 | Bitcoin | 0.0001034 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/28/2023 | Bitcoin | 0.00009541 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/31/2023 | Bitcoin | 0.00004905 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | [Address on File] | 5/24/2023 | Bitcoin | 0.00003768 | Customer Transfer |
| Confidential Customer Coin Transferee #3481 | [Address on File] | 5/20/2023 | Bitcoin | 0.00073554 | Customer Transfer |
| Confidential Customer Coin Transferee #3481 | [Address on File] | 5/25/2023 | Bitcoin | 0.0003835 | Customer Transfer |
| Confidential Customer Coin Transferee #3481 | [Address on File] | 5/24/2023 | Bitcoin | 0.0003804 | Customer Transfer |
| Confidential Customer Coin Transferee #3481 | [Address on File] | 5/26/2023 | Bitcoin | 0.0003775 | Customer Transfer |
| Confidential Customer Coin Transferee #3481 | [Address on File] | 5/24/2023 | Bitcoin | 0.0003674 | Customer Transfer |
| Confidential Customer Coin Transferee #3481 | [Address on File] | 5/23/2023 | Bitcoin | 0.000367 | Customer Transfer |
| Confidential Customer Coin Transferee #3482 | [Address on File] | 5/20/2023 | Bitcoin | 0.01043349 | Customer Transfer |
| Confidential Customer Coin Transferee #3482 | [Address on File] | 5/26/2023 | Bitcoin | 0.00865738 | Customer Transfer |
| Confidential Customer Coin Transferee #3482 | [Address on File] | 5/29/2023 | Bitcoin | 0.00473901 | Customer Transfer |
| Confidential Customer Coin Transferee #3483 | [Address on File] | 5/18/2023 | Bitcoin | 0.00371915 | Customer Transfer |
| Confidential Customer Coin Transferee #3483 | [Address on File] | 5/24/2023 | Bitcoin | 0.00367936 | Customer Transfer |
| Confidential Customer Coin Transferee #3483 | [Address on File] | 5/16/2023 | Bitcoin | 0.00220713 | Customer Transfer |
| Confidential Customer Coin Transferee #3483 | [Address on File] | 5/17/2023 | Bitcoin | 0.00111813 | Customer Transfer |
| Confidential Customer Coin Transferee #3483 | [Address on File] | 5/31/2023 | Bitcoin | 0.00018334 | Customer Transfer |
| Confidential Customer Coin Transferee #3483 | [Address on File] | 5/29/2023 | Bitcoin | 0.0001797 | Customer Transfer |
| Confidential Customer Coin Transferee #3483 | [Address on File] | 5/30/2023 | Bitcoin | 0.00017876 | Customer Transfer |
| Confidential Customer Coin Transferee #3484 | [Address on File] | 5/22/2023 | Bitcoin | 0.00386487 | Customer Transfer |
| Confidential Customer Coin Transferee #3485 | [Address on File] | 5/26/2023 | Bitcoin | 0.0378069 | Customer Transfer |
| Confidential Customer Coin Transferee #3485 | [Address on File] | 5/29/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #3486 | [Address on File] | 5/30/2023 | Bitcoin | 0.00051683 | Customer Transfer |
| Confidential Customer Coin Transferee #3487 | [Address on File] | 5/17/2023 | Bitcoin | 0.05513522 | Customer Transfer |
| Confidential Customer Coin Transferee #3487 | [Address on File] | 5/22/2023 | Bitcoin | 0.03703845 | Customer Transfer |
| Confidential Customer Coin Transferee #3487 | [Address on File] | 5/20/2023 | Bitcoin | 0.01838699 | Customer Transfer |
| Confidential Customer Coin Transferee #3487 | [Address on File] | 5/31/2023 | Bitcoin | 0.01796073 | Customer Transfer |
| Confidential Customer Coin Transferee #3488 | [Address on File] | 5/21/2023 | Bitcoin | 0.14123725 | Customer Transfer |
| Confidential Customer Coin Transferee #3488 | [Address on File] | 5/26/2023 | Bitcoin | 0.07450299 | Customer Transfer |
| Confidential Customer Coin Transferee #3489 | [Address on File] | 5/24/2023 | Bitcoin | 0.00182849 | Customer Transfer |
| Confidential Customer Coin Transferee #3490 | [Address on File] | 5/20/2023 | Bitcoin | 0.00110279 | Customer Transfer |
| Confidential Customer Coin Transferee #3490 | [Address on File] | 5/18/2023 | Bitcoin | 0.00110049 | Customer Transfer |
| Confidential Customer Coin Transferee #3491 | [Address on File] | 5/22/2023 | Bitcoin | 0.02788236 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3491 | [Address on File] | 5/29/2023 | Bitcoin | 0.02668743 | Customer Transfer |
| Confidential Customer Coin Transferee #3492 | [Address on File] | 5/25/2023 | Bitcoin | 0.0755285 | Customer Transfer |
| Confidential Customer Coin Transferee #3493 | [Address on File] | 5/21/2023 | Bitcoin | 0.00198543 | Customer Transfer |
| Confidential Customer Coin Transferee #3494 | [Address on File] | 5/25/2023 | Bitcoin | 0.1893 | Customer Transfer |
| Confidential Customer Coin Transferee #3494 | [Address on File] | 5/26/2023 | Bitcoin | 0.07524355 | Customer Transfer |
| Confidential Customer Coin Transferee #3494 | [Address on File] | 5/17/2023 | Bitcoin | 0.03698487 | Customer Transfer |
| Confidential Customer Coin Transferee #3494 | [Address on File] | 5/20/2023 | Bitcoin | 0.03691955 | Customer Transfer |
| Confidential Customer Coin Transferee #3494 | [Address on File] | 5/28/2023 | Bitcoin | 0.03663582 | Customer Transfer |
| Confidential Customer Coin Transferee #3495 | [Address on File] | 6/12/2023 | Bitcoin | 0.10258081 | Customer Transfer |
| Confidential Customer Coin Transferee #3496 | [Address on File] | 5/17/2023 | Bitcoin | 0.0056 | Customer Transfer |
| Confidential Customer Coin Transferee #3497 | [Address on File] | 5/20/2023 | Bitcoin | 0.0002221 | Customer Transfer |
| Confidential Customer Coin Transferee #3498 | [Address on File] | 5/26/2023 | Bitcoin | 0.0037406 | Customer Transfer |
| Confidential Customer Coin Transferee #3498 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370793 | Customer Transfer |
| Confidential Customer Coin Transferee #3499 | [Address on File] | 5/31/2023 | Bitcoin | 0.02224804 | Customer Transfer |
| Confidential Customer Coin Transferee #3499 | [Address on File] | 5/29/2023 | Bitcoin | 0.02132952 | Customer Transfer |
| Confidential Customer Coin Transferee #3499 | [Address on File] | 5/28/2023 | Bitcoin | 0.01821514 | Customer Transfer |
| Confidential Customer Coin Transferee #3499 | [Address on File] | 5/25/2023 | Bitcoin | 0.0075172 | Customer Transfer |
| Confidential Customer Coin Transferee #3500 | [Address on File] | 6/19/2023 | Bitcoin | 0.00180358 | Customer Transfer |
| Confidential Customer Coin Transferee #3501 | [Address on File] | 6/19/2023 | Bitcoin | 0.00022848 | Customer Transfer |
| Confidential Customer Coin Transferee #3502 | [Address on File] | 5/25/2023 | Bitcoin | 0.00380907 | Customer Transfer |
| Confidential Customer Coin Transferee #3502 | [Address on File] | 5/25/2023 | Bitcoin | 0.00240061 | Customer Transfer |
| Confidential Customer Coin Transferee #3502 | [Address on File] | 5/19/2023 | Bitcoin | 0.00192541 | Customer Transfer |
| Confidential Customer Coin Transferee #3502 | [Address on File] | 5/23/2023 | Bitcoin | 0.0018201 | Customer Transfer |
| Confidential Customer Coin Transferee #3502 | [Address on File] | 5/25/2023 | Bitcoin | 0.00130776 | Customer Transfer |
| Confidential Customer Coin Transferee #3503 | [Address on File] | 6/19/2023 | Bitcoin | 0.00046503 | Customer Transfer |
| Confidential Customer Coin Transferee #3504 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036953 | Customer Transfer |
| Confidential Customer Coin Transferee #3505 | [Address on File] | 5/20/2023 | Bitcoin | 0.00018359 | Customer Transfer |
| Confidential Customer Coin Transferee #3506 | [Address on File] | 6/20/2023 | Bitcoin | 0.00019769 | Customer Transfer |
| Confidential Customer Coin Transferee #3507 | [Address on File] | 5/24/2023 | Bitcoin | 0.01022136 | Customer Transfer |
| Confidential Customer Coin Transferee #3507 | [Address on File] | 5/18/2023 | Bitcoin | 0.01004435 | Customer Transfer |
| Confidential Customer Coin Transferee #3507 | [Address on File] | 5/25/2023 | Bitcoin | 0.00004039 | Customer Transfer |
| Confidential Customer Coin Transferee #3508 | [Address on File] | 5/25/2023 | Bitcoin | 0.00283731 | Customer Transfer |
| Confidential Customer Coin Transferee #3508 | [Address on File] | 5/18/2023 | Bitcoin | 0.00272246 | Customer Transfer |
| Confidential Customer Coin Transferee #3509 | [Address on File] | 5/16/2023 | Bitcoin | 0.012549 | Customer Transfer |
| Confidential Customer Coin Transferee #3510 | [Address on File] | 5/19/2023 | Bitcoin | 0.0370583 | Customer Transfer |
| Confidential Customer Coin Transferee #3511 | [Address on File] | 5/27/2023 | Bitcoin | 0.04395551 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3512 | [Address on File] | 5/26/2023 | Bitcoin | 0.00941113 | Customer Transfer |
| Confidential Customer Coin Transferee #3513 | [Address on File] | 5/28/2023 | Bitcoin | 0.00070948 | Customer Transfer |
| Confidential Customer Coin Transferee #3513 | [Address on File] | 5/19/2023 | Bitcoin | 0.0006 | Customer Transfer |
| Confidential Customer Coin Transferee #3513 | [Address on File] | 5/28/2023 | Bitcoin | 0.00018134 | Customer Transfer |
| Confidential Customer Coin Transferee #3514 | [Address on File] | 5/21/2023 | Bitcoin | 0.00092445 | Customer Transfer |
| Confidential Customer Coin Transferee #3515 | [Address on File] | 5/25/2023 | Bitcoin | 0.00932695 | Customer Transfer |
| Confidential Customer Coin Transferee #3516 | [Address on File] | 5/18/2023 | Bitcoin | 0.0109522 | Customer Transfer |
| Confidential Customer Coin Transferee #3517 | [Address on File] | 5/17/2023 | Bitcoin | 0.01135939 | Customer Transfer |
| Confidential Customer Coin Transferee #3518 | [Address on File] | 5/23/2023 | Bitcoin | 0.0007102 | Customer Transfer |
| Confidential Customer Coin Transferee #3518 | [Address on File] | 5/21/2023 | Bitcoin | 0.00040688 | Customer Transfer |
| Confidential Customer Coin Transferee #3518 | [Address on File] | 5/19/2023 | Bitcoin | 0.00039692 | Customer Transfer |
| Confidential Customer Coin Transferee #3518 | [Address on File] | 5/20/2023 | Bitcoin | 0.00037003 | Customer Transfer |
| Confidential Customer Coin Transferee #3518 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036715 | Customer Transfer |
| Confidential Customer Coin Transferee #3519 | [Address on File] | 5/30/2023 | Bitcoin | 0.00353249 | Customer Transfer |
| Confidential Customer Coin Transferee #3520 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179 | Customer Transfer |
| Confidential Customer Coin Transferee #3521 | [Address on File] | 5/16/2023 | Bitcoin | 0.22 | Customer Transfer |
| Confidential Customer Coin Transferee #3521 | [Address on File] | 5/22/2023 | Bitcoin | 0.22 | Customer Transfer |
| Confidential Customer Coin Transferee #3521 | [Address on File] | 5/28/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #3522 | [Address on File] | 6/1/2023 | Tether USD | 558.1064 | Customer Transfer |
| Confidential Customer Coin Transferee #3523 | [Address on File] | 5/22/2023 | Bitcoin | 0.01042607 | Customer Transfer |
| Confidential Customer Coin Transferee #3524 | [Address on File] | 6/20/2023 | Bitcoin | 0.00404974 | Customer Transfer |
| Confidential Customer Coin Transferee #3525 | [Address on File] | 6/20/2023 | Bitcoin | 0.00128838 | Customer Transfer |
| Confidential Customer Coin Transferee #3526 | [Address on File] | 5/18/2023 | Bitcoin | 0.04419074 | Customer Transfer |
| Confidential Customer Coin Transferee #3527 | [Address on File] | 6/19/2023 | Bitcoin | 0.00046321 | Customer Transfer |
| Confidential Customer Coin Transferee #3528 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057871 | Customer Transfer |
| Confidential Customer Coin Transferee #3529 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057953 | Customer Transfer |
| Confidential Customer Coin Transferee #3530 | [Address on File] | 6/19/2023 | Bitcoin | 0.00111594 | Customer Transfer |
| Confidential Customer Coin Transferee #3531 | [Address on File] | 6/7/2023 | Recover Value USD | 5698.146 | Customer Transfer |
| Confidential Customer Coin Transferee #3531 | [Address on File] | 6/6/2023 | Recover Value USD | 1 | Customer Transfer |
| Confidential Customer Coin Transferee #3532 | [Address on File] | 6/20/2023 | Bitcoin | 0.00557704 | Customer Transfer |
| Confidential Customer Coin Transferee #3533 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005823 | Customer Transfer |
| Confidential Customer Coin Transferee #3534 | [Address on File] | 6/19/2023 | Bitcoin | 0.00035518 | Customer Transfer |
| Confidential Customer Coin Transferee #3535 | [Address on File] | 6/19/2023 | Bitcoin | 0.00235786 | Customer Transfer |
| Confidential Customer Coin Transferee #3536 | [Address on File] | 5/23/2023 | Bitcoin | 0.00189442 | Customer Transfer |
| Confidential Customer Coin Transferee #3536 | [Address on File] | 5/30/2023 | Bitcoin | 0.0018544 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3536 | [Address on File] | 5/16/2023 | Bitcoin | 0.00168626 | Customer Transfer |
| Confidential Customer Coin Transferee #3537 | [Address on File] | 5/16/2023 | Bitcoin | 0.01084498 | Customer Transfer |
| Confidential Customer Coin Transferee #3538 | [Address on File] | 6/20/2023 | Bitcoin | 0.00063826 | Customer Transfer |
| Confidential Customer Coin Transferee #3539 | [Address on File] | 6/19/2023 | Bitcoin | 0.00110749 | Customer Transfer |
| Confidential Customer Coin Transferee #3540 | [Address on File] | 5/27/2023 | Bitcoin | 0.00258015 | Customer Transfer |
| Confidential Customer Coin Transferee #3541 | [Address on File] | 6/20/2023 | Bitcoin | 0.00017163 | Customer Transfer |
| Confidential Customer Coin Transferee #3542 | [Address on File] | 5/24/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #3542 | [Address on File] | 5/29/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #3543 | [Address on File] | 5/19/2023 | Bitcoin | 0.00169635 | Customer Transfer |
| Confidential Customer Coin Transferee #3544 | [Address on File] | 5/24/2023 | Bitcoin | 0.00879264 | Customer Transfer |
| Confidential Customer Coin Transferee #3544 | [Address on File] | 5/17/2023 | Bitcoin | 0.00483441 | Customer Transfer |
| Confidential Customer Coin Transferee #3545 | [Address on File] | 6/4/2023 | USDC Avalanche) | 1495.152908 | Customer Transfer |
| Confidential Customer Coin Transferee #3545 | [Address on File] | 6/10/2023 | USDC Avalanche) | 1494.914068 | Customer Transfer |
| Confidential Customer Coin Transferee #3546 | [Address on File] | 6/6/2023 | Bitcoin | 0.0096153 | Customer Transfer |
| Confidential Customer Coin Transferee #3546 | [Address on File] | 6/1/2023 | Bitcoin | 0.00548846 | Customer Transfer |
| Confidential Customer Coin Transferee #3547 | [Address on File] | 5/22/2023 | Bitcoin | 0.00361314 | Customer Transfer |
| Confidential Customer Coin Transferee #3548 | [Address on File] | 5/26/2023 | Bitcoin | 0.03998507 | Customer Transfer |
| Confidential Customer Coin Transferee #3549 | [Address on File] | 5/23/2023 | Bitcoin | 0.03668223 | Customer Transfer |
| Confidential Customer Coin Transferee #3550 | [Address on File] | 6/20/2023 | Bitcoin | 0.00014137 | Customer Transfer |
| Confidential Customer Coin Transferee #3551 | [Address on File] | 5/22/2023 | Bitcoin | 0.00129181 | Customer Transfer |
| Confidential Customer Coin Transferee #3552 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005819 | Customer Transfer |
| Confidential Customer Coin Transferee #3553 | [Address on File] | 5/16/2023 | Bitcoin | 0.01001158 | Customer Transfer |
| Confidential Customer Coin Transferee #3554 | [Address on File] | 5/23/2023 | Bitcoin | 1.00061522 | Customer Transfer |
| Confidential Customer Coin Transferee #3555 | [Address on File] | 5/19/2023 | Bitcoin | 1.65734963 | Customer Transfer |
| Confidential Customer Coin Transferee #3555 | [Address on File] | 5/19/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #3556 | [Address on File] | 5/16/2023 | Bitcoin | 0.00711252 | Customer Transfer |
| Confidential Customer Coin Transferee #3557 | [Address on File] | 5/23/2023 | Bitcoin | 0.01052802 | Customer Transfer |
| Confidential Customer Coin Transferee #3558 | [Address on File] | 6/20/2023 | Bitcoin | 0.00329945 | Customer Transfer |
| Confidential Customer Coin Transferee #3559 | [Address on File] | 6/19/2023 | Bitcoin | 0.00047196 | Customer Transfer |
| Confidential Customer Coin Transferee #3560 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011893 | Customer Transfer |
| Confidential Customer Coin Transferee #3561 | [Address on File] | 5/18/2023 | Bitcoin | 0.00372419 | Customer Transfer |
| Confidential Customer Coin Transferee #3562 | [Address on File] | 5/26/2023 | Bitcoin | 0.00903975 | Customer Transfer |
| Confidential Customer Coin Transferee #3562 | [Address on File] | 5/19/2023 | Bitcoin | 0.00854956 | Customer Transfer |
| Confidential Customer Coin Transferee #3563 | [Address on File] | 6/19/2023 | Bitcoin | 0.0025302 | Customer Transfer |
| Confidential Customer Coin Transferee #3564 | [Address on File] | 5/29/2023 | Bitcoin | 0.005423 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3565 | [Address on File] | 5/22/2023 | Bitcoin | 0.01056215 | Customer Transfer |
| Confidential Customer Coin Transferee #3566 | [Address on File] | 6/19/2023 | Bitcoin | 0.00021525 | Customer Transfer |
| Confidential Customer Coin Transferee #3567 | [Address on File] | 5/16/2023 | Bitcoin | 0.00346292 | Customer Transfer |
| Confidential Customer Coin Transferee #3568 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058933 | Customer Transfer |
| Confidential Customer Coin Transferee #3569 | [Address on File] | 6/20/2023 | Bitcoin | 0.01084061 | Customer Transfer |
| Confidential Customer Coin Transferee #3570 | [Address on File] | 6/17/2023 | Bitcoin | 0.03600133 | Customer Transfer |
| Confidential Customer Coin Transferee #3571 | [Address on File] | 5/19/2023 | Bitcoin | 0.02601833 | Customer Transfer |
| Confidential Customer Coin Transferee #3572 | [Address on File] | 6/19/2023 | Bitcoin | 0.0023279 | Customer Transfer |
| Confidential Customer Coin Transferee #3573 | [Address on File] | 6/20/2023 | Bitcoin | 0.01392836 | Customer Transfer |
| Confidential Customer Coin Transferee #3574 | [Address on File] | 6/20/2023 | Bitcoin | 0.00221863 | Customer Transfer |
| Confidential Customer Coin Transferee #3575 | [Address on File] | 6/19/2023 | Bitcoin | 0.03231086 | Customer Transfer |
| Confidential Customer Coin Transferee #3576 | [Address on File] | 6/19/2023 | Bitcoin | 0.00117397 | Customer Transfer |
| Confidential Customer Coin Transferee #3577 | [Address on File] | 6/20/2023 | Bitcoin | 0.00216908 | Customer Transfer |
| Confidential Customer Coin Transferee #3578 | [Address on File] | 6/16/2023 | Bitcoin | 0.00445084 | Customer Transfer |
| Confidential Customer Coin Transferee #3579 | [Address on File] | 6/16/2023 | Bitcoin | 0.00069913 | Customer Transfer |
| Confidential Customer Coin Transferee #3580 | [Address on File] | 5/21/2023 | Bitcoin | 0.00527815 | Customer Transfer |
| Confidential Customer Coin Transferee #3580 | [Address on File] | 5/25/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #3581 | [Address on File] | 6/19/2023 | Bitcoin | 0.00116301 | Customer Transfer |
| Confidential Customer Coin Transferee #3582 | [Address on File] | 5/25/2023 | Bitcoin | 0.02756848 | Customer Transfer |
| Confidential Customer Coin Transferee #3583 | [Address on File] | 6/20/2023 | Bitcoin | 0.00619998 | Customer Transfer |
| Confidential Customer Coin Transferee #3584 | [Address on File] | 5/28/2023 | Bitcoin | 0.0004869 | Customer Transfer |
| Confidential Customer Coin Transferee #3585 | [Address on File] | 6/13/2023 | Bitcoin | 0.00190069 | Customer Transfer |
| Confidential Customer Coin Transferee #3586 | [Address on File] | 5/27/2023 | Bitcoin | 0.01076141 | Customer Transfer |
| Confidential Customer Coin Transferee #3587 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000593 | Customer Transfer |
| Confidential Customer Coin Transferee #3588 | [Address on File] | 6/19/2023 | Bitcoin | 0.00139232 | Customer Transfer |
| Confidential Customer Coin Transferee #3589 | [Address on File] | 6/12/2023 | Bitcoin | 0.00510945 | Customer Transfer |
| Confidential Customer Coin Transferee #3589 | [Address on File] | 6/13/2023 | Bitcoin | 0.00380337 | Customer Transfer |
| Confidential Customer Coin Transferee #3590 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005767 | Customer Transfer |
| Confidential Customer Coin Transferee #3591 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110584 | Customer Transfer |
| Confidential Customer Coin Transferee #3592 | [Address on File] | 6/20/2023 | Bitcoin | 0.01483367 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | [Address on File] | 6/12/2023 | Bitcoin | 0.01340738 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | [Address on File] | 6/12/2023 | Bitcoin | 0.01248047 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | [Address on File] | 6/15/2023 | Bitcoin | 0.009879 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | [Address on File] | 6/14/2023 | Bitcoin | 0.0095827 | Customer Transfer |
| Confidential Customer Coin Transferee #3594 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035721 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3595 | [Address on File] | 6/20/2023 | Bitcoin | 0.00177369 | Customer Transfer |
| Confidential Customer Coin Transferee #3596 | [Address on File] | 5/31/2023 | Bitcoin | 0.10818149 | Customer Transfer |
| Confidential Customer Coin Transferee #3597 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057878 | Customer Transfer |
| Confidential Customer Coin Transferee #3598 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057898 | Customer Transfer |
| Confidential Customer Coin Transferee #3599 | [Address on File] | 5/26/2023 | Bitcoin | 0.00658112 | Customer Transfer |
| Confidential Customer Coin Transferee #3599 | [Address on File] | 5/19/2023 | Bitcoin | 0.00334931 | Customer Transfer |
| Confidential Customer Coin Transferee #3600 | [Address on File] | 6/7/2023 | Bitcoin | 0.07981385 | Customer Transfer |
| Confidential Customer Coin Transferee #3601 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184313 | Customer Transfer |
| Confidential Customer Coin Transferee #3602 | [Address on File] | 5/26/2023 | Bitcoin | 0.05438359 | Customer Transfer |
| Confidential Customer Coin Transferee #3603 | [Address on File] | 5/20/2023 | Bitcoin | 0.01488565 | Customer Transfer |
| Confidential Customer Coin Transferee #3604 | [Address on File] | 6/13/2023 | Bitcoin | 0.00424059 | Customer Transfer |
| Confidential Customer Coin Transferee #3604 | [Address on File] | 5/22/2023 | Bitcoin | 0.00077962 | Customer Transfer |
| Confidential Customer Coin Transferee #3604 | [Address on File] | 6/16/2023 | Bitcoin | 0.00077937 | Customer Transfer |
| Confidential Customer Coin Transferee #3605 | [Address on File] | 6/7/2023 | Bitcoin | 0.00592481 | Customer Transfer |
| Confidential Customer Coin Transferee #3606 | [Address on File] | 5/21/2023 | Bitcoin | 0.01052432 | Customer Transfer |
| Confidential Customer Coin Transferee #3607 | [Address on File] | 6/18/2023 | Bitcoin | 0.0059709 | Customer Transfer |
| Confidential Customer Coin Transferee #3608 | [Address on File] | 5/25/2023 | Bitcoin | 1.1 | Customer Transfer |
| Confidential Customer Coin Transferee #3609 | [Address on File] | 5/19/2023 | Bitcoin | 0.11554392 | Customer Transfer |
| Confidential Customer Coin Transferee #3609 | [Address on File] | 5/26/2023 | Bitcoin | 0.10787377 | Customer Transfer |
| Confidential Customer Coin Transferee #3610 | [Address on File] | 6/19/2023 | Bitcoin | 0.00036307 | Customer Transfer |
| Confidential Customer Coin Transferee #3611 | [Address on File] | 5/26/2023 | Bitcoin | 0.00103297 | Customer Transfer |
| Confidential Customer Coin Transferee #3612 | [Address on File] | 6/19/2023 | Bitcoin | 0.00036383 | Customer Transfer |
| Confidential Customer Coin Transferee #3613 | [Address on File] | 6/19/2023 | Bitcoin | 0.01100074 | Customer Transfer |
| Confidential Customer Coin Transferee #3614 | [Address on File] | 5/24/2023 | Bitcoin | 0.05971382 | Customer Transfer |
| Confidential Customer Coin Transferee #3615 | [Address on File] | 5/30/2023 | Bitcoin | 0.01679629 | Customer Transfer |
| Confidential Customer Coin Transferee #3615 | [Address on File] | 6/12/2023 | Bitcoin | 0.00484601 | Customer Transfer |
| Confidential Customer Coin Transferee #3615 | [Address on File] | 6/20/2023 | Bitcoin | 0.00462188 | Customer Transfer |
| Confidential Customer Coin Transferee #3616 | [Address on File] | 5/26/2023 | Recover Value USD | 7295.028 | Customer Transfer |
| Confidential Customer Coin Transferee #3617 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005618 | Customer Transfer |
| Confidential Customer Coin Transferee #3618 | [Address on File] | 6/19/2023 | Bitcoin | 0.00008815 | Customer Transfer |
| Confidential Customer Coin Transferee #3619 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004907 | Customer Transfer |
| Confidential Customer Coin Transferee #3620 | [Address on File] | 6/19/2023 | Bitcoin | 0.00045781 | Customer Transfer |
| Confidential Customer Coin Transferee #3621 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185694 | Customer Transfer |
| Confidential Customer Coin Transferee #3621 | [Address on File] | 5/19/2023 | Bitcoin | 0.00172291 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3622 | [Address on File] | 6/20/2023 | Bitcoin | 0.01005549 | Customer Transfer |
| Confidential Customer Coin Transferee #3623 | [Address on File] | 5/23/2023 | Bitcoin | 0.05632968 | Customer Transfer |
| Confidential Customer Coin Transferee #3623 | [Address on File] | 6/1/2023 | Bitcoin | 0.03664564 | Customer Transfer |
| Confidential Customer Coin Transferee #3623 | [Address on File] | 5/19/2023 | Bitcoin | 0.01989015 | Customer Transfer |
| Confidential Customer Coin Transferee #3623 | [Address on File] | 6/8/2023 | Bitcoin | 0.00184686 | Customer Transfer |
| Confidential Customer Coin Transferee #3624 | [Address on File] | 6/19/2023 | Bitcoin | 0.00017303 | Customer Transfer |
| Confidential Customer Coin Transferee #3625 | [Address on File] | 5/18/2023 | Bitcoin | 0.47298602 | Customer Transfer |
| Confidential Customer Coin Transferee #3626 | [Address on File] | 5/16/2023 | Cosmos Hub ATOM) | 13.230591 | Customer Transfer |
| Confidential Customer Coin Transferee #3627 | [Address on File] | 6/20/2023 | Bitcoin | 0.0002923 | Customer Transfer |
| Confidential Customer Coin Transferee #3628 | [Address on File] | 5/26/2023 | Bitcoin | 0.00036838 | Customer Transfer |
| Confidential Customer Coin Transferee #3628 | [Address on File] | 5/17/2023 | Bitcoin | 0.00033656 | Customer Transfer |
| Confidential Customer Coin Transferee #3629 | [Address on File] | 5/21/2023 | Bitcoin | 0.00218064 | Customer Transfer |
| Confidential Customer Coin Transferee #3630 | [Address on File] | 5/16/2023 | Bitcoin | 0.01001537 | Customer Transfer |
| Confidential Customer Coin Transferee #3631 | [Address on File] | 5/23/2023 | Bitcoin | 0.01490976 | Customer Transfer |
| Confidential Customer Coin Transferee #3631 | [Address on File] | 5/16/2023 | Bitcoin | 0.0103401 | Customer Transfer |
| Confidential Customer Coin Transferee #3632 | [Address on File] | 5/31/2023 | Bitcoin | 0.07348184 | Customer Transfer |
| Confidential Customer Coin Transferee #3632 | [Address on File] | 5/17/2023 | Bitcoin | 0.07024901 | Customer Transfer |
| Confidential Customer Coin Transferee #3633 | [Address on File] | 6/19/2023 | Bitcoin | 0.00198149 | Customer Transfer |
| Confidential Customer Coin Transferee #3634 | [Address on File] | 5/23/2023 | Bitcoin | 0.01050023 | Customer Transfer |
| Confidential Customer Coin Transferee #3635 | [Address on File] | 5/24/2023 | Bitcoin | 0.01015982 | Customer Transfer |
| Confidential Customer Coin Transferee #3636 | [Address on File] | 6/19/2023 | Bitcoin | 0.00286595 | Customer Transfer |
| Confidential Customer Coin Transferee #3637 | [Address on File] | 5/22/2023 | Bitcoin | 0.01051524 | Customer Transfer |
| Confidential Customer Coin Transferee #3638 | [Address on File] | 5/26/2023 | Bitcoin | 0.01420132 | Customer Transfer |
| Confidential Customer Coin Transferee #3638 | [Address on File] | 5/19/2023 | Bitcoin | 0.01265035 | Customer Transfer |
| Confidential Customer Coin Transferee #3638 | [Address on File] | 5/29/2023 | Bitcoin | 0.01116498 | Customer Transfer |
| Confidential Customer Coin Transferee #3639 | [Address on File] | 5/30/2023 | Bitcoin | 0.00023165 | Customer Transfer |
| Confidential Customer Coin Transferee #3640 | [Address on File] | 5/25/2023 | Bitcoin | 0.02796452 | Customer Transfer |
| Confidential Customer Coin Transferee #3641 | [Address on File] | 6/19/2023 | Bitcoin | 0.00051898 | Customer Transfer |
| Confidential Customer Coin Transferee #3642 | [Address on File] | 5/23/2023 | Bitcoin | 0.03 | Customer Transfer |
| Confidential Customer Coin Transferee #3643 | [Address on File] | 6/19/2023 | Bitcoin | 0.00579112 | Customer Transfer |
| Confidential Customer Coin Transferee #3644 | [Address on File] | 5/22/2023 | Bitcoin | 0.01411089 | Customer Transfer |
| Confidential Customer Coin Transferee #3644 | [Address on File] | 5/22/2023 | Bitcoin | 0.01378545 | Customer Transfer |
| Confidential Customer Coin Transferee #3645 | [Address on File] | 6/12/2023 | Bitcoin | 0.03341756 | Customer Transfer |
| Confidential Customer Coin Transferee #3645 | [Address on File] | 6/19/2023 | Bitcoin | 0.00362205 | Customer Transfer |
| Confidential Customer Coin Transferee #3646 | [Address on File] | 6/20/2023 | Bitcoin | 0.0004825 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3647 | [Address on File] | 5/17/2023 | USDC Avalanche) | 1994.632147 | Customer Transfer |
| Confidential Customer Coin Transferee #3647 | [Address on File] | 5/16/2023 | USDC Avalanche) | 1495.601319 | Customer Transfer |
| Confidential Customer Coin Transferee #3647 | [Address on File] | 5/16/2023 | USDC Avalanche) | 1495.601319 | Customer Transfer |
| Confidential Customer Coin Transferee #3648 | [Address on File] | 6/19/2023 | Bitcoin | 0.00191457 | Customer Transfer |
| Confidential Customer Coin Transferee #3649 | [Address on File] | 6/19/2023 | Bitcoin | 0.00064369 | Customer Transfer |
| Confidential Customer Coin Transferee #3650 | [Address on File] | 5/24/2023 | Bitcoin | 0.10370518 | Customer Transfer |
| Confidential Customer Coin Transferee #3651 | [Address on File] | 5/26/2023 | Bitcoin | 0.04539076 | Customer Transfer |
| Confidential Customer Coin Transferee #3652 | [Address on File] | 6/19/2023 | Bitcoin | 0.00048928 | Customer Transfer |
| Confidential Customer Coin Transferee #3653 | [Address on File] | 5/22/2023 | Bitcoin | 0.00072292 | Customer Transfer |
| Confidential Customer Coin Transferee #3654 | [Address on File] | 6/9/2023 | Bitcoin | 0.00125407 | Customer Transfer |
| Confidential Customer Coin Transferee #3655 | [Address on File] | 6/20/2023 | Bitcoin | 0.00351285 | Customer Transfer |
| Confidential Customer Coin Transferee #3656 | [Address on File] | 6/5/2023 | Bitcoin | 0.00364323 | Customer Transfer |
| Confidential Customer Coin Transferee #3656 | [Address on File] | 6/6/2023 | Bitcoin | 0.00191425 | Customer Transfer |
| Confidential Customer Coin Transferee #3656 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184571 | Customer Transfer |
| Confidential Customer Coin Transferee #3657 | [Address on File] | 6/19/2023 | Bitcoin | 0.00279302 | Customer Transfer |
| Confidential Customer Coin Transferee #3658 | [Address on File] | 5/19/2023 | Bitcoin | 0.0180968 | Customer Transfer |
| Confidential Customer Coin Transferee #3659 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037066 | Customer Transfer |
| Confidential Customer Coin Transferee #3659 | [Address on File] | 5/19/2023 | Bitcoin | 0.00034749 | Customer Transfer |
| Confidential Customer Coin Transferee #3660 | [Address on File] | 6/20/2023 | Bitcoin | 0.00152361 | Customer Transfer |
| Confidential Customer Coin Transferee #3661 | [Address on File] | 6/19/2023 | Bitcoin | 0.05605939 | Customer Transfer |
| Confidential Customer Coin Transferee #3662 | [Address on File] | 5/25/2023 | Bitcoin | 0.00761778 | Customer Transfer |
| Confidential Customer Coin Transferee #3663 | [Address on File] | 5/20/2023 | Bitcoin | 0.01438757 | Customer Transfer |
| Confidential Customer Coin Transferee #3664 | [Address on File] | 6/20/2023 | Bitcoin | 0.02270292 | Customer Transfer |
| Confidential Customer Coin Transferee #3665 | [Address on File] | 5/25/2023 | Bitcoin | 0.02841514 | Customer Transfer |
| Confidential Customer Coin Transferee #3666 | [Address on File] | 6/1/2023 | Bitcoin | 0.00368289 | Customer Transfer |
| Confidential Customer Coin Transferee #3666 | [Address on File] | 6/17/2023 | Bitcoin | 0.00038907 | Customer Transfer |
| Confidential Customer Coin Transferee #3666 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036944 | Customer Transfer |
| Confidential Customer Coin Transferee #3667 | [Address on File] | 5/18/2023 | Bitcoin | 0.08297429 | Customer Transfer |
| Confidential Customer Coin Transferee #3668 | [Address on File] | 5/16/2023 | Bitcoin | 0.00687307 | Customer Transfer |
| Confidential Customer Coin Transferee #3668 | [Address on File] | 5/22/2023 | Bitcoin | 0.00300482 | Customer Transfer |
| Confidential Customer Coin Transferee #3669 | [Address on File] | 6/12/2023 | Bitcoin | 0.00013344 | Customer Transfer |
| Confidential Customer Coin Transferee #3670 | [Address on File] | 6/19/2023 | Bitcoin | 0.00059101 | Customer Transfer |
| Confidential Customer Coin Transferee #3671 | [Address on File] | 5/25/2023 | Bitcoin | 0.18671954 | Customer Transfer |
| Confidential Customer Coin Transferee #3672 | [Address on File] | 6/20/2023 | Bitcoin | 0.00116796 | Customer Transfer |
| Confidential Customer Coin Transferee #3673 | [Address on File] | 5/25/2023 | Bitcoin | 0.18336632 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3674 | [Address on File] | 5/20/2023 | Bitcoin | 0.01401319 | Customer Transfer |
| Confidential Customer Coin Transferee #3675 | [Address on File] | 5/27/2023 | Bitcoin | 0.01008342 | Customer Transfer |
| Confidential Customer Coin Transferee #3676 | [Address on File] | 5/26/2023 | Bitcoin | 0.01462262 | Customer Transfer |
| Confidential Customer Coin Transferee #3677 | [Address on File] | 5/17/2023 | Bitcoin | 0.14610062 | Customer Transfer |
| Confidential Customer Coin Transferee #3678 | [Address on File] | 6/19/2023 | Bitcoin | 0.03172843 | Customer Transfer |
| Confidential Customer Coin Transferee #3679 | [Address on File] | 6/19/2023 | Bitcoin | 0.00055951 | Customer Transfer |
| Confidential Customer Coin Transferee #3680 | [Address on File] | 6/19/2023 | Bitcoin | 0.00146443 | Customer Transfer |
| Confidential Customer Coin Transferee #3681 | [Address on File] | 6/19/2023 | Bitcoin | 0.00023505 | Customer Transfer |
| Confidential Customer Coin Transferee #3682 | [Address on File] | 6/19/2023 | Bitcoin | 0.00366918 | Customer Transfer |
| Confidential Customer Coin Transferee #3683 | [Address on File] | 5/24/2023 | Bitcoin | 0.03486471 | Customer Transfer |
| Confidential Customer Coin Transferee #3684 | [Address on File] | 6/16/2023 | USDC Avalanche) | 490.00299 | Customer Transfer |
| Confidential Customer Coin Transferee #3685 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057818 | Customer Transfer |
| Confidential Customer Coin Transferee #3686 | [Address on File] | 5/19/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #3686 | [Address on File] | 5/20/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #3686 | [Address on File] | 5/20/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #3686 | [Address on File] | 5/20/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #3686 | [Address on File] | 5/27/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #3687 | [Address on File] | 6/19/2023 | Bitcoin | 0.18304573 | Customer Transfer |
| Confidential Customer Coin Transferee #3688 | [Address on File] | 5/24/2023 | Bitcoin | 0.00257399 | Customer Transfer |
| Confidential Customer Coin Transferee #3688 | [Address on File] | 5/17/2023 | Bitcoin | 0.00242517 | Customer Transfer |
| Confidential Customer Coin Transferee #3689 | [Address on File] | 6/13/2023 | Bitcoin | 0.111277 | Customer Transfer |
| Confidential Customer Coin Transferee #3690 | [Address on File] | 5/18/2023 | Bitcoin | 0.03689942 | Customer Transfer |
| Confidential Customer Coin Transferee #3691 | [Address on File] | 6/3/2023 | Bitcoin | 0.00308886 | Customer Transfer |
| Confidential Customer Coin Transferee #3691 | [Address on File] | 6/8/2023 | Bitcoin | 0.00073648 | Customer Transfer |
| Confidential Customer Coin Transferee #3692 | [Address on File] | 5/28/2023 | Bitcoin | 0.02974735 | Customer Transfer |
| Confidential Customer Coin Transferee #3692 | [Address on File] | 5/21/2023 | Bitcoin | 0.02720585 | Customer Transfer |
| Confidential Customer Coin Transferee #3693 | [Address on File] | 5/26/2023 | Bitcoin | 0.00165647 | Customer Transfer |
| Confidential Customer Coin Transferee #3693 | [Address on File] | 5/25/2023 | Bitcoin | 0.00162445 | Customer Transfer |
| Confidential Customer Coin Transferee #3693 | [Address on File] | 5/25/2023 | Bitcoin | 0.00160256 | Customer Transfer |
| Confidential Customer Coin Transferee #3694 | [Address on File] | 5/22/2023 | Bitcoin | 0.00293492 | Customer Transfer |
| Confidential Customer Coin Transferee #3695 | [Address on File] | 6/19/2023 | Bitcoin | 0.00046332 | Customer Transfer |
| Confidential Customer Coin Transferee #3696 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005814 | Customer Transfer |
| Confidential Customer Coin Transferee #3697 | [Address on File] | 5/25/2023 | Bitcoin | 0.00046501 | Customer Transfer |
| Confidential Customer Coin Transferee #3698 | [Address on File] | 6/19/2023 | Bitcoin | 0.00151072 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3699 | [Address on File] | 6/20/2023 | Bitcoin | 0.01568776 | Customer Transfer |
| Confidential Customer Coin Transferee #3700 | [Address on File] | 5/26/2023 | Bitcoin | 0.19458306 | Customer Transfer |
| Confidential Customer Coin Transferee #3700 | [Address on File] | 5/26/2023 | Bitcoin | 0.18900583 | Customer Transfer |
| Confidential Customer Coin Transferee #3700 | [Address on File] | 5/26/2023 | Bitcoin | 0.01820093 | Customer Transfer |
| Confidential Customer Coin Transferee #3700 | [Address on File] | 5/26/2023 | Bitcoin | 0.01818935 | Customer Transfer |
| Confidential Customer Coin Transferee #3700 | [Address on File] | 5/26/2023 | Bitcoin | 0.01764722 | Customer Transfer |
| Confidential Customer Coin Transferee #3700 | [Address on File] | 5/26/2023 | Bitcoin | 0.01761592 | Customer Transfer |
| Confidential Customer Coin Transferee #3701 | [Address on File] | 5/24/2023 | Bitcoin | 0.01018781 | Customer Transfer |
| Confidential Customer Coin Transferee #3702 | [Address on File] | 5/26/2023 | Bitcoin | 0.02993407 | Customer Transfer |
| Confidential Customer Coin Transferee #3702 | [Address on File] | 6/5/2023 | Bitcoin | 0.00037055 | Customer Transfer |
| Confidential Customer Coin Transferee #3703 | [Address on File] | 6/19/2023 | Bitcoin | 0.00239859 | Customer Transfer |
| Confidential Customer Coin Transferee #3704 | [Address on File] | 5/17/2023 | Bitcoin | 0.04035939 | Customer Transfer |
| Confidential Customer Coin Transferee #3705 | [Address on File] | 5/29/2023 | Bitcoin | 0.00616546 | Customer Transfer |
| Confidential Customer Coin Transferee #3705 | [Address on File] | 5/17/2023 | Bitcoin | 0.00389602 | Customer Transfer |
| Confidential Customer Coin Transferee #3706 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006864 | Customer Transfer |
| Confidential Customer Coin Transferee #3707 | [Address on File] | 5/18/2023 | Bitcoin | 0.02918798 | Customer Transfer |
| Confidential Customer Coin Transferee #3708 | [Address on File] | 5/24/2023 | Bitcoin | 0.00355253 | Customer Transfer |
| Confidential Customer Coin Transferee #3709 | [Address on File] | 6/14/2023 | USDC Avalanche) | 2993.612554 | Customer Transfer |
| Confidential Customer Coin Transferee #3709 | [Address on File] | 6/18/2023 | USDC Avalanche) | 2983.96452 | Customer Transfer |
| Confidential Customer Coin Transferee #3709 | [Address on File] | 6/21/2023 | USDC Avalanche) | 2486.384929 | Customer Transfer |
| Confidential Customer Coin Transferee #3709 | [Address on File] | 6/6/2023 | USDC Solana) | 996.581367 | Customer Transfer |
| Confidential Customer Coin Transferee #3709 | [Address on File] | 6/16/2023 | Ether | 1.728036 | Customer Transfer |
| Confidential Customer Coin Transferee #3709 | [Address on File] | 6/12/2023 | Bitcoin | 0.115746 | Customer Transfer |
| Confidential Customer Coin Transferee #3709 | [Address on File] | 6/3/2023 | Bitcoin | 0.110458 | Customer Transfer |
| Confidential Customer Coin Transferee #3709 | [Address on File] | 5/30/2023 | Bitcoin | 0.108071 | Customer Transfer |
| Confidential Customer Coin Transferee #3709 | [Address on File] | 5/27/2023 | Bitcoin | 0.093154 | Customer Transfer |
| Confidential Customer Coin Transferee #3709 | [Address on File] | 5/24/2023 | Bitcoin | 0.075787 | Customer Transfer |
| Confidential Customer Coin Transferee #3709 | [Address on File] | 5/25/2023 | Bitcoin | 0.056688 | Customer Transfer |
| Confidential Customer Coin Transferee #3709 | [Address on File] | 5/26/2023 | Bitcoin | 0.018222 | Customer Transfer |
| Confidential Customer Coin Transferee #3709 | [Address on File] | 6/21/2023 | Bitcoin | 0.017149 | Customer Transfer |
| Confidential Customer Coin Transferee #3710 | [Address on File] | 5/28/2023 | Bitcoin | 0.05196634 | Customer Transfer |
| Confidential Customer Coin Transferee #3711 | [Address on File] | 5/20/2023 | Bitcoin | 0.019 | Customer Transfer |
| Confidential Customer Coin Transferee #3712 | [Address on File] | 5/23/2023 | Bitcoin | 0.00130091 | Customer Transfer |
| Confidential Customer Coin Transferee #3712 | [Address on File] | 5/16/2023 | Bitcoin | 0.00119375 | Customer Transfer |
| Confidential Customer Coin Transferee #3713 | [Address on File] | 6/20/2023 | USD Coin | 305.880594 | Customer Transfer |
| Confidential Customer Coin Transferee #3713 | [Address on File] | 6/19/2023 | USD Coin | 246.461323 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3713 | [Address on File] | 6/19/2023 | USD Coin | 197.149406 | Customer Transfer |
| Confidential Customer Coin Transferee #3714 | [Address on File] | 5/26/2023 | Bitcoin | 0.00676771 | Customer Transfer |
| Confidential Customer Coin Transferee #3715 | [Address on File] | 5/23/2023 | Bitcoin | 0.01398531 | Customer Transfer |
| Confidential Customer Coin Transferee #3716 | [Address on File] | 5/17/2023 | Bitcoin | 0.01748578 | Customer Transfer |
| Confidential Customer Coin Transferee #3717 | [Address on File] | 6/18/2023 | Bitcoin | 0.02906646 | Customer Transfer |
| Confidential Customer Coin Transferee #3718 | [Address on File] | 5/19/2023 | Bitcoin | 0.01794774 | Customer Transfer |
| Confidential Customer Coin Transferee #3718 | [Address on File] | 5/24/2023 | Bitcoin | 0.01154415 | Customer Transfer |
| Confidential Customer Coin Transferee #3719 | [Address on File] | 6/20/2023 | Bitcoin | 0.013253 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/27/2023 | Bitcoin | 0.00223303 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/24/2023 | Bitcoin | 0.00204413 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/21/2023 | Bitcoin | 0.00203278 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/16/2023 | Bitcoin | 0.0019 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/26/2023 | Bitcoin | 0.0019 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/26/2023 | Bitcoin | 0.0018825 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/16/2023 | Bitcoin | 0.00187864 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/17/2023 | Bitcoin | 0.00186349 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/17/2023 | Bitcoin | 0.00185922 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/20/2023 | Bitcoin | 0.00185233 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185072 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/19/2023 | Bitcoin | 0.0018492 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/19/2023 | Bitcoin | 0.00184671 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/21/2023 | Bitcoin | 0.00184478 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/28/2023 | Bitcoin | 0.0018236 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/23/2023 | Bitcoin | 0.00181775 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/25/2023 | Bitcoin | 0.00180468 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/16/2023 | Bitcoin | 0.0018 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/29/2023 | Bitcoin | 0.0018 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/29/2023 | Bitcoin | 0.00179014 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/16/2023 | Bitcoin | 0.0017742 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/26/2023 | Bitcoin | 0.00176279 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/28/2023 | Bitcoin | 0.0017 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/28/2023 | Bitcoin | 0.0017 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/27/2023 | Bitcoin | 0.00167831 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/27/2023 | Bitcoin | 0.00167781 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/23/2023 | Bitcoin | 0.00159817 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/23/2023 | Bitcoin | 0.00156981 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/23/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/23/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/27/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/24/2023 | Bitcoin | 0.00145 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/25/2023 | Bitcoin | 0.00143541 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/26/2023 | Bitcoin | 0.0014 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/22/2023 | Bitcoin | 0.00133336 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/28/2023 | Bitcoin | 0.00130874 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/20/2023 | Bitcoin | 0.0013 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/17/2023 | Bitcoin | 0.00120863 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/23/2023 | Bitcoin | 0.0012 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/16/2023 | Bitcoin | 0.00110475 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/16/2023 | Bitcoin | 0.00108167 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/19/2023 | Bitcoin | 0.00107521 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/30/2023 | Bitcoin | 0.00107343 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/28/2023 | Bitcoin | 0.00104673 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/30/2023 | Bitcoin | 0.00096552 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/29/2023 | Bitcoin | 0.00095126 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/26/2023 | Bitcoin | 0.00090822 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/26/2023 | Bitcoin | 0.0009 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/28/2023 | Bitcoin | 0.00086095 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/22/2023 | Bitcoin | 0.00081877 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/27/2023 | Bitcoin | 0.00080926 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | [Address on File] | 5/25/2023 | Bitcoin | 0.00071375 | Customer Transfer |
| Confidential Customer Coin Transferee #3721 | [Address on File] | 5/24/2023 | Bitcoin | 0.00814854 | Customer Transfer |
| Confidential Customer Coin Transferee #3722 | [Address on File] | 5/25/2023 | Bitcoin | 0.01130933 | Customer Transfer |
| Confidential Customer Coin Transferee #3722 | [Address on File] | 5/19/2023 | Bitcoin | 0.0072124 | Customer Transfer |
| Confidential Customer Coin Transferee #3723 | [Address on File] | 5/26/2023 | Bitcoin | 0.01875035 | Customer Transfer |
| Confidential Customer Coin Transferee #3723 | [Address on File] | 5/20/2023 | Bitcoin | 0.01851589 | Customer Transfer |
| Confidential Customer Coin Transferee #3724 | [Address on File] | 6/1/2023 | Bitcoin | 0.01052788 | Customer Transfer |
| Confidential Customer Coin Transferee #3725 | [Address on File] | 5/26/2023 | Bitcoin | 0.00036361 | Customer Transfer |
| Confidential Customer Coin Transferee #3725 | [Address on File] | 5/19/2023 | Bitcoin | 0.00035868 | Customer Transfer |
| Confidential Customer Coin Transferee #3726 | [Address on File] | 5/25/2023 | Bitcoin | 0.08830628 | Customer Transfer |
| Confidential Customer Coin Transferee #3727 | [Address on File] | 6/1/2023 | Bitcoin | 4.50E-07 | Customer Transfer |
| Confidential Customer Coin Transferee #3728 | [Address on File] | 5/29/2023 | Bitcoin | 0.0009 | Customer Transfer |
| Confidential Customer Coin Transferee #3728 | [Address on File] | 5/29/2023 | Bitcoin | 0.0009 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3728 | [Address on File] | 5/31/2023 | Bitcoin | 0.0009 | Customer Transfer |
| Confidential Customer Coin Transferee #3729 | [Address on File] | 5/24/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #3730 | [Address on File] | 5/30/2023 | Bitcoin | 0.02486823 | Customer Transfer |
| Confidential Customer Coin Transferee #3730 | [Address on File] | 5/22/2023 | Bitcoin | 0.0237124 | Customer Transfer |
| Confidential Customer Coin Transferee #3731 | [Address on File] | 6/6/2023 | Bitcoin | 0.00076627 | Customer Transfer |
| Confidential Customer Coin Transferee #3731 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036319 | Customer Transfer |
| Confidential Customer Coin Transferee #3732 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005808 | Customer Transfer |
| Confidential Customer Coin Transferee #3733 | [Address on File] | 5/30/2023 | Bitcoin | 0.00599471 | Customer Transfer |
| Confidential Customer Coin Transferee #3734 | [Address on File] | 5/19/2023 | Bitcoin | 0.01067876 | Customer Transfer |
| Confidential Customer Coin Transferee #3735 | [Address on File] | 6/13/2023 | Bitcoin | 0.00387948 | Customer Transfer |
| Confidential Customer Coin Transferee #3735 | [Address on File] | 6/20/2023 | Bitcoin | 0.00382186 | Customer Transfer |
| Confidential Customer Coin Transferee #3736 | [Address on File] | 6/14/2023 | Bitcoin | 0.0549669 | Customer Transfer |
| Confidential Customer Coin Transferee #3737 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005817 | Customer Transfer |
| Confidential Customer Coin Transferee #3738 | [Address on File] | 5/24/2023 | Bitcoin | 0.08598044 | Customer Transfer |
| Confidential Customer Coin Transferee #3738 | [Address on File] | 5/30/2023 | Bitcoin | 0.06584628 | Customer Transfer |
| Confidential Customer Coin Transferee #3738 | [Address on File] | 5/19/2023 | Bitcoin | 0.06533696 | Customer Transfer |
| Confidential Customer Coin Transferee #3738 | [Address on File] | 5/17/2023 | Bitcoin | 0.05169786 | Customer Transfer |
| Confidential Customer Coin Transferee #3738 | [Address on File] | 5/22/2023 | Bitcoin | 0.03883756 | Customer Transfer |
| Confidential Customer Coin Transferee #3738 | [Address on File] | 5/24/2023 | Bitcoin | 0.03238496 | Customer Transfer |
| Confidential Customer Coin Transferee #3738 | [Address on File] | 5/25/2023 | Bitcoin | 0.02786889 | Customer Transfer |
| Confidential Customer Coin Transferee #3738 | [Address on File] | 5/16/2023 | Bitcoin | 0.02391393 | Customer Transfer |
| Confidential Customer Coin Transferee #3738 | [Address on File] | 5/20/2023 | Bitcoin | 0.01851227 | Customer Transfer |
| Confidential Customer Coin Transferee #3738 | [Address on File] | 5/25/2023 | Bitcoin | 0.0170905 | Customer Transfer |
| Confidential Customer Coin Transferee #3738 | [Address on File] | 5/16/2023 | Bitcoin | 0.00589277 | Customer Transfer |
| Confidential Customer Coin Transferee #3738 | [Address on File] | 5/26/2023 | Bitcoin | 0.00488504 | Customer Transfer |
| Confidential Customer Coin Transferee #3738 | [Address on File] | 5/17/2023 | Bitcoin | 0.00427298 | Customer Transfer |
| Confidential Customer Coin Transferee #3738 | [Address on File] | 5/18/2023 | Bitcoin | 0.0040115 | Customer Transfer |
| Confidential Customer Coin Transferee #3738 | [Address on File] | 5/24/2023 | Bitcoin | 0.00344261 | Customer Transfer |
| Confidential Customer Coin Transferee #3738 | [Address on File] | 5/26/2023 | Bitcoin | 0.00205417 | Customer Transfer |
| Confidential Customer Coin Transferee #3738 | [Address on File] | 5/17/2023 | Bitcoin | 0.00138275 | Customer Transfer |
| Confidential Customer Coin Transferee #3739 | [Address on File] | 5/16/2023 | Bitcoin | 0.00084878 | Customer Transfer |
| Confidential Customer Coin Transferee #3740 | [Address on File] | 6/10/2023 | Bitcoin | 0.00811698 | Customer Transfer |
| Confidential Customer Coin Transferee #3741 | [Address on File] | 5/31/2023 | Bitcoin | 0.00699283 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3742 | [Address on File] | 6/6/2023 | Tether USD | 419.1 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | [Address on File] | 5/19/2023 | Bitcoin | 0.01071973 | Customer Transfer |
| Confidential Customer Coin Transferee #3744 | [Address on File] | 6/10/2023 | Cosmos Hub ATOM) | 39.539114 | Customer Transfer |
| Confidential Customer Coin Transferee #3745 | [Address on File] | 5/16/2023 | Bitcoin | 0.04838698 | Customer Transfer |
| Confidential Customer Coin Transferee #3746 | [Address on File] | 5/18/2023 | Ether | 0.01655739 | Customer Transfer |
| Confidential Customer Coin Transferee #3746 | [Address on File] | 6/15/2023 | Ether | 0.00610971 | Customer Transfer |
| Confidential Customer Coin Transferee #3746 | [Address on File] | 6/1/2023 | Ether | 0.00268415 | Customer Transfer |
| Confidential Customer Coin Transferee #3746 | [Address on File] | 6/6/2023 | Bitcoin | 0.00019449 | Customer Transfer |
| Confidential Customer Coin Transferee #3747 | [Address on File] | 6/20/2023 | Bitcoin | 0.00038421 | Customer Transfer |
| Confidential Customer Coin Transferee #3748 | [Address on File] | 6/19/2023 | Bitcoin | 0.00719731 | Customer Transfer |
| Confidential Customer Coin Transferee #3749 | [Address on File] | 5/26/2023 | Bitcoin | 0.01095519 | Customer Transfer |
| Confidential Customer Coin Transferee #3750 | [Address on File] | 5/20/2023 | Bitcoin | 0.03512059 | Customer Transfer |
| Confidential Customer Coin Transferee #3751 | [Address on File] | 5/22/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #3752 | [Address on File] | 5/24/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #3753 | [Address on File] | 5/18/2023 | Bitcoin | 0.05748366 | Customer Transfer |
| Confidential Customer Coin Transferee #3754 | [Address on File] | 5/27/2023 | Bitcoin | 0.06687831 | Customer Transfer |
| Confidential Customer Coin Transferee #3754 | [Address on File] | 5/21/2023 | Bitcoin | 0.01798282 | Customer Transfer |
| Confidential Customer Coin Transferee #3755 | [Address on File] | 5/19/2023 | Bitcoin | 0.0422045 | Customer Transfer |
| Confidential Customer Coin Transferee #3756 | [Address on File] | 5/22/2023 | Bitcoin | 0.01892467 | Customer Transfer |
| Confidential Customer Coin Transferee #3756 | [Address on File] | 5/21/2023 | Bitcoin | 0.01832205 | Customer Transfer |
| Confidential Customer Coin Transferee #3757 | [Address on File] | 6/19/2023 | Bitcoin | 0.24810628 | Customer Transfer |
| Confidential Customer Coin Transferee #3758 | [Address on File] | 6/7/2023 | Tether USD | 1484.81 | Customer Transfer |
| Confidential Customer Coin Transferee #3759 | [Address on File] | 6/16/2023 | USDC Avalanche) | 36.764999 | Customer Transfer |
| Confidential Customer Coin Transferee #3759 | [Address on File] | 5/29/2023 | Cosmos Hub ATOM) | 6.028696 | Customer Transfer |
| Confidential Customer Coin Transferee #3760 | [Address on File] | 5/29/2023 | Bitcoin | 0.00466344 | Customer Transfer |
| Confidential Customer Coin Transferee #3761 | [Address on File] | 5/20/2023 | Bitcoin | 0.00092588 | Customer Transfer |
| Confidential Customer Coin Transferee #3762 | [Address on File] | 5/19/2023 | Bitcoin | 0.01849873 | Customer Transfer |
| Confidential Customer Coin Transferee #3763 | [Address on File] | 5/24/2023 | Bitcoin | 0.01844112 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3763 | [Address on File] | 6/19/2023 | Bitcoin | 0.0175377 | Customer Transfer |
| Confidential Customer Coin Transferee #3763 | [Address on File] | 6/7/2023 | Bitcoin | 0.00430749 | Customer Transfer |
| Confidential Customer Coin Transferee #3764 | [Address on File] | 5/22/2023 | Bitcoin | 0.00173603 | Customer Transfer |
| Confidential Customer Coin Transferee #3765 | [Address on File] | 5/31/2023 | Bitcoin | 0.00000191 | Customer Transfer |
| Confidential Customer Coin Transferee #3766 | [Address on File] | 5/24/2023 | Bitcoin | 0.5959084 | Customer Transfer |
| Confidential Customer Coin Transferee #3766 | [Address on File] | 5/27/2023 | Bitcoin | 0.49578116 | Customer Transfer |
| Confidential Customer Coin Transferee #3766 | [Address on File] | 5/17/2023 | Bitcoin | 0.36129186 | Customer Transfer |
| Confidential Customer Coin Transferee #3767 | [Address on File] | 6/20/2023 | Bitcoin | 0.0052686 | Customer Transfer |
| Confidential Customer Coin Transferee #3768 | [Address on File] | 6/19/2023 | Bitcoin | 0.00324257 | Customer Transfer |
| Confidential Customer Coin Transferee #3769 | [Address on File] | 5/24/2023 | Bitcoin | 0.0107403 | Customer Transfer |
| Confidential Customer Coin Transferee #3770 | [Address on File] | 5/29/2023 | Bitcoin | 0.00086414 | Customer Transfer |
| Confidential Customer Coin Transferee #3770 | [Address on File] | 5/29/2023 | Bitcoin | 0.00053074 | Customer Transfer |
| Confidential Customer Coin Transferee #3771 | [Address on File] | 5/29/2023 | Bitcoin | 0.02135451 | Customer Transfer |
| Confidential Customer Coin Transferee #3771 | [Address on File] | 5/22/2023 | Bitcoin | 0.0106379 | Customer Transfer |
| Confidential Customer Coin Transferee #3772 | [Address on File] | 5/16/2023 | Bitcoin | 0.0369207 | Customer Transfer |
| Confidential Customer Coin Transferee #3773 | [Address on File] | 5/18/2023 | Bitcoin | 0.00014122 | Customer Transfer |
| Confidential Customer Coin Transferee #3774 | [Address on File] | 5/19/2023 | Bitcoin | 0.0002218 | Customer Transfer |
| Confidential Customer Coin Transferee #3774 | [Address on File] | 5/17/2023 | Bitcoin | 0.00018169 | Customer Transfer |
| Confidential Customer Coin Transferee #3775 | [Address on File] | 5/21/2023 | Bitcoin | 0.03801298 | Customer Transfer |
| Confidential Customer Coin Transferee #3775 | [Address on File] | 5/21/2023 | Bitcoin | 0.00929525 | Customer Transfer |
| Confidential Customer Coin Transferee #3776 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005837 | Customer Transfer |
| Confidential Customer Coin Transferee #3777 | [Address on File] | 6/20/2023 | Bitcoin | 0.00028958 | Customer Transfer |
| Confidential Customer Coin Transferee #3778 | [Address on File] | 6/19/2023 | Bitcoin | 0.00040653 | Customer Transfer |
| Confidential Customer Coin Transferee #3779 | [Address on File] | 5/27/2023 | Bitcoin | 0.01471917 | Customer Transfer |
| Confidential Customer Coin Transferee #3779 | [Address on File] | 5/20/2023 | Bitcoin | 0.01227386 | Customer Transfer |
| Confidential Customer Coin Transferee #3780 | [Address on File] | 5/25/2023 | Bitcoin | 0.0053261 | Customer Transfer |
| Confidential Customer Coin Transferee #3781 | [Address on File] | 6/20/2023 | Bitcoin | 0.0040454 | Customer Transfer |
| Confidential Customer Coin Transferee #3782 | [Address on File] | 6/19/2023 | Bitcoin | 0.00389545 | Customer Transfer |
| Confidential Customer Coin Transferee #3783 | [Address on File] | 5/22/2023 | Bitcoin | 0.00173169 | Customer Transfer |
| Confidential Customer Coin Transferee #3784 | [Address on File] | 5/25/2023 | Bitcoin | 0.00093998 | Customer Transfer |
| Confidential Customer Coin Transferee #3784 | [Address on File] | 5/27/2023 | Bitcoin | 0.0009303 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3784 | [Address on File] | 5/26/2023 | Bitcoin | 0.00092888 | Customer Transfer |
| Confidential Customer Coin Transferee #3784 | [Address on File] | 5/23/2023 | Bitcoin | 0.00092561 | Customer Transfer |
| Confidential Customer Coin Transferee #3784 | [Address on File] | 5/29/2023 | Bitcoin | 0.00089802 | Customer Transfer |
| Confidential Customer Coin Transferee #3784 | [Address on File] | 5/30/2023 | Bitcoin | 0.00089332 | Customer Transfer |
| Confidential Customer Coin Transferee #3784 | [Address on File] | 5/30/2023 | Bitcoin | 0.00089329 | Customer Transfer |
| Confidential Customer Coin Transferee #3784 | [Address on File] | 5/29/2023 | Bitcoin | 0.0008889 | Customer Transfer |
| Confidential Customer Coin Transferee #3784 | [Address on File] | 5/30/2023 | Bitcoin | 0.00082484 | Customer Transfer |
| Confidential Customer Coin Transferee #3784 | [Address on File] | 5/25/2023 | Bitcoin | 0.00076169 | Customer Transfer |
| Confidential Customer Coin Transferee #3784 | [Address on File] | 5/24/2023 | Bitcoin | 0.00075493 | Customer Transfer |
| Confidential Customer Coin Transferee #3784 | [Address on File] | 5/18/2023 | Bitcoin | 0.00074947 | Customer Transfer |
| Confidential Customer Coin Transferee #3784 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074798 | Customer Transfer |
| Confidential Customer Coin Transferee #3784 | [Address on File] | 5/19/2023 | Bitcoin | 0.00074098 | Customer Transfer |
| Confidential Customer Coin Transferee #3784 | [Address on File] | 5/20/2023 | Bitcoin | 0.00074031 | Customer Transfer |
| Confidential Customer Coin Transferee #3784 | [Address on File] | 5/19/2023 | Bitcoin | 0.00074021 | Customer Transfer |
| Confidential Customer Coin Transferee #3784 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073626 | Customer Transfer |
| Confidential Customer Coin Transferee #3784 | [Address on File] | 5/17/2023 | Bitcoin | 0.00073601 | Customer Transfer |
| Confidential Customer Coin Transferee #3784 | [Address on File] | 5/21/2023 | Bitcoin | 0.00073419 | Customer Transfer |
| Confidential Customer Coin Transferee #3784 | [Address on File] | 5/21/2023 | Bitcoin | 0.00073392 | Customer Transfer |
| Confidential Customer Coin Transferee #3784 | [Address on File] | 5/18/2023 | Bitcoin | 0.00072626 | Customer Transfer |
| Confidential Customer Coin Transferee #3784 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037939 | Customer Transfer |
| Confidential Customer Coin Transferee #3785 | [Address on File] | 5/24/2023 | Bitcoin | 0.02276844 | Customer Transfer |
| Confidential Customer Coin Transferee #3786 | [Address on File] | 5/16/2023 | Bitcoin | 0.00683234 | Customer Transfer |
| Confidential Customer Coin Transferee #3787 | [Address on File] | 5/25/2023 | Bitcoin | 0.03052476 | Customer Transfer |
| Confidential Customer Coin Transferee #3788 | [Address on File] | 5/31/2023 | Bitcoin | 0.00923178 | Customer Transfer |
| Confidential Customer Coin Transferee #3789 | [Address on File] | 6/20/2023 | Bitcoin | 0.01178997 | Customer Transfer |
| Confidential Customer Coin Transferee #3789 | [Address on File] | 6/7/2023 | Bitcoin | 0.01138042 | Customer Transfer |
| Confidential Customer Coin Transferee #3789 | [Address on File] | 5/22/2023 | Bitcoin | 0.0072945 | Customer Transfer |
| Confidential Customer Coin Transferee #3790 | [Address on File] | 5/25/2023 | Bitcoin | 0.00315636 | Customer Transfer |
| Confidential Customer Coin Transferee #3791 | [Address on File] | 6/20/2023 | Bitcoin | 0.00029431 | Customer Transfer |
| Confidential Customer Coin Transferee #3792 | [Address on File] | 6/19/2023 | Bitcoin | 0.00354933 | Customer Transfer |
| Confidential Customer Coin Transferee #3793 | [Address on File] | 5/24/2023 | Bitcoin | 0.05978212 | Customer Transfer |
| Confidential Customer Coin Transferee #3793 | [Address on File] | 5/29/2023 | Bitcoin | 0.05166232 | Customer Transfer |
| Confidential Customer Coin Transferee #3794 | [Address on File] | 5/17/2023 | Bitcoin | 0.05188943 | Customer Transfer |
| Confidential Customer Coin Transferee #3795 | [Address on File] | 6/19/2023 | Bitcoin | 0.00289353 | Customer Transfer |
| Confidential Customer Coin Transferee #3796 | [Address on File] | 5/25/2023 | Bitcoin | 0.00379181 | Customer Transfer |
| Confidential Customer Coin Transferee #3796 | [Address on File] | 5/23/2023 | Bitcoin | 0.00370041 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3797 | [Address on File] | 5/19/2023 | Bitcoin | 0.03700789 | Customer Transfer |
| Confidential Customer Coin Transferee #3797 | [Address on File] | 5/19/2023 | Bitcoin | 0.0369368 | Customer Transfer |
| Confidential Customer Coin Transferee #3797 | [Address on File] | 5/19/2023 | Bitcoin | 0.03692337 | Customer Transfer |
| Confidential Customer Coin Transferee #3797 | [Address on File] | 5/16/2023 | Bitcoin | 0.01843333 | Customer Transfer |
| Confidential Customer Coin Transferee #3797 | [Address on File] | 5/16/2023 | Bitcoin | 0.01503994 | Customer Transfer |
| Confidential Customer Coin Transferee #3797 | [Address on File] | 5/16/2023 | Bitcoin | 0.01490732 | Customer Transfer |
| Confidential Customer Coin Transferee #3797 | [Address on File] | 5/16/2023 | Bitcoin | 0.0148 | Customer Transfer |
| Confidential Customer Coin Transferee #3798 | [Address on File] | 5/22/2023 | Bitcoin | 0.00541245 | Customer Transfer |
| Confidential Customer Coin Transferee #3799 | [Address on File] | 5/27/2023 | Bitcoin | 0.00279435 | Customer Transfer |
| Confidential Customer Coin Transferee #3799 | [Address on File] | 5/27/2023 | Bitcoin | 0.00279369 | Customer Transfer |
| Confidential Customer Coin Transferee #3799 | [Address on File] | 5/27/2023 | Bitcoin | 0.00186316 | Customer Transfer |
| Confidential Customer Coin Transferee #3799 | [Address on File] | 5/28/2023 | Bitcoin | 0.00185149 | Customer Transfer |
| Confidential Customer Coin Transferee #3800 | [Address on File] | 5/20/2023 | Bitcoin | 0.00259026 | Customer Transfer |
| Confidential Customer Coin Transferee #3800 | [Address on File] | 5/24/2023 | Bitcoin | 0.00184723 | Customer Transfer |
| Confidential Customer Coin Transferee #3801 | [Address on File] | 5/28/2023 | Bitcoin | 0.01669146 | Customer Transfer |
| Confidential Customer Coin Transferee #3801 | [Address on File] | 5/19/2023 | Bitcoin | 0.00828628 | Customer Transfer |
| Confidential Customer Coin Transferee #3802 | [Address on File] | 5/26/2023 | Bitcoin | 0.01392204 | Customer Transfer |
| Confidential Customer Coin Transferee #3803 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #3804 | [Address on File] | 5/17/2023 | Bitcoin | 0.00629037 | Customer Transfer |
| Confidential Customer Coin Transferee #3804 | [Address on File] | 5/20/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #3804 | [Address on File] | 5/28/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #3804 | [Address on File] | 5/20/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #3805 | [Address on File] | 5/28/2023 | Bitcoin | 0.00730552 | Customer Transfer |
| Confidential Customer Coin Transferee #3805 | [Address on File] | 5/27/2023 | Bitcoin | 0.00349514 | Customer Transfer |
| Confidential Customer Coin Transferee #3805 | [Address on File] | 5/30/2023 | Bitcoin | 0.00286875 | Customer Transfer |
| Confidential Customer Coin Transferee #3805 | [Address on File] | 5/30/2023 | Bitcoin | 0.00286719 | Customer Transfer |
| Confidential Customer Coin Transferee #3805 | [Address on File] | 5/30/2023 | Bitcoin | 0.00286346 | Customer Transfer |
| Confidential Customer Coin Transferee #3805 | [Address on File] | 5/19/2023 | Bitcoin | 0.00225256 | Customer Transfer |
| Confidential Customer Coin Transferee #3805 | [Address on File] | 5/28/2023 | Bitcoin | 0.00219525 | Customer Transfer |
| Confidential Customer Coin Transferee #3805 | [Address on File] | 5/30/2023 | Bitcoin | 0.00214212 | Customer Transfer |
| Confidential Customer Coin Transferee #3805 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179094 | Customer Transfer |
| Confidential Customer Coin Transferee #3805 | [Address on File] | 5/18/2023 | Bitcoin | 0.00106698 | Customer Transfer |
| Confidential Customer Coin Transferee #3805 | [Address on File] | 5/26/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #3805 | [Address on File] | 5/18/2023 | Bitcoin | 0.000748 | Customer Transfer |
| Confidential Customer Coin Transferee #3805 | [Address on File] | 5/19/2023 | Bitcoin | 0.00074308 | Customer Transfer |
| Confidential Customer Coin Transferee #3805 | [Address on File] | 5/19/2023 | Bitcoin | 0.0007 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3806 | [Address on File] | 5/17/2023 | Bitcoin | 0.0662511 | Customer Transfer |
| Confidential Customer Coin Transferee #3807 | [Address on File] | 5/22/2023 | Bitcoin | 0.00149528 | Customer Transfer |
| Confidential Customer Coin Transferee #3807 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037447 | Customer Transfer |
| Confidential Customer Coin Transferee #3807 | [Address on File] | 5/21/2023 | Bitcoin | 0.00037369 | Customer Transfer |
| Confidential Customer Coin Transferee #3808 | [Address on File] | 5/23/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #3808 | [Address on File] | 5/23/2023 | Bitcoin | 0.00093036 | Customer Transfer |
| Confidential Customer Coin Transferee #3809 | [Address on File] | 5/16/2023 | Bitcoin | 0.16335002 | Customer Transfer |
| Confidential Customer Coin Transferee #3810 | [Address on File] | 5/16/2023 | Bitcoin | 0.00919538 | Customer Transfer |
| Confidential Customer Coin Transferee #3811 | [Address on File] | 5/17/2023 | Bitcoin | 0.00239999 | Customer Transfer |
| Confidential Customer Coin Transferee #3812 | [Address on File] | 5/23/2023 | Bitcoin | 0.01840937 | Customer Transfer |
| Confidential Customer Coin Transferee #3813 | [Address on File] | 5/21/2023 | Bitcoin | 0.04015021 | Customer Transfer |
| Confidential Customer Coin Transferee #3814 | [Address on File] | 5/22/2023 | Bitcoin | 0.14180387 | Customer Transfer |
| Confidential Customer Coin Transferee #3815 | [Address on File] | 5/17/2023 | Bitcoin | 0.06244633 | Customer Transfer |
| Confidential Customer Coin Transferee #3816 | [Address on File] | 5/23/2023 | Bitcoin | 0.11812822 | Customer Transfer |
| Confidential Customer Coin Transferee #3817 | [Address on File] | 5/16/2023 | Bitcoin | 0.01046258 | Customer Transfer |
| Confidential Customer Coin Transferee #3817 | [Address on File] | 5/22/2023 | Bitcoin | 0.00722851 | Customer Transfer |
| Confidential Customer Coin Transferee #3817 | [Address on File] | 5/24/2023 | Bitcoin | 0.00385629 | Customer Transfer |
| Confidential Customer Coin Transferee #3817 | [Address on File] | 5/27/2023 | Bitcoin | 0.0024199 | Customer Transfer |
| Confidential Customer Coin Transferee #3817 | [Address on File] | 5/27/2023 | Bitcoin | 0.00241911 | Customer Transfer |
| Confidential Customer Coin Transferee #3817 | [Address on File] | 5/17/2023 | Bitcoin | 0.00241469 | Customer Transfer |
| Confidential Customer Coin Transferee #3817 | [Address on File] | 5/24/2023 | Bitcoin | 0.00238615 | Customer Transfer |
| Confidential Customer Coin Transferee #3817 | [Address on File] | 5/24/2023 | Bitcoin | 0.00227018 | Customer Transfer |
| Confidential Customer Coin Transferee #3817 | [Address on File] | 5/19/2023 | Bitcoin | 0.00220653 | Customer Transfer |
| Confidential Customer Coin Transferee #3817 | [Address on File] | 5/18/2023 | Bitcoin | 0.00219364 | Customer Transfer |
| Confidential Customer Coin Transferee #3817 | [Address on File] | 5/20/2023 | Bitcoin | 0.00184735 | Customer Transfer |
| Confidential Customer Coin Transferee #3817 | [Address on File] | 5/29/2023 | Bitcoin | 0.00106836 | Customer Transfer |
| Confidential Customer Coin Transferee #3818 | [Address on File] | 5/30/2023 | Bitcoin | 0.00295387 | Customer Transfer |
| Confidential Customer Coin Transferee #3818 | [Address on File] | 5/21/2023 | Bitcoin | 0.00257076 | Customer Transfer |
| Confidential Customer Coin Transferee #3818 | [Address on File] | 5/21/2023 | Bitcoin | 0.00055696 | Customer Transfer |
| Confidential Customer Coin Transferee #3819 | [Address on File] | 5/31/2023 | Bitcoin | 0.01115333 | Customer Transfer |
| Confidential Customer Coin Transferee #3819 | [Address on File] | 5/17/2023 | Bitcoin | 0.01107023 | Customer Transfer |
| Confidential Customer Coin Transferee #3820 | [Address on File] | 5/20/2023 | Bitcoin | 0.0012887 | Customer Transfer |
| Confidential Customer Coin Transferee #3820 | [Address on File] | 5/28/2023 | Bitcoin | 0.00128187 | Customer Transfer |
| Confidential Customer Coin Transferee #3820 | [Address on File] | 5/23/2023 | Bitcoin | 0.00120004 | Customer Transfer |
| Confidential Customer Coin Transferee #3820 | [Address on File] | 5/25/2023 | Bitcoin | 0.00111624 | Customer Transfer |
| Confidential Customer Coin Transferee #3820 | [Address on File] | 5/17/2023 | Bitcoin | 0.00093487 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3821 | [Address on File] | 5/30/2023 | Bitcoin | 0.00089488 | Customer Transfer |
| Confidential Customer Coin Transferee #3822 | [Address on File] | 5/29/2023 | Bitcoin | 0.06991791 | Customer Transfer |
| Confidential Customer Coin Transferee #3823 | [Address on File] | 6/20/2023 | Bitcoin | 0.00029452 | Customer Transfer |
| Confidential Customer Coin Transferee #3824 | [Address on File] | 5/25/2023 | Bitcoin | 0.00184599 | Customer Transfer |
| Confidential Customer Coin Transferee #3825 | [Address on File] | 5/28/2023 | Bitcoin | 0.0186462 | Customer Transfer |
| Confidential Customer Coin Transferee #3825 | [Address on File] | 5/18/2023 | Bitcoin | 0.0183359 | Customer Transfer |
| Confidential Customer Coin Transferee #3825 | [Address on File] | 5/20/2023 | Bitcoin | 0.00740198 | Customer Transfer |
| Confidential Customer Coin Transferee #3825 | [Address on File] | 5/24/2023 | Bitcoin | 0.00734269 | Customer Transfer |
| Confidential Customer Coin Transferee #3825 | [Address on File] | 5/30/2023 | Bitcoin | 0.0071315 | Customer Transfer |
| Confidential Customer Coin Transferee #3825 | [Address on File] | 5/21/2023 | Bitcoin | 0.00367531 | Customer Transfer |
| Confidential Customer Coin Transferee #3825 | [Address on File] | 5/31/2023 | Bitcoin | 0.00367072 | Customer Transfer |
| Confidential Customer Coin Transferee #3826 | [Address on File] | 5/25/2023 | Bitcoin | 0.00396511 | Customer Transfer |
| Confidential Customer Coin Transferee #3826 | [Address on File] | 5/25/2023 | Bitcoin | 0.00380606 | Customer Transfer |
| Confidential Customer Coin Transferee #3827 | [Address on File] | 5/24/2023 | Bitcoin | 0.00275143 | Customer Transfer |
| Confidential Customer Coin Transferee #3828 | [Address on File] | 5/22/2023 | Bitcoin | 0.00462777 | Customer Transfer |
| Confidential Customer Coin Transferee #3829 | [Address on File] | 5/20/2023 | Bitcoin | 0.01970207 | Customer Transfer |
| Confidential Customer Coin Transferee #3830 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075793 | Customer Transfer |
| Confidential Customer Coin Transferee #3831 | [Address on File] | 5/19/2023 | Bitcoin | 0.10250219 | Customer Transfer |
| Confidential Customer Coin Transferee #3831 | [Address on File] | 5/16/2023 | Bitcoin | 0.09190656 | Customer Transfer |
| Confidential Customer Coin Transferee #3831 | [Address on File] | 5/23/2023 | Bitcoin | 0.0485222 | Customer Transfer |
| Confidential Customer Coin Transferee #3831 | [Address on File] | 5/26/2023 | Bitcoin | 0.03761376 | Customer Transfer |
| Confidential Customer Coin Transferee #3831 | [Address on File] | 5/26/2023 | Bitcoin | 0.03710422 | Customer Transfer |
| Confidential Customer Coin Transferee #3831 | [Address on File] | 5/31/2023 | Bitcoin | 0.03658909 | Customer Transfer |
| Confidential Customer Coin Transferee #3831 | [Address on File] | 5/21/2023 | Bitcoin | 0.02581647 | Customer Transfer |
| Confidential Customer Coin Transferee #3832 | [Address on File] | 5/18/2023 | Bitcoin | 0.0182 | Customer Transfer |
| Confidential Customer Coin Transferee #3832 | [Address on File] | 5/19/2023 | Bitcoin | 0.00738304 | Customer Transfer |
| Confidential Customer Coin Transferee #3832 | [Address on File] | 5/18/2023 | Bitcoin | 0.00722745 | Customer Transfer |
| Confidential Customer Coin Transferee #3832 | [Address on File] | 5/18/2023 | Bitcoin | 0.00366569 | Customer Transfer |
| Confidential Customer Coin Transferee #3833 | [Address on File] | 5/31/2023 | Bitcoin | 0.00349371 | Customer Transfer |
| Confidential Customer Coin Transferee #3834 | [Address on File] | 5/18/2023 | Bitcoin | 0.00539623 | Customer Transfer |
| Confidential Customer Coin Transferee #3834 | [Address on File] | 5/27/2023 | Bitcoin | 0.00255441 | Customer Transfer |
| Confidential Customer Coin Transferee #3834 | [Address on File] | 5/20/2023 | Bitcoin | 0.00220444 | Customer Transfer |
| Confidential Customer Coin Transferee #3834 | [Address on File] | 5/22/2023 | Bitcoin | 0.00203266 | Customer Transfer |
| Confidential Customer Coin Transferee #3834 | [Address on File] | 5/31/2023 | Bitcoin | 0.00183317 | Customer Transfer |
| Confidential Customer Coin Transferee #3834 | [Address on File] | 5/25/2023 | Bitcoin | 0.001132 | Customer Transfer |
| Confidential Customer Coin Transferee #3835 | [Address on File] | 5/28/2023 | Bitcoin | 0.00823356 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3835 | [Address on File] | 5/27/2023 | Bitcoin | 0.00651066 | Customer Transfer |
| Confidential Customer Coin Transferee #3835 | [Address on File] | 5/24/2023 | Bitcoin | 0.00566365 | Customer Transfer |
| Confidential Customer Coin Transferee #3835 | [Address on File] | 5/23/2023 | Bitcoin | 0.0055547 | Customer Transfer |
| Confidential Customer Coin Transferee #3835 | [Address on File] | 5/16/2023 | Bitcoin | 0.00552137 | Customer Transfer |
| Confidential Customer Coin Transferee #3835 | [Address on File] | 5/24/2023 | Bitcoin | 0.00527873 | Customer Transfer |
| Confidential Customer Coin Transferee #3835 | [Address on File] | 5/21/2023 | Bitcoin | 0.00520133 | Customer Transfer |
| Confidential Customer Coin Transferee #3835 | [Address on File] | 5/26/2023 | Bitcoin | 0.00507944 | Customer Transfer |
| Confidential Customer Coin Transferee #3835 | [Address on File] | 5/18/2023 | Bitcoin | 0.00453586 | Customer Transfer |
| Confidential Customer Coin Transferee #3835 | [Address on File] | 5/25/2023 | Bitcoin | 0.0037916 | Customer Transfer |
| Confidential Customer Coin Transferee #3835 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370529 | Customer Transfer |
| Confidential Customer Coin Transferee #3835 | [Address on File] | 5/23/2023 | Bitcoin | 0.00370473 | Customer Transfer |
| Confidential Customer Coin Transferee #3835 | [Address on File] | 5/26/2023 | Bitcoin | 0.00369193 | Customer Transfer |
| Confidential Customer Coin Transferee #3835 | [Address on File] | 5/28/2023 | Bitcoin | 0.00366407 | Customer Transfer |
| Confidential Customer Coin Transferee #3835 | [Address on File] | 5/30/2023 | Bitcoin | 0.00358966 | Customer Transfer |
| Confidential Customer Coin Transferee #3835 | [Address on File] | 5/16/2023 | Bitcoin | 0.00330373 | Customer Transfer |
| Confidential Customer Coin Transferee #3835 | [Address on File] | 5/29/2023 | Bitcoin | 0.00302514 | Customer Transfer |
| Confidential Customer Coin Transferee #3835 | [Address on File] | 5/20/2023 | Bitcoin | 0.00181342 | Customer Transfer |
| Confidential Customer Coin Transferee #3835 | [Address on File] | 5/23/2023 | Bitcoin | 0.00150856 | Customer Transfer |
| Confidential Customer Coin Transferee #3835 | [Address on File] | 5/29/2023 | Bitcoin | 0.00116858 | Customer Transfer |
| Confidential Customer Coin Transferee #3835 | [Address on File] | 5/25/2023 | Bitcoin | 0.00113808 | Customer Transfer |
| Confidential Customer Coin Transferee #3836 | [Address on File] | 5/17/2023 | Bitcoin | 0.03629843 | Customer Transfer |
| Confidential Customer Coin Transferee #3837 | [Address on File] | 5/19/2023 | Bitcoin | 0.00149663 | Customer Transfer |
| Confidential Customer Coin Transferee #3837 | [Address on File] | 5/26/2023 | Bitcoin | 0.00147393 | Customer Transfer |
| Confidential Customer Coin Transferee #3838 | [Address on File] | 5/22/2023 | Bitcoin | 0.00221419 | Customer Transfer |
| Confidential Customer Coin Transferee #3839 | [Address on File] | 5/28/2023 | Bitcoin | 0.01158747 | Customer Transfer |
| Confidential Customer Coin Transferee #3840 | [Address on File] | 5/27/2023 | Bitcoin | 0.00742031 | Customer Transfer |
| Confidential Customer Coin Transferee #3840 | [Address on File] | 5/20/2023 | Bitcoin | 0.00370767 | Customer Transfer |
| Confidential Customer Coin Transferee #3840 | [Address on File] | 5/25/2023 | Bitcoin | 0.00056497 | Customer Transfer |
| Confidential Customer Coin Transferee #3840 | [Address on File] | 5/19/2023 | Bitcoin | 0.00044166 | Customer Transfer |
| Confidential Customer Coin Transferee #3840 | [Address on File] | 5/17/2023 | Bitcoin | 0.00043879 | Customer Transfer |
| Confidential Customer Coin Transferee #3840 | [Address on File] | 5/21/2023 | Bitcoin | 0.00022288 | Customer Transfer |
| Confidential Customer Coin Transferee #3840 | [Address on File] | 5/23/2023 | Bitcoin | 0.00022236 | Customer Transfer |
| Confidential Customer Coin Transferee #3840 | [Address on File] | 5/20/2023 | Bitcoin | 0.00022113 | Customer Transfer |
| Confidential Customer Coin Transferee #3840 | [Address on File] | 5/28/2023 | Bitcoin | 0.00021984 | Customer Transfer |
| Confidential Customer Coin Transferee #3840 | [Address on File] | 5/24/2023 | Bitcoin | 0.00021921 | Customer Transfer |
| Confidential Customer Coin Transferee #3840 | [Address on File] | 5/29/2023 | Bitcoin | 0.00021629 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3840 | [Address on File] | 5/31/2023 | Bitcoin | 0.00021598 | Customer Transfer |
| Confidential Customer Coin Transferee #3840 | [Address on File] | 5/29/2023 | Bitcoin | 0.00021192 | Customer Transfer |
| Confidential Customer Coin Transferee #3841 | [Address on File] | 5/26/2023 | Bitcoin | 0.01412413 | Customer Transfer |
| Confidential Customer Coin Transferee #3841 | [Address on File] | 5/21/2023 | Bitcoin | 0.01097257 | Customer Transfer |
| Confidential Customer Coin Transferee #3841 | [Address on File] | 5/21/2023 | Bitcoin | 0.01022577 | Customer Transfer |
| Confidential Customer Coin Transferee #3842 | [Address on File] | 5/18/2023 | Bitcoin | 0.01388526 | Customer Transfer |
| Confidential Customer Coin Transferee #3843 | [Address on File] | 5/18/2023 | Bitcoin | 0.00549605 | Customer Transfer |
| Confidential Customer Coin Transferee #3843 | [Address on File] | 5/30/2023 | Bitcoin | 0.00188366 | Customer Transfer |
| Confidential Customer Coin Transferee #3844 | [Address on File] | 5/16/2023 | Bitcoin | 0.03 | Customer Transfer |
| Confidential Customer Coin Transferee #3844 | [Address on File] | 5/31/2023 | Bitcoin | 0.02396778 | Customer Transfer |
| Confidential Customer Coin Transferee #3844 | [Address on File] | 5/18/2023 | Bitcoin | 0.01680433 | Customer Transfer |
| Confidential Customer Coin Transferee #3845 | [Address on File] | 5/25/2023 | Bitcoin | 0.03734002 | Customer Transfer |
| Confidential Customer Coin Transferee #3846 | [Address on File] | 5/27/2023 | Bitcoin | 0.03218711 | Customer Transfer |
| Confidential Customer Coin Transferee #3847 | [Address on File] | 5/20/2023 | Bitcoin | 0.0899 | Customer Transfer |
| Confidential Customer Coin Transferee #3848 | [Address on File] | 5/17/2023 | Bitcoin | 0.004582 | Customer Transfer |
| Confidential Customer Coin Transferee #3849 | [Address on File] | 5/28/2023 | Bitcoin | 0.00328969 | Customer Transfer |
| Confidential Customer Coin Transferee #3849 | [Address on File] | 5/23/2023 | Bitcoin | 0.00174822 | Customer Transfer |
| Confidential Customer Coin Transferee #3849 | [Address on File] | 5/28/2023 | Bitcoin | 0.00036552 | Customer Transfer |
| Confidential Customer Coin Transferee #3850 | [Address on File] | 5/17/2023 | Bitcoin | 0.00018 | Customer Transfer |
| Confidential Customer Coin Transferee #3851 | [Address on File] | 5/31/2023 | Bitcoin | 0.01103086 | Customer Transfer |
| Confidential Customer Coin Transferee #3852 | [Address on File] | 5/25/2023 | Bitcoin | 0.00094407 | Customer Transfer |
| Confidential Customer Coin Transferee #3853 | [Address on File] | 6/19/2023 | Bitcoin | 0.00072607 | Customer Transfer |
| Confidential Customer Coin Transferee #3854 | [Address on File] | 5/16/2023 | Bitcoin | 0.03677935 | Customer Transfer |
| Confidential Customer Coin Transferee #3855 | [Address on File] | 5/22/2023 | Bitcoin | 0.01105357 | Customer Transfer |
| Confidential Customer Coin Transferee #3855 | [Address on File] | 5/23/2023 | Bitcoin | 0.00959162 | Customer Transfer |
| Confidential Customer Coin Transferee #3856 | [Address on File] | 5/19/2023 | Bitcoin | 0.01737235 | Customer Transfer |
| Confidential Customer Coin Transferee #3857 | [Address on File] | 5/25/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #3858 | [Address on File] | 5/18/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #3858 | [Address on File] | 5/30/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/26/2023 | Bitcoin | 0.0037725 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/24/2023 | Bitcoin | 0.00372316 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/26/2023 | Bitcoin | 0.00371777 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/24/2023 | Bitcoin | 0.0036624 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/18/2023 | Bitcoin | 0.00278768 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/19/2023 | Bitcoin | 0.00277801 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/19/2023 | Bitcoin | 0.0027709 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/23/2023 | Bitcoin | 0.00276 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/23/2023 | Bitcoin | 0.00250699 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/26/2023 | Bitcoin | 0.0019 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/26/2023 | Bitcoin | 0.0019 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/27/2023 | Bitcoin | 0.0019 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/27/2023 | Bitcoin | 0.0019 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/17/2023 | Bitcoin | 0.00189 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/20/2023 | Bitcoin | 0.00189 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/28/2023 | Bitcoin | 0.00187 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185646 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/27/2023 | Bitcoin | 0.00184563 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/31/2023 | Bitcoin | 0.00183278 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/31/2023 | Bitcoin | 0.00183 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/27/2023 | Bitcoin | 0.00182762 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/31/2023 | Bitcoin | 0.00182 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/30/2023 | Bitcoin | 0.001819 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/26/2023 | Bitcoin | 0.0018126 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/27/2023 | Bitcoin | 0.00180667 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/27/2023 | Bitcoin | 0.0018 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/29/2023 | Bitcoin | 0.0018 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/28/2023 | Bitcoin | 0.00175532 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/20/2023 | Bitcoin | 0.00167614 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/29/2023 | Bitcoin | 0.00167411 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/30/2023 | Bitcoin | 0.00165485 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/31/2023 | Bitcoin | 0.00156032 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | [Address on File] | 5/17/2023 | Bitcoin | 0.00144102 | Customer Transfer |
| Confidential Customer Coin Transferee #3860 | [Address on File] | 5/19/2023 | Bitcoin | 0.00110935 | Customer Transfer |
| Confidential Customer Coin Transferee #3861 | [Address on File] | 5/22/2023 | Bitcoin | 0.04 | Customer Transfer |
| Confidential Customer Coin Transferee #3861 | [Address on File] | 5/16/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #3862 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074639 | Customer Transfer |
| Confidential Customer Coin Transferee #3863 | [Address on File] | 6/20/2023 | Bitcoin | 0.01169828 | Customer Transfer |
| Confidential Customer Coin Transferee #3864 | [Address on File] | 5/30/2023 | Bitcoin | 0.00089487 | Customer Transfer |
| Confidential Customer Coin Transferee #3864 | [Address on File] | 5/31/2023 | Bitcoin | 0.00055174 | Customer Transfer |
| Confidential Customer Coin Transferee #3865 | [Address on File] | 5/24/2023 | Bitcoin | 0.00378219 | Customer Transfer |
| Confidential Customer Coin Transferee #3865 | [Address on File] | 5/20/2023 | Bitcoin | 0.00369663 | Customer Transfer |
| Confidential Customer Coin Transferee #3865 | [Address on File] | 5/16/2023 | Bitcoin | 0.00367354 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3866 | [Address on File] | 5/27/2023 | Bitcoin | 0.00936698 | Customer Transfer |
| Confidential Customer Coin Transferee #3866 | [Address on File] | 5/19/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #3867 | [Address on File] | 5/21/2023 | Bitcoin | 0.00207169 | Customer Transfer |
| Confidential Customer Coin Transferee #3868 | [Address on File] | 5/31/2023 | Bitcoin | 0.00178822 | Customer Transfer |
| Confidential Customer Coin Transferee #3869 | [Address on File] | 5/18/2023 | Bitcoin | 0.03630707 | Customer Transfer |
| Confidential Customer Coin Transferee #3870 | [Address on File] | 5/25/2023 | Bitcoin | 0.00472052 | Customer Transfer |
| Confidential Customer Coin Transferee #3871 | [Address on File] | 5/18/2023 | Bitcoin | 0.09750726 | Customer Transfer |
| Confidential Customer Coin Transferee #3872 | [Address on File] | 5/22/2023 | Bitcoin | 0.01317818 | Customer Transfer |
| Confidential Customer Coin Transferee #3873 | [Address on File] | 5/24/2023 | Bitcoin | 0.05688115 | Customer Transfer |
| Confidential Customer Coin Transferee #3873 | [Address on File] | 5/19/2023 | Bitcoin | 0.05549292 | Customer Transfer |
| Confidential Customer Coin Transferee #3873 | [Address on File] | 5/26/2023 | Bitcoin | 0.03012086 | Customer Transfer |
| Confidential Customer Coin Transferee #3874 | [Address on File] | 6/20/2023 | Bitcoin | 0.00021235 | Customer Transfer |
| Confidential Customer Coin Transferee #3875 | [Address on File] | 5/21/2023 | Bitcoin | 0.00366538 | Customer Transfer |
| Confidential Customer Coin Transferee #3875 | [Address on File] | 5/26/2023 | Bitcoin | 0.00111465 | Customer Transfer |
| Confidential Customer Coin Transferee #3876 | [Address on File] | 5/20/2023 | Bitcoin | 0.0066186 | Customer Transfer |
| Confidential Customer Coin Transferee #3876 | [Address on File] | 5/27/2023 | Bitcoin | 0.00560657 | Customer Transfer |
| Confidential Customer Coin Transferee #3876 | [Address on File] | 5/23/2023 | Bitcoin | 0.00443558 | Customer Transfer |
| Confidential Customer Coin Transferee #3876 | [Address on File] | 5/30/2023 | Bitcoin | 0.00432792 | Customer Transfer |
| Confidential Customer Coin Transferee #3877 | [Address on File] | 5/19/2023 | Bitcoin | 0.00122093 | Customer Transfer |
| Confidential Customer Coin Transferee #3877 | [Address on File] | 5/17/2023 | Bitcoin | 0.00085311 | Customer Transfer |
| Confidential Customer Coin Transferee #3877 | [Address on File] | 5/24/2023 | Bitcoin | 0.00083835 | Customer Transfer |
| Confidential Customer Coin Transferee #3877 | [Address on File] | 5/22/2023 | Bitcoin | 0.00082314 | Customer Transfer |
| Confidential Customer Coin Transferee #3877 | [Address on File] | 6/2/2023 | Bitcoin | 0.00082161 | Customer Transfer |
| Confidential Customer Coin Transferee #3877 | [Address on File] | 5/17/2023 | Bitcoin | 0.00081848 | Customer Transfer |
| Confidential Customer Coin Transferee #3877 | [Address on File] | 5/19/2023 | Bitcoin | 0.00081508 | Customer Transfer |
| Confidential Customer Coin Transferee #3877 | [Address on File] | 5/19/2023 | Bitcoin | 0.0008125 | Customer Transfer |
| Confidential Customer Coin Transferee #3877 | [Address on File] | 5/29/2023 | Bitcoin | 0.0007821 | Customer Transfer |
| Confidential Customer Coin Transferee #3877 | [Address on File] | 5/29/2023 | Bitcoin | 0.00077902 | Customer Transfer |
| Confidential Customer Coin Transferee #3877 | [Address on File] | 5/26/2023 | Bitcoin | 0.00063939 | Customer Transfer |
| Confidential Customer Coin Transferee #3877 | [Address on File] | 6/2/2023 | Bitcoin | 0.00041186 | Customer Transfer |
| Confidential Customer Coin Transferee #3877 | [Address on File] | 5/22/2023 | Bitcoin | 0.00040746 | Customer Transfer |
| Confidential Customer Coin Transferee #3878 | [Address on File] | 5/17/2023 | Bitcoin | 0.00448859 | Customer Transfer |
| Confidential Customer Coin Transferee #3879 | [Address on File] | 5/31/2023 | Bitcoin | 0.00988778 | Customer Transfer |
| Confidential Customer Coin Transferee #3880 | [Address on File] | 5/31/2023 | Bitcoin | 0.00358616 | Customer Transfer |
| Confidential Customer Coin Transferee #3881 | [Address on File] | 5/25/2023 | Bitcoin | 0.04632037 | Customer Transfer |
| Confidential Customer Coin Transferee #3881 | [Address on File] | 5/21/2023 | Bitcoin | 0.00039 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3882 | [Address on File] | 5/28/2023 | Bitcoin | 0.0075712 | Customer Transfer |
| Confidential Customer Coin Transferee #3882 | [Address on File] | 5/21/2023 | Bitcoin | 0.00748851 | Customer Transfer |
| Confidential Customer Coin Transferee #3883 | [Address on File] | 5/21/2023 | Bitcoin | 0.04 | Customer Transfer |
| Confidential Customer Coin Transferee #3884 | [Address on File] | 5/26/2023 | Bitcoin | 0.00754699 | Customer Transfer |
| Confidential Customer Coin Transferee #3884 | [Address on File] | 5/19/2023 | Bitcoin | 0.00741278 | Customer Transfer |
| Confidential Customer Coin Transferee #3885 | [Address on File] | 6/9/2023 | Bitcoin | 0.01053723 | Customer Transfer |
| Confidential Customer Coin Transferee #3885 | [Address on File] | 6/19/2023 | Bitcoin | 0.00194082 | Customer Transfer |
| Confidential Customer Coin Transferee #3886 | [Address on File] | 5/19/2023 | Bitcoin | 0.00102791 | Customer Transfer |
| Confidential Customer Coin Transferee #3887 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005934 | Customer Transfer |
| Confidential Customer Coin Transferee #3888 | [Address on File] | 5/30/2023 | Tether USD | 1385.36 | Customer Transfer |
| Confidential Customer Coin Transferee #3889 | [Address on File] | 5/22/2023 | Bitcoin | 0.05245206 | Customer Transfer |
| Confidential Customer Coin Transferee #3890 | [Address on File] | 6/19/2023 | Bitcoin | 0.00287243 | Customer Transfer |
| Confidential Customer Coin Transferee #3891 | [Address on File] | 5/26/2023 | Bitcoin | 0.02500123 | Customer Transfer |
| Confidential Customer Coin Transferee #3891 | [Address on File] | 5/20/2023 | Bitcoin | 0.0232091 | Customer Transfer |
| Confidential Customer Coin Transferee #3891 | [Address on File] | 5/27/2023 | Bitcoin | 0.00344712 | Customer Transfer |
| Confidential Customer Coin Transferee #3892 | [Address on File] | 5/23/2023 | Bitcoin | 0.05127489 | Customer Transfer |
| Confidential Customer Coin Transferee #3893 | [Address on File] | 5/19/2023 | Bitcoin | 0.00387558 | Customer Transfer |
| Confidential Customer Coin Transferee #3893 | [Address on File] | 6/20/2023 | Bitcoin | 0.00036247 | Customer Transfer |
| Confidential Customer Coin Transferee #3894 | [Address on File] | 6/20/2023 | Bitcoin | 0.00241035 | Customer Transfer |
| Confidential Customer Coin Transferee #3895 | [Address on File] | 5/23/2023 | Bitcoin | 0.0094392 | Customer Transfer |
| Confidential Customer Coin Transferee #3895 | [Address on File] | 6/19/2023 | Bitcoin | 0.00451009 | Customer Transfer |
| Confidential Customer Coin Transferee #3896 | [Address on File] | 6/2/2023 | Bitcoin | 0.02567939 | Customer Transfer |
| Confidential Customer Coin Transferee #3896 | [Address on File] | 5/24/2023 | Bitcoin | 0.01575822 | Customer Transfer |
| Confidential Customer Coin Transferee #3896 | [Address on File] | 5/26/2023 | Bitcoin | 0.01109799 | Customer Transfer |
| Confidential Customer Coin Transferee #3896 | [Address on File] | 5/19/2023 | Bitcoin | 0.00737896 | Customer Transfer |
| Confidential Customer Coin Transferee #3896 | [Address on File] | 6/15/2023 | Bitcoin | 0.0039498 | Customer Transfer |
| Confidential Customer Coin Transferee #3896 | [Address on File] | 5/17/2023 | Bitcoin | 0.00370273 | Customer Transfer |
| Confidential Customer Coin Transferee #3896 | [Address on File] | 5/17/2023 | Bitcoin | 0.00366569 | Customer Transfer |
| Confidential Customer Coin Transferee #3896 | [Address on File] | 5/18/2023 | Bitcoin | 0.00366411 | Customer Transfer |
| Confidential Customer Coin Transferee #3896 | [Address on File] | 5/22/2023 | Bitcoin | 0.00365305 | Customer Transfer |
| Confidential Customer Coin Transferee #3896 | [Address on File] | 6/12/2023 | Bitcoin | 0.001876 | Customer Transfer |
| Confidential Customer Coin Transferee #3896 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037425 | Customer Transfer |
| Confidential Customer Coin Transferee #3897 | [Address on File] | 6/5/2023 | Bitcoin | 0.0000772 | Customer Transfer |
| Confidential Customer Coin Transferee #3898 | [Address on File] | 6/5/2023 | Bitcoin | 0.00370374 | Customer Transfer |
| Confidential Customer Coin Transferee #3898 | [Address on File] | 6/9/2023 | Bitcoin | 0.00187755 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3899 | [Address on File] | 5/25/2023 | Bitcoin | 0.01060234 | Customer Transfer |
| Confidential Customer Coin Transferee #3900 | [Address on File] | 5/21/2023 | Bitcoin | 0.03903354 | Customer Transfer |
| Confidential Customer Coin Transferee #3901 | [Address on File] | 6/20/2023 | Bitcoin | 0.00176956 | Customer Transfer |
| Confidential Customer Coin Transferee #3902 | [Address on File] | 5/25/2023 | Bitcoin | 0.01035375 | Customer Transfer |
| Confidential Customer Coin Transferee #3902 | [Address on File] | 5/25/2023 | Bitcoin | 0.01033809 | Customer Transfer |
| Confidential Customer Coin Transferee #3903 | [Address on File] | 6/20/2023 | Bitcoin | 0.03003577 | Customer Transfer |
| Confidential Customer Coin Transferee #3904 | [Address on File] | 6/8/2023 | Bitcoin | 0.1032969 | Customer Transfer |
| Confidential Customer Coin Transferee #3905 | [Address on File] | 5/26/2023 | Bitcoin | 0.00870682 | Customer Transfer |
| Confidential Customer Coin Transferee #3906 | [Address on File] | 6/20/2023 | Bitcoin | 0.00180201 | Customer Transfer |
| Confidential Customer Coin Transferee #3907 | [Address on File] | 5/23/2023 | Bitcoin | 0.01056936 | Customer Transfer |
| Confidential Customer Coin Transferee #3908 | [Address on File] | 5/21/2023 | Bitcoin | 0.19243569 | Customer Transfer |
| Confidential Customer Coin Transferee #3908 | [Address on File] | 5/28/2023 | Bitcoin | 0.18221789 | Customer Transfer |
| Confidential Customer Coin Transferee #3909 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #3910 | [Address on File] | 6/20/2023 | Bitcoin | 0.00289125 | Customer Transfer |
| Confidential Customer Coin Transferee #3911 | [Address on File] | 5/21/2023 | Bitcoin | 0.00630485 | Customer Transfer |
| Confidential Customer Coin Transferee #3912 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011747 | Customer Transfer |
| Confidential Customer Coin Transferee #3913 | [Address on File] | 6/19/2023 | Bitcoin | 0.00059609 | Customer Transfer |
| Confidential Customer Coin Transferee #3914 | [Address on File] | 5/18/2023 | Bitcoin | 0.01723939 | Customer Transfer |
| Confidential Customer Coin Transferee #3914 | [Address on File] | 5/28/2023 | Bitcoin | 0.00186058 | Customer Transfer |
| Confidential Customer Coin Transferee #3915 | [Address on File] | 5/21/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #3915 | [Address on File] | 5/22/2023 | Bitcoin | 0.00017 | Customer Transfer |
| Confidential Customer Coin Transferee #3916 | [Address on File] | 6/20/2023 | Bitcoin | 0.00203156 | Customer Transfer |
| Confidential Customer Coin Transferee #3917 | [Address on File] | 6/19/2023 | Bitcoin | 0.00326395 | Customer Transfer |
| Confidential Customer Coin Transferee #3918 | [Address on File] | 6/21/2023 | Bitcoin | 0.00299528 | Customer Transfer |
| Confidential Customer Coin Transferee #3919 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037862 | Customer Transfer |
| Confidential Customer Coin Transferee #3919 | [Address on File] | 5/18/2023 | Bitcoin | 0.0003432 | Customer Transfer |
| Confidential Customer Coin Transferee #3920 | [Address on File] | 5/26/2023 | Bitcoin | 0.00369709 | Customer Transfer |
| Confidential Customer Coin Transferee #3921 | [Address on File] | 5/24/2023 | Bitcoin | 0.01113825 | Customer Transfer |
| Confidential Customer Coin Transferee #3922 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005817 | Customer Transfer |
| Confidential Customer Coin Transferee #3923 | [Address on File] | 6/19/2023 | Bitcoin | 0.0069153 | Customer Transfer |
| Confidential Customer Coin Transferee #3924 | [Address on File] | 5/26/2023 | Bitcoin | 0.00036845 | Customer Transfer |
| Confidential Customer Coin Transferee #3924 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036185 | Customer Transfer |
| Confidential Customer Coin Transferee #3925 | [Address on File] | 5/24/2023 | Bitcoin | 0.18531932 | Customer Transfer |
| Confidential Customer Coin Transferee #3926 | [Address on File] | 6/8/2023 | Bitcoin | 0.00576793 | Customer Transfer |
| Confidential Customer Coin Transferee #3927 | [Address on File] | 5/19/2023 | Bitcoin | 0.02823866 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3928 | [Address on File] | 6/20/2023 | Bitcoin | 0.00286114 | Customer Transfer |
| Confidential Customer Coin Transferee #3929 | [Address on File] | 6/19/2023 | Bitcoin | 0.00035761 | Customer Transfer |
| Confidential Customer Coin Transferee #3930 | [Address on File] | 6/19/2023 | Bitcoin | 0.00051111 | Customer Transfer |
| Confidential Customer Coin Transferee #3931 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011757 | Customer Transfer |
| Confidential Customer Coin Transferee #3932 | [Address on File] | 5/23/2023 | Bitcoin | 0.00335156 | Customer Transfer |
| Confidential Customer Coin Transferee #3932 | [Address on File] | 6/12/2023 | Bitcoin | 0.0007323 | Customer Transfer |
| Confidential Customer Coin Transferee #3933 | [Address on File] | 5/24/2023 | Bitcoin | 0.04002148 | Customer Transfer |
| Confidential Customer Coin Transferee #3934 | [Address on File] | 5/19/2023 | Bitcoin | 0.02111005 | Customer Transfer |
| Confidential Customer Coin Transferee #3935 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005612 | Customer Transfer |
| Confidential Customer Coin Transferee #3936 | [Address on File] | 6/19/2023 | Bitcoin | 0.00359715 | Customer Transfer |
| Confidential Customer Coin Transferee #3937 | [Address on File] | 5/31/2023 | Bitcoin | 0.01498381 | Customer Transfer |
| Confidential Customer Coin Transferee #3938 | [Address on File] | 5/20/2023 | Bitcoin | 0.01201902 | Customer Transfer |
| Confidential Customer Coin Transferee #3939 | [Address on File] | 5/23/2023 | Bitcoin | 0.00516488 | Customer Transfer |
| Confidential Customer Coin Transferee #3939 | [Address on File] | 6/16/2023 | Bitcoin | 0.00515738 | Customer Transfer |
| Confidential Customer Coin Transferee #3939 | [Address on File] | 6/8/2023 | Bitcoin | 0.00511274 | Customer Transfer |
| Confidential Customer Coin Transferee #3940 | [Address on File] | 5/20/2023 | Bitcoin | 0.01424702 | Customer Transfer |
| Confidential Customer Coin Transferee #3941 | [Address on File] | 6/1/2023 | Bitcoin | 0.00036643 | Customer Transfer |
| Confidential Customer Coin Transferee #3942 | [Address on File] | 6/20/2023 | Bitcoin | 0.00289411 | Customer Transfer |
| Confidential Customer Coin Transferee #3943 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #3944 | [Address on File] | 5/26/2023 | Bitcoin | 0.00108426 | Customer Transfer |
| Confidential Customer Coin Transferee #3945 | [Address on File] | 5/26/2023 | Bitcoin | 0.0003719 | Customer Transfer |
| Confidential Customer Coin Transferee #3945 | [Address on File] | 5/19/2023 | Bitcoin | 0.00034522 | Customer Transfer |
| Confidential Customer Coin Transferee #3946 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004025 | Customer Transfer |
| Confidential Customer Coin Transferee #3947 | [Address on File] | 5/19/2023 | Bitcoin | 0.01026704 | Customer Transfer |
| Confidential Customer Coin Transferee #3948 | [Address on File] | 5/25/2023 | Bitcoin | 0.0018161 | Customer Transfer |
| Confidential Customer Coin Transferee #3949 | [Address on File] | 6/7/2023 | Bitcoin | 0.02891669 | Customer Transfer |
| Confidential Customer Coin Transferee #3950 | [Address on File] | 5/30/2023 | Bitcoin | 0.01082438 | Customer Transfer |
| Confidential Customer Coin Transferee #3950 | [Address on File] | 5/19/2023 | Bitcoin | 0.01033606 | Customer Transfer |
| Confidential Customer Coin Transferee #3951 | [Address on File] | 6/3/2023 | USD Coin | 3457.3888 | Customer Transfer |
| Confidential Customer Coin Transferee #3952 | [Address on File] | 6/20/2023 | Bitcoin | 0.00133368 | Customer Transfer |
| Confidential Customer Coin Transferee #3953 | [Address on File] | 5/19/2023 | Bitcoin | 0.0054621 | Customer Transfer |
| Confidential Customer Coin Transferee #3953 | [Address on File] | 5/26/2023 | Bitcoin | 0.00545944 | Customer Transfer |
| Confidential Customer Coin Transferee #3954 | [Address on File] | 5/23/2023 | Bitcoin | 0.02559966 | Customer Transfer |
| Confidential Customer Coin Transferee #3955 | [Address on File] | 6/20/2023 | Bitcoin | 0.00288653 | Customer Transfer |
| Confidential Customer Coin Transferee #3956 | [Address on File] | 6/19/2023 | Bitcoin | 0.00038616 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3957 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057948 | Customer Transfer |
| Confidential Customer Coin Transferee #3958 | [Address on File] | 6/20/2023 | Bitcoin | 0.00115903 | Customer Transfer |
| Confidential Customer Coin Transferee #3959 | [Address on File] | 5/21/2023 | Bitcoin | 0.00182081 | Customer Transfer |
| Confidential Customer Coin Transferee #3960 | [Address on File] | 6/16/2023 | USD Coin | 248.903727 | Customer Transfer |
| Confidential Customer Coin Transferee #3961 | [Address on File] | 5/26/2023 | Bitcoin | 0.03371394 | Customer Transfer |
| Confidential Customer Coin Transferee #3962 | [Address on File] | 6/19/2023 | Bitcoin | 0.00204676 | Customer Transfer |
| Confidential Customer Coin Transferee #3963 | [Address on File] | 5/19/2023 | Bitcoin | 0.00780214 | Customer Transfer |
| Confidential Customer Coin Transferee #3964 | [Address on File] | 6/20/2023 | Bitcoin | 0.07286313 | Customer Transfer |
| Confidential Customer Coin Transferee #3965 | [Address on File] | 6/19/2023 | Bitcoin | 0.01042737 | Customer Transfer |
| Confidential Customer Coin Transferee #3966 | [Address on File] | 5/28/2023 | Bitcoin | 0.1013521 | Customer Transfer |
| Confidential Customer Coin Transferee #3967 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058051 | Customer Transfer |
| Confidential Customer Coin Transferee #3968 | [Address on File] | 5/29/2023 | Bitcoin | 0.02666841 | Customer Transfer |
| Confidential Customer Coin Transferee #3969 | [Address on File] | 6/20/2023 | Bitcoin | 0.00025858 | Customer Transfer |
| Confidential Customer Coin Transferee #3970 | [Address on File] | 5/21/2023 | Bitcoin | 0.00258443 | Customer Transfer |
| Confidential Customer Coin Transferee #3971 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057731 | Customer Transfer |
| Confidential Customer Coin Transferee #3972 | [Address on File] | 5/25/2023 | Bitcoin | 0.01001722 | Customer Transfer |
| Confidential Customer Coin Transferee #3973 | [Address on File] | 5/24/2023 | Bitcoin | 0.0018064 | Customer Transfer |
| Confidential Customer Coin Transferee #3973 | [Address on File] | 5/17/2023 | Bitcoin | 0.00175245 | Customer Transfer |
| Confidential Customer Coin Transferee #3974 | [Address on File] | 6/19/2023 | Bitcoin | 0.0001185 | Customer Transfer |
| Confidential Customer Coin Transferee #3975 | [Address on File] | 5/19/2023 | Bitcoin | 0.02509971 | Customer Transfer |
| Confidential Customer Coin Transferee #3976 | [Address on File] | 5/23/2023 | Bitcoin | 0.00176479 | Customer Transfer |
| Confidential Customer Coin Transferee #3977 | [Address on File] | 5/18/2023 | Bitcoin | 0.01400728 | Customer Transfer |
| Confidential Customer Coin Transferee #3978 | [Address on File] | 5/19/2023 | Bitcoin | 0.00368585 | Customer Transfer |
| Confidential Customer Coin Transferee #3978 | [Address on File] | 5/18/2023 | Bitcoin | 0.00187033 | Customer Transfer |
| Confidential Customer Coin Transferee #3978 | [Address on File] | 5/18/2023 | Bitcoin | 0.00186331 | Customer Transfer |
| Confidential Customer Coin Transferee #3978 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184647 | Customer Transfer |
| Confidential Customer Coin Transferee #3978 | [Address on File] | 5/19/2023 | Bitcoin | 0.0018357 | Customer Transfer |
| Confidential Customer Coin Transferee #3978 | [Address on File] | 5/29/2023 | Bitcoin | 0.00141984 | Customer Transfer |
| Confidential Customer Coin Transferee #3978 | [Address on File] | 5/25/2023 | Bitcoin | 0.00052791 | Customer Transfer |
| Confidential Customer Coin Transferee #3978 | [Address on File] | 6/12/2023 | Bitcoin | 0.00044418 | Customer Transfer |
| Confidential Customer Coin Transferee #3978 | [Address on File] | 6/2/2023 | Bitcoin | 0.00033723 | Customer Transfer |
| Confidential Customer Coin Transferee #3978 | [Address on File] | 6/16/2023 | Bitcoin | 0.00025546 | Customer Transfer |
| Confidential Customer Coin Transferee #3979 | [Address on File] | 6/8/2023 | Bitcoin | 0.00457717 | Customer Transfer |
| Confidential Customer Coin Transferee #3980 | [Address on File] | 6/20/2023 | Bitcoin | 0.0011995 | Customer Transfer |
| Confidential Customer Coin Transferee #3981 | [Address on File] | 6/7/2023 | Bitcoin | 0.00060065 | Customer Transfer |
| Confidential Customer Coin Transferee #3981 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035666 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3982 | [Address on File] | 5/25/2023 | Bitcoin | 0.0036831 | Customer Transfer |
| Confidential Customer Coin Transferee #3983 | [Address on File] | 5/17/2023 | Bitcoin | 0.01037028 | Customer Transfer |
| Confidential Customer Coin Transferee #3983 | [Address on File] | 5/29/2023 | Bitcoin | 0.01011047 | Customer Transfer |
| Confidential Customer Coin Transferee #3984 | [Address on File] | 6/20/2023 | Bitcoin | 0.0017171 | Customer Transfer |
| Confidential Customer Coin Transferee #3985 | [Address on File] | 5/22/2023 | Bitcoin | 0.02638816 | Customer Transfer |
| Confidential Customer Coin Transferee #3986 | [Address on File] | 6/20/2023 | Bitcoin | 0.0035447 | Customer Transfer |
| Confidential Customer Coin Transferee #3987 | [Address on File] | 6/20/2023 | Bitcoin | 0.00407065 | Customer Transfer |
| Confidential Customer Coin Transferee #3988 | [Address on File] | 5/25/2023 | Bitcoin | 0.05472355 | Customer Transfer |
| Confidential Customer Coin Transferee #3989 | [Address on File] | 6/15/2023 | Bitcoin | 0.00395358 | Customer Transfer |
| Confidential Customer Coin Transferee #3989 | [Address on File] | 5/18/2023 | Bitcoin | 0.0036225 | Customer Transfer |
| Confidential Customer Coin Transferee #3989 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185373 | Customer Transfer |
| Confidential Customer Coin Transferee #3989 | [Address on File] | 6/2/2023 | Bitcoin | 0.00183226 | Customer Transfer |
| Confidential Customer Coin Transferee #3989 | [Address on File] | 6/2/2023 | Bitcoin | 0.00182989 | Customer Transfer |
| Confidential Customer Coin Transferee #3989 | [Address on File] | 6/1/2023 | Bitcoin | 0.00182436 | Customer Transfer |
| Confidential Customer Coin Transferee #3989 | [Address on File] | 6/5/2023 | Bitcoin | 0.00181549 | Customer Transfer |
| Confidential Customer Coin Transferee #3989 | [Address on File] | 5/29/2023 | Bitcoin | 0.00148558 | Customer Transfer |
| Confidential Customer Coin Transferee #3989 | [Address on File] | 6/15/2023 | Bitcoin | 0.00098913 | Customer Transfer |
| Confidential Customer Coin Transferee #3989 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092424 | Customer Transfer |
| Confidential Customer Coin Transferee #3989 | [Address on File] | 6/2/2023 | Bitcoin | 0.00092293 | Customer Transfer |
| Confidential Customer Coin Transferee #3989 | [Address on File] | 5/22/2023 | Bitcoin | 0.00073615 | Customer Transfer |
| Confidential Customer Coin Transferee #3989 | [Address on File] | 6/7/2023 | Bitcoin | 0.00057705 | Customer Transfer |
| Confidential Customer Coin Transferee #3989 | [Address on File] | 5/22/2023 | Bitcoin | 0.00057032 | Customer Transfer |
| Confidential Customer Coin Transferee #3989 | [Address on File] | 6/16/2023 | Bitcoin | 0.00055583 | Customer Transfer |
| Confidential Customer Coin Transferee #3989 | [Address on File] | 5/16/2023 | Bitcoin | 0.00038518 | Customer Transfer |
| Confidential Customer Coin Transferee #3989 | [Address on File] | 5/30/2023 | Bitcoin | 0.00019183 | Customer Transfer |
| Confidential Customer Coin Transferee #3990 | [Address on File] | 6/20/2023 | Bitcoin | 0.00120175 | Customer Transfer |
| Confidential Customer Coin Transferee #3991 | [Address on File] | 5/31/2023 | Bitcoin | 0.00016537 | Customer Transfer |
| Confidential Customer Coin Transferee #3992 | [Address on File] | 5/27/2023 | Bitcoin | 0.02606252 | Customer Transfer |
| Confidential Customer Coin Transferee #3992 | [Address on File] | 5/18/2023 | Bitcoin | 0.00363442 | Customer Transfer |
| Confidential Customer Coin Transferee #3993 | [Address on File] | 6/20/2023 | Bitcoin | 0.00034949 | Customer Transfer |
| Confidential Customer Coin Transferee #3994 | [Address on File] | 5/27/2023 | Bitcoin | 0.00092295 | Customer Transfer |
| Confidential Customer Coin Transferee #3994 | [Address on File] | 5/19/2023 | Bitcoin | 0.00086263 | Customer Transfer |
| Confidential Customer Coin Transferee #3995 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003791 | Customer Transfer |
| Confidential Customer Coin Transferee #3996 | [Address on File] | 6/17/2023 | Cosmos Hub ATOM) | 68.32973 | Customer Transfer |
| Confidential Customer Coin Transferee #3996 | [Address on File] | 6/11/2023 | Cosmos Hub ATOM) | 60.060603 | Customer Transfer |
| Confidential Customer Coin Transferee #3996 | [Address on File] | 5/22/2023 | Cosmos Hub ATOM) | 47.490859 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3996 | [Address on File] | 5/27/2023 | Cosmos Hub ATOM) | 46.802826 | Customer Transfer |
| Confidential Customer Coin Transferee #3997 | [Address on File] | 6/9/2023 | Bitcoin | 0.01154413 | Customer Transfer |
| Confidential Customer Coin Transferee #3998 | [Address on File] | 6/19/2023 | Bitcoin | 0.00400172 | Customer Transfer |
| Confidential Customer Coin Transferee #3999 | [Address on File] | 5/27/2023 | Bitcoin | 0.00386704 | Customer Transfer |
| Confidential Customer Coin Transferee #3999 | [Address on File] | 5/19/2023 | Bitcoin | 0.0036464 | Customer Transfer |
| Confidential Customer Coin Transferee #4000 | [Address on File] | 5/29/2023 | Bitcoin | 0.00727276 | Customer Transfer |
| Confidential Customer Coin Transferee #4000 | [Address on File] | 6/20/2023 | Bitcoin | 0.00376456 | Customer Transfer |
| Confidential Customer Coin Transferee #4001 | [Address on File] | 6/7/2023 | Bitcoin | 0.05546587 | Customer Transfer |
| Confidential Customer Coin Transferee #4002 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006005 | Customer Transfer |
| Confidential Customer Coin Transferee #4003 | [Address on File] | 6/19/2023 | Bitcoin | 0.00295247 | Customer Transfer |
| Confidential Customer Coin Transferee #4004 | [Address on File] | 6/12/2023 | Bitcoin | 0.00749 | Customer Transfer |
| Confidential Customer Coin Transferee #4004 | [Address on File] | 6/12/2023 | Bitcoin | 0.00086 | Customer Transfer |
| Confidential Customer Coin Transferee #4005 | [Address on File] | 5/26/2023 | Bitcoin | 0.01821408 | Customer Transfer |
| Confidential Customer Coin Transferee #4005 | [Address on File] | 5/19/2023 | Bitcoin | 0.0178516 | Customer Transfer |
| Confidential Customer Coin Transferee #4006 | [Address on File] | 5/23/2023 | Bitcoin | 0.01136781 | Customer Transfer |
| Confidential Customer Coin Transferee #4007 | [Address on File] | 6/19/2023 | Bitcoin | 0.0249753 | Customer Transfer |
| Confidential Customer Coin Transferee #4008 | [Address on File] | 5/16/2023 | Bitcoin | 0.01700995 | Customer Transfer |
| Confidential Customer Coin Transferee #4009 | [Address on File] | 5/24/2023 | Bitcoin | 0.00012647 | Customer Transfer |
| Confidential Customer Coin Transferee #4009 | [Address on File] | 5/25/2023 | Bitcoin | 0.00012567 | Customer Transfer |
| Confidential Customer Coin Transferee #4009 | [Address on File] | 5/19/2023 | Bitcoin | 0.00012454 | Customer Transfer |
| Confidential Customer Coin Transferee #4009 | [Address on File] | 5/27/2023 | Bitcoin | 0.00012409 | Customer Transfer |
| Confidential Customer Coin Transferee #4009 | [Address on File] | 5/26/2023 | Bitcoin | 0.00012393 | Customer Transfer |
| Confidential Customer Coin Transferee #4009 | [Address on File] | 5/21/2023 | Bitcoin | 0.0001233 | Customer Transfer |
| Confidential Customer Coin Transferee #4009 | [Address on File] | 5/22/2023 | Bitcoin | 0.00012328 | Customer Transfer |
| Confidential Customer Coin Transferee #4009 | [Address on File] | 5/19/2023 | Bitcoin | 0.00012325 | Customer Transfer |
| Confidential Customer Coin Transferee #4009 | [Address on File] | 5/20/2023 | Bitcoin | 0.00012257 | Customer Transfer |
| Confidential Customer Coin Transferee #4009 | [Address on File] | 5/31/2023 | Bitcoin | 0.00012257 | Customer Transfer |
| Confidential Customer Coin Transferee #4009 | [Address on File] | 5/16/2023 | Bitcoin | 0.00012248 | Customer Transfer |
| Confidential Customer Coin Transferee #4009 | [Address on File] | 5/17/2023 | Bitcoin | 0.00012229 | Customer Transfer |
| Confidential Customer Coin Transferee #4009 | [Address on File] | 5/24/2023 | Bitcoin | 0.00012215 | Customer Transfer |
| Confidential Customer Coin Transferee #4009 | [Address on File] | 5/28/2023 | Bitcoin | 0.0001201 | Customer Transfer |
| Confidential Customer Coin Transferee #4009 | [Address on File] | 5/29/2023 | Bitcoin | 0.00011989 | Customer Transfer |
| Confidential Customer Coin Transferee #4009 | [Address on File] | 5/30/2023 | Bitcoin | 0.00011935 | Customer Transfer |
| Confidential Customer Coin Transferee #4010 | [Address on File] | 5/18/2023 | Bitcoin | 0.10163113 | Customer Transfer |
| Confidential Customer Coin Transferee #4011 | [Address on File] | 6/13/2023 | Bitcoin | 0.10132942 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4012 | [Address on File] | 5/17/2023 | Bitcoin | 0.02043654 | Customer Transfer |
| Confidential Customer Coin Transferee #4013 | [Address on File] | 5/22/2023 | Bitcoin | 0.01186524 | Customer Transfer |
| Confidential Customer Coin Transferee #4014 | [Address on File] | 5/31/2023 | Bitcoin | 0.00026867 | Customer Transfer |
| Confidential Customer Coin Transferee #4015 | [Address on File] | 5/18/2023 | Bitcoin | 0.01046074 | Customer Transfer |
| Confidential Customer Coin Transferee #4016 | [Address on File] | 6/9/2023 | Bitcoin | 0.00115662 | Customer Transfer |
| Confidential Customer Coin Transferee #4017 | [Address on File] | 6/20/2023 | Bitcoin | 0.02333405 | Customer Transfer |
| Confidential Customer Coin Transferee #4018 | [Address on File] | 5/26/2023 | Bitcoin | 0.02514286 | Customer Transfer |
| Confidential Customer Coin Transferee #4019 | [Address on File] | 5/18/2023 | Bitcoin | 0.07257891 | Customer Transfer |
| Confidential Customer Coin Transferee #4019 | [Address on File] | 5/25/2023 | Bitcoin | 0.03678383 | Customer Transfer |
| Confidential Customer Coin Transferee #4020 | [Address on File] | 6/7/2023 | Bitcoin | 0.0045288 | Customer Transfer |
| Confidential Customer Coin Transferee #4021 | [Address on File] | 6/20/2023 | Bitcoin | 0.00198395 | Customer Transfer |
| Confidential Customer Coin Transferee #4022 | [Address on File] | 6/19/2023 | Bitcoin | 0.0075852 | Customer Transfer |
| Confidential Customer Coin Transferee #4023 | [Address on File] | 5/26/2023 | Bitcoin | 0.00726695 | Customer Transfer |
| Confidential Customer Coin Transferee #4023 | [Address on File] | 5/29/2023 | Bitcoin | 0.00371758 | Customer Transfer |
| Confidential Customer Coin Transferee #4023 | [Address on File] | 5/22/2023 | Bitcoin | 0.00369091 | Customer Transfer |
| Confidential Customer Coin Transferee #4023 | [Address on File] | 5/20/2023 | Bitcoin | 0.00361151 | Customer Transfer |
| Confidential Customer Coin Transferee #4024 | [Address on File] | 5/18/2023 | Bitcoin | 0.02697202 | Customer Transfer |
| Confidential Customer Coin Transferee #4024 | [Address on File] | 5/18/2023 | Bitcoin | 0.02660003 | Customer Transfer |
| Confidential Customer Coin Transferee #4024 | [Address on File] | 5/18/2023 | Bitcoin | 0.02567162 | Customer Transfer |
| Confidential Customer Coin Transferee #4025 | [Address on File] | 6/20/2023 | Bitcoin | 0.00028958 | Customer Transfer |
| Confidential Customer Coin Transferee #4026 | [Address on File] | 6/20/2023 | Bitcoin | 0.0018217 | Customer Transfer |
| Confidential Customer Coin Transferee #4027 | [Address on File] | 6/10/2023 | Cosmos Hub ATOM) | 4.196305 | Customer Transfer |
| Confidential Customer Coin Transferee #4027 | [Address on File] | 5/29/2023 | Cosmos Hub ATOM) | 3.108191 | Customer Transfer |
| Confidential Customer Coin Transferee #4027 | [Address on File] | 6/5/2023 | Bitcoin | 0.001249 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | [Address on File] | 5/22/2023 | Bitcoin | 0.03745721 | Customer Transfer |
| Confidential Customer Coin Transferee #4029 | [Address on File] | 5/23/2023 | Ether | 0.258693 | Customer Transfer |
| Confidential Customer Coin Transferee #4030 | [Address on File] | 6/19/2023 | Bitcoin | 0.00599602 | Customer Transfer |
| Confidential Customer Coin Transferee #4031 | [Address on File] | 6/20/2023 | Bitcoin | 0.00295279 | Customer Transfer |
| Confidential Customer Coin Transferee #4032 | [Address on File] | 6/20/2023 | Bitcoin | 0.00023642 | Customer Transfer |
| Confidential Customer Coin Transferee #4033 | [Address on File] | 5/30/2023 | Bitcoin | 0.0436363 | Customer Transfer |
| Confidential Customer Coin Transferee #4033 | [Address on File] | 5/23/2023 | Bitcoin | 0.01067048 | Customer Transfer |
| Confidential Customer Coin Transferee #4034 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005981 | Customer Transfer |
| Confidential Customer Coin Transferee #4035 | [Address on File] | 6/19/2023 | Bitcoin | 0.01354412 | Customer Transfer |
| Confidential Customer Coin Transferee #4036 | [Address on File] | 5/19/2023 | Bitcoin | 0.03144667 | Customer Transfer |
| Confidential Customer Coin Transferee #4037 | [Address on File] | 6/16/2023 | Bitcoin | 0.00403029 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4037 | [Address on File] | 6/5/2023 | Bitcoin | 0.00152189 | Customer Transfer |
| Confidential Customer Coin Transferee #4037 | [Address on File] | 5/23/2023 | Bitcoin | 0.00071478 | Customer Transfer |
| Confidential Customer Coin Transferee #4037 | [Address on File] | 5/17/2023 | Bitcoin | 0.00070571 | Customer Transfer |
| Confidential Customer Coin Transferee #4037 | [Address on File] | 5/21/2023 | Bitcoin | 0.00069956 | Customer Transfer |
| Confidential Customer Coin Transferee #4038 | [Address on File] | 6/20/2023 | Bitcoin | 0.0095351 | Customer Transfer |
| Confidential Customer Coin Transferee #4039 | [Address on File] | 5/21/2023 | Bitcoin | 0.00576352 | Customer Transfer |
| Confidential Customer Coin Transferee #4040 | [Address on File] | 5/19/2023 | Bitcoin | 0.01004068 | Customer Transfer |
| Confidential Customer Coin Transferee #4040 | [Address on File] | 5/27/2023 | Bitcoin | 0.00631144 | Customer Transfer |
| Confidential Customer Coin Transferee #4041 | [Address on File] | 6/20/2023 | Bitcoin | 0.05827792 | Customer Transfer |
| Confidential Customer Coin Transferee #4042 | [Address on File] | 5/26/2023 | Bitcoin | 0.01081679 | Customer Transfer |
| Confidential Customer Coin Transferee #4043 | [Address on File] | 5/21/2023 | Bitcoin | 2.45560167 | Customer Transfer |
| Confidential Customer Coin Transferee #4043 | [Address on File] | 5/21/2023 | Bitcoin | 0.001456 | Customer Transfer |
| Confidential Customer Coin Transferee #4044 | [Address on File] | 5/21/2023 | Bitcoin | 0.01016787 | Customer Transfer |
| Confidential Customer Coin Transferee #4045 | [Address on File] | 6/20/2023 | Bitcoin | 0.0004038 | Customer Transfer |
| Confidential Customer Coin Transferee #4046 | [Address on File] | 5/31/2023 | Bitcoin | 0.04451223 | Customer Transfer |
| Confidential Customer Coin Transferee #4046 | [Address on File] | 5/22/2023 | Bitcoin | 0.03658205 | Customer Transfer |
| Confidential Customer Coin Transferee #4047 | [Address on File] | 5/29/2023 | Bitcoin | 0.01857248 | Customer Transfer |
| Confidential Customer Coin Transferee #4047 | [Address on File] | 5/19/2023 | Bitcoin | 0.01804987 | Customer Transfer |
| Confidential Customer Coin Transferee #4048 | [Address on File] | 5/22/2023 | Bitcoin | 0.05008718 | Customer Transfer |
| Confidential Customer Coin Transferee #4049 | [Address on File] | 6/19/2023 | Bitcoin | 0.03094676 | Customer Transfer |
| Confidential Customer Coin Transferee #4050 | [Address on File] | 6/20/2023 | Bitcoin | 0.01181812 | Customer Transfer |
| Confidential Customer Coin Transferee #4051 | [Address on File] | 6/20/2023 | Bitcoin | 0.00115616 | Customer Transfer |
| Confidential Customer Coin Transferee #4052 | [Address on File] | 5/21/2023 | Bitcoin | 0.02695709 | Customer Transfer |
| Confidential Customer Coin Transferee #4053 | [Address on File] | 5/17/2023 | Bitcoin | 2.98441244 | Customer Transfer |
| Confidential Customer Coin Transferee #4054 | [Address on File] | 6/20/2023 | Bitcoin | 0.04006001 | Customer Transfer |
| Confidential Customer Coin Transferee #4055 | [Address on File] | 5/22/2023 | Bitcoin | 0.00514806 | Customer Transfer |
| Confidential Customer Coin Transferee #4055 | [Address on File] | 6/20/2023 | Bitcoin | 0.00227301 | Customer Transfer |
| Confidential Customer Coin Transferee #4056 | [Address on File] | 5/21/2023 | Bitcoin | 0.0007344 | Customer Transfer |
| Confidential Customer Coin Transferee #4057 | [Address on File] | 6/1/2023 | Avalanche CChain) | 3.361019 | Customer Transfer |
| Confidential Customer Coin Transferee #4058 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003515 | Customer Transfer |
| Confidential Customer Coin Transferee #4059 | [Address on File] | 6/19/2023 | Bitcoin | 0.14765753 | Customer Transfer |
| Confidential Customer Coin Transferee #4060 | [Address on File] | 6/19/2023 | Bitcoin | 0.00248387 | Customer Transfer |
| Confidential Customer Coin Transferee #4061 | [Address on File] | 5/26/2023 | Bitcoin | 0.35 | Customer Transfer |
| Confidential Customer Coin Transferee #4062 | [Address on File] | 5/31/2023 | USDC Avalanche) | 483.886445 | Customer Transfer |
| Confidential Customer Coin Transferee #4063 | [Address on File] | 6/19/2023 | Bitcoin | 0.00216946 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4064 | [Address on File] | 5/18/2023 | Bitcoin | 0.0258707 | Customer Transfer |
| Confidential Customer Coin Transferee #4065 | [Address on File] | 6/19/2023 | Bitcoin | 0.03852834 | Customer Transfer |
| Confidential Customer Coin Transferee #4066 | [Address on File] | 5/20/2023 | Bitcoin | 0.57100236 | Customer Transfer |
| Confidential Customer Coin Transferee #4066 | [Address on File] | 5/20/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #4067 | [Address on File] | 5/27/2023 | Bitcoin | 0.02848683 | Customer Transfer |
| Confidential Customer Coin Transferee #4067 | [Address on File] | 5/20/2023 | Bitcoin | 0.02321468 | Customer Transfer |
| Confidential Customer Coin Transferee #4068 | [Address on File] | 5/20/2023 | Bitcoin | 0.00414791 | Customer Transfer |
| Confidential Customer Coin Transferee #4069 | [Address on File] | 6/20/2023 | Bitcoin | 0.00627449 | Customer Transfer |
| Confidential Customer Coin Transferee #4070 | [Address on File] | 5/25/2023 | Bitcoin | 0.09963152 | Customer Transfer |
| Confidential Customer Coin Transferee #4070 | [Address on File] | 5/16/2023 | Bitcoin | 0.08968521 | Customer Transfer |
| Confidential Customer Coin Transferee #4071 | [Address on File] | 6/20/2023 | USD Coin | 95.555998 | Customer Transfer |
| Confidential Customer Coin Transferee #4072 | [Address on File] | 5/17/2023 | Bitcoin | 0.01026069 | Customer Transfer |
| Confidential Customer Coin Transferee #4073 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005875 | Customer Transfer |
| Confidential Customer Coin Transferee #4074 | [Address on File] | 6/19/2023 | Bitcoin | 0.0003142 | Customer Transfer |
| Confidential Customer Coin Transferee #4075 | [Address on File] | 6/20/2023 | Bitcoin | 0.00017451 | Customer Transfer |
| Confidential Customer Coin Transferee #4076 | [Address on File] | 5/19/2023 | Bitcoin | 0.01055023 | Customer Transfer |
| Confidential Customer Coin Transferee #4077 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110557 | Customer Transfer |
| Confidential Customer Coin Transferee #4077 | [Address on File] | 6/12/2023 | Bitcoin | 0.00050026 | Customer Transfer |
| Confidential Customer Coin Transferee #4078 | [Address on File] | 6/19/2023 | Bitcoin | 0.00035503 | Customer Transfer |
| Confidential Customer Coin Transferee #4079 | [Address on File] | 5/21/2023 | Bitcoin | 0.00073207 | Customer Transfer |
| Confidential Customer Coin Transferee #4080 | [Address on File] | 6/19/2023 | Bitcoin | 0.00029887 | Customer Transfer |
| Confidential Customer Coin Transferee #4081 | [Address on File] | 5/21/2023 | Bitcoin | 0.05065979 | Customer Transfer |
| Confidential Customer Coin Transferee #4082 | [Address on File] | 5/29/2023 | Bitcoin | 0.00628453 | Customer Transfer |
| Confidential Customer Coin Transferee #4082 | [Address on File] | 6/12/2023 | Bitcoin | 0.00038574 | Customer Transfer |
| Confidential Customer Coin Transferee #4083 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011303 | Customer Transfer |
| Confidential Customer Coin Transferee #4084 | [Address on File] | 6/12/2023 | Bitcoin | 0.0114133 | Customer Transfer |
| Confidential Customer Coin Transferee #4084 | [Address on File] | 6/2/2023 | Bitcoin | 0.01111072 | Customer Transfer |
| Confidential Customer Coin Transferee #4085 | [Address on File] | 5/24/2023 | Bitcoin | 0.7922405 | Customer Transfer |
| Confidential Customer Coin Transferee #4085 | [Address on File] | 5/24/2023 | Bitcoin | 0.36615455 | Customer Transfer |
| Confidential Customer Coin Transferee #4085 | [Address on File] | 5/24/2023 | Bitcoin | 0.18736829 | Customer Transfer |
| Confidential Customer Coin Transferee #4085 | [Address on File] | 5/24/2023 | Bitcoin | 0.1868825 | Customer Transfer |
| Confidential Customer Coin Transferee #4085 | [Address on File] | 5/24/2023 | Bitcoin | 0.06462583 | Customer Transfer |
| Confidential Customer Coin Transferee #4085 | [Address on File] | 5/24/2023 | Bitcoin | 0.06427693 | Customer Transfer |
| Confidential Customer Coin Transferee #4085 | [Address on File] | 5/24/2023 | Bitcoin | 0.03422465 | Customer Transfer |
| Confidential Customer Coin Transferee #4085 | [Address on File] | 5/24/2023 | Bitcoin | 0.03309385 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4085 | [Address on File] | 5/24/2023 | Bitcoin | 0.02632528 | Customer Transfer |
| Confidential Customer Coin Transferee #4086 | [Address on File] | 6/19/2023 | Bitcoin | 0.00040637 | Customer Transfer |
| Confidential Customer Coin Transferee #4087 | [Address on File] | 5/24/2023 | Bitcoin | 0.01063119 | Customer Transfer |
| Confidential Customer Coin Transferee #4088 | [Address on File] | 6/19/2023 | Bitcoin | 0.00521184 | Customer Transfer |
| Confidential Customer Coin Transferee #4089 | [Address on File] | 6/19/2023 | Bitcoin | 0.00047659 | Customer Transfer |
| Confidential Customer Coin Transferee #4090 | [Address on File] | 5/19/2023 | Bitcoin | 0.04433826 | Customer Transfer |
| Confidential Customer Coin Transferee #4091 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057875 | Customer Transfer |
| Confidential Customer Coin Transferee #4092 | [Address on File] | 6/20/2023 | Bitcoin | 0.00031917 | Customer Transfer |
| Confidential Customer Coin Transferee #4093 | [Address on File] | 5/30/2023 | Bitcoin | 0.00295883 | Customer Transfer |
| Confidential Customer Coin Transferee #4094 | [Address on File] | 6/20/2023 | Bitcoin | 0.10377674 | Customer Transfer |
| Confidential Customer Coin Transferee #4095 | [Address on File] | 5/25/2023 | Bitcoin | 0.01125085 | Customer Transfer |
| Confidential Customer Coin Transferee #4095 | [Address on File] | 6/15/2023 | Bitcoin | 0.00792971 | Customer Transfer |
| Confidential Customer Coin Transferee #4095 | [Address on File] | 6/16/2023 | Bitcoin | 0.00790992 | Customer Transfer |
| Confidential Customer Coin Transferee #4095 | [Address on File] | 6/6/2023 | Bitcoin | 0.00754932 | Customer Transfer |
| Confidential Customer Coin Transferee #4095 | [Address on File] | 5/24/2023 | Bitcoin | 0.00480757 | Customer Transfer |
| Confidential Customer Coin Transferee #4096 | [Address on File] | 6/13/2023 | Bitcoin | 0.00049228 | Customer Transfer |
| Confidential Customer Coin Transferee #4097 | [Address on File] | 5/24/2023 | Bitcoin | 0.00104518 | Customer Transfer |
| Confidential Customer Coin Transferee #4097 | [Address on File] | 5/22/2023 | Bitcoin | 0.00036487 | Customer Transfer |
| Confidential Customer Coin Transferee #4098 | [Address on File] | 6/20/2023 | Bitcoin | 0.00023161 | Customer Transfer |
| Confidential Customer Coin Transferee #4099 | [Address on File] | 5/18/2023 | Litecoin | 3.13 | Customer Transfer |
| Confidential Customer Coin Transferee #4100 | [Address on File] | 5/23/2023 | Bitcoin | 0.02290587 | Customer Transfer |
| Confidential Customer Coin Transferee #4101 | [Address on File] | 5/23/2023 | Bitcoin | 0.01017135 | Customer Transfer |
| Confidential Customer Coin Transferee #4102 | [Address on File] | 6/7/2023 | Bitcoin | 0.03817126 | Customer Transfer |
| Confidential Customer Coin Transferee #4103 | [Address on File] | 5/29/2023 | Bitcoin | 0.00258292 | Customer Transfer |
| Confidential Customer Coin Transferee #4103 | [Address on File] | 5/22/2023 | Bitcoin | 0.00250381 | Customer Transfer |
| Confidential Customer Coin Transferee #4104 | [Address on File] | 6/20/2023 | Bitcoin | 0.00092551 | Customer Transfer |
| Confidential Customer Coin Transferee #4105 | [Address on File] | 6/20/2023 | Bitcoin | 0.00017461 | Customer Transfer |
| Confidential Customer Coin Transferee #4106 | [Address on File] | 6/13/2023 | Bitcoin | 0.00760641 | Customer Transfer |
| Confidential Customer Coin Transferee #4106 | [Address on File] | 6/15/2023 | Bitcoin | 0.00394745 | Customer Transfer |
| Confidential Customer Coin Transferee #4107 | [Address on File] | 5/20/2023 | Bitcoin | 0.01054365 | Customer Transfer |
| Confidential Customer Coin Transferee #4108 | [Address on File] | 5/20/2023 | Bitcoin | 0.00516994 | Customer Transfer |
| Confidential Customer Coin Transferee #4108 | [Address on File] | 5/20/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #4109 | [Address on File] | 5/24/2023 | Bitcoin | 0.08526941 | Customer Transfer |
| Confidential Customer Coin Transferee #4110 | [Address on File] | 5/24/2023 | Tether USD | 2900 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4110 | [Address on File] | 6/15/2023 | Ether | 0.21596792 | Customer Transfer |
| Confidential Customer Coin Transferee #4111 | [Address on File] | 6/19/2023 | Bitcoin | 0.00071428 | Customer Transfer |
| Confidential Customer Coin Transferee #4112 | [Address on File] | 6/19/2023 | Bitcoin | 0.00290374 | Customer Transfer |
| Confidential Customer Coin Transferee #4113 | [Address on File] | 6/16/2023 | Tether USD | 301.676814 | Customer Transfer |
| Confidential Customer Coin Transferee #4113 | [Address on File] | 5/27/2023 | USDC Avalanche) | 48.221067 | Customer Transfer |
| Confidential Customer Coin Transferee #4113 | [Address on File] | 5/27/2023 | Avalanche CChain) | 2.195206 | Customer Transfer |
| Confidential Customer Coin Transferee #4114 | [Address on File] | 5/19/2023 | Bitcoin | 0.00163951 | Customer Transfer |
| Confidential Customer Coin Transferee #4114 | [Address on File] | 5/26/2023 | Bitcoin | 0.00163908 | Customer Transfer |
| Confidential Customer Coin Transferee #4115 | [Address on File] | 6/19/2023 | Bitcoin | 0.00028855 | Customer Transfer |
| Confidential Customer Coin Transferee #4116 | [Address on File] | 5/26/2023 | Bitcoin | 0.05052732 | Customer Transfer |
| Confidential Customer Coin Transferee #4117 | [Address on File] | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #4118 | [Address on File] | 5/19/2023 | Bitcoin | 0.01939406 | Customer Transfer |
| Confidential Customer Coin Transferee #4119 | [Address on File] | 5/21/2023 | Bitcoin | 0.17895043 | Customer Transfer |
| Confidential Customer Coin Transferee #4119 | [Address on File] | 5/21/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #4119 | [Address on File] | 5/21/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #4120 | [Address on File] | 5/21/2023 | Bitcoin | 0.00186086 | Customer Transfer |
| Confidential Customer Coin Transferee #4121 | [Address on File] | 6/5/2023 | Bitcoin | 0.00728497 | Customer Transfer |
| Confidential Customer Coin Transferee #4122 | [Address on File] | 5/19/2023 | Bitcoin | 0.0161465 | Customer Transfer |
| Confidential Customer Coin Transferee #4122 | [Address on File] | 6/15/2023 | Bitcoin | 0.01240678 | Customer Transfer |
| Confidential Customer Coin Transferee #4122 | [Address on File] | 5/29/2023 | Bitcoin | 0.0046781 | Customer Transfer |
| Confidential Customer Coin Transferee #4122 | [Address on File] | 6/16/2023 | Bitcoin | 0.00434189 | Customer Transfer |
| Confidential Customer Coin Transferee #4123 | [Address on File] | 6/19/2023 | Bitcoin | 0.00579465 | Customer Transfer |
| Confidential Customer Coin Transferee #4124 | [Address on File] | 5/20/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #4125 | [Address on File] | 5/22/2023 | Bitcoin | 0.00246689 | Customer Transfer |
| Confidential Customer Coin Transferee #4126 | [Address on File] | 5/22/2023 | Bitcoin | 0.01243203 | Customer Transfer |
| Confidential Customer Coin Transferee #4126 | [Address on File] | 6/19/2023 | Bitcoin | 0.00376439 | Customer Transfer |
| Confidential Customer Coin Transferee #4127 | [Address on File] | 5/19/2023 | Litecoin | 0.12815491 | Customer Transfer |
| Confidential Customer Coin Transferee #4127 | [Address on File] | 5/19/2023 | Ether | 0.01296757 | Customer Transfer |
| Confidential Customer Coin Transferee #4127 | [Address on File] | 5/19/2023 | Bitcoin | 0.00087846 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4128 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011639 | Customer Transfer |
| Confidential Customer Coin Transferee #4129 | [Address on File] | 6/19/2023 | Bitcoin | 0.00037511 | Customer Transfer |
| Confidential Customer Coin Transferee #4130 | [Address on File] | 5/17/2023 | Ether | 0.256379 | Customer Transfer |
| Confidential Customer Coin Transferee #4130 | [Address on File] | 6/6/2023 | Ether | 0.24989835 | Customer Transfer |
| Confidential Customer Coin Transferee #4131 | [Address on File] | 6/9/2023 | Bitcoin | 0.01112521 | Customer Transfer |
| Confidential Customer Coin Transferee #4132 | [Address on File] | 5/27/2023 | Bitcoin | 0.06335568 | Customer Transfer |
| Confidential Customer Coin Transferee #4132 | [Address on File] | 5/25/2023 | Bitcoin | 0.0312654 | Customer Transfer |
| Confidential Customer Coin Transferee #4132 | [Address on File] | 5/29/2023 | Bitcoin | 0.01868218 | Customer Transfer |
| Confidential Customer Coin Transferee #4132 | [Address on File] | 5/27/2023 | Bitcoin | 0.00372813 | Customer Transfer |
| Confidential Customer Coin Transferee #4132 | [Address on File] | 5/19/2023 | Bitcoin | 0.0037023 | Customer Transfer |
| Confidential Customer Coin Transferee #4133 | [Address on File] | 6/20/2023 | Bitcoin | 0.00053626 | Customer Transfer |
| Confidential Customer Coin Transferee #4134 | [Address on File] | 5/19/2023 | Bitcoin | 0.01037547 | Customer Transfer |
| Confidential Customer Coin Transferee #4134 | [Address on File] | 5/30/2023 | Bitcoin | 0.01013953 | Customer Transfer |
| Confidential Customer Coin Transferee #4135 | [Address on File] | 6/14/2023 | Bitcoin | 0.03387138 | Customer Transfer |
| Confidential Customer Coin Transferee #4135 | [Address on File] | 5/25/2023 | Bitcoin | 0.03341563 | Customer Transfer |
| Confidential Customer Coin Transferee #4135 | [Address on File] | 6/9/2023 | Bitcoin | 0.03323823 | Customer Transfer |
| Confidential Customer Coin Transferee #4135 | [Address on File] | 5/17/2023 | Bitcoin | 0.03292934 | Customer Transfer |
| Confidential Customer Coin Transferee #4135 | [Address on File] | 5/31/2023 | Bitcoin | 0.03244055 | Customer Transfer |
| Confidential Customer Coin Transferee #4136 | [Address on File] | 5/25/2023 | Bitcoin | 0.03789897 | Customer Transfer |
| Confidential Customer Coin Transferee #4137 | [Address on File] | 6/13/2023 | Avalanche CChain) | 110.5272542 | Customer Transfer |
| Confidential Customer Coin Transferee #4138 | [Address on File] | 6/13/2023 | USD Coin | 23.04 | Customer Transfer |
| Confidential Customer Coin Transferee #4138 | [Address on File] | 5/16/2023 | USDC Avalanche) | 18.9 | Customer Transfer |
| Confidential Customer Coin Transferee #4138 | [Address on File] | 5/25/2023 | USDC Avalanche) | 8.9 | Customer Transfer |
| Confidential Customer Coin Transferee #4138 | [Address on File] | 6/10/2023 | USDC Avalanche) | 8.9 | Customer Transfer |
| Confidential Customer Coin Transferee #4138 | [Address on File] | 5/31/2023 | Solana | 2.19636015 | Customer Transfer |
| Confidential Customer Coin Transferee #4137 | [Address on File] | 6/13/2023 | Litecoin | 1.09924438 | Customer Transfer |
| Confidential Customer Coin Transferee #4138 | [Address on File] | 6/10/2023 | USDC Avalanche) | 0.9 | Customer Transfer |
| Confidential Customer Coin Transferee #4138 | [Address on File] | 6/7/2023 | Avalanche CChain) | 0.20413736 | Customer Transfer |
| Confidential Customer Coin Transferee #4138 | [Address on File] | 5/18/2023 | Avalanche CChain) | 0.19713852 | Customer Transfer |
| Confidential Customer Coin Transferee #4137 | [Address on File] | 6/13/2023 | Solana | 0.0576705 | Customer Transfer |
| Confidential Customer Coin Transferee #4138 | [Address on File] | 6/4/2023 | Solana | 0.04672897 | Customer Transfer |
| Confidential Customer Coin Transferee #4138 | [Address on File] | 5/25/2023 | Bitcoin | 0.00727741 | Customer Transfer |
| Confidential Customer Coin Transferee #4138 | [Address on File] | 5/22/2023 | Bitcoin | 0.00335268 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4139 | [Address on File] | 6/8/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #4140 | [Address on File] | 6/2/2023 | Bitcoin | 0.00055076 | Customer Transfer |
| Confidential Customer Coin Transferee #4141 | [Address on File] | 5/18/2023 | Bitcoin | 0.00185949 | Customer Transfer |
| Confidential Customer Coin Transferee #4142 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057878 | Customer Transfer |
| Confidential Customer Coin Transferee #4143 | [Address on File] | 5/16/2023 | Bitcoin | 0.01202174 | Customer Transfer |
| Confidential Customer Coin Transferee #4144 | [Address on File] | 5/20/2023 | Bitcoin | 0.01093885 | Customer Transfer |
| Confidential Customer Coin Transferee #4145 | [Address on File] | 5/26/2023 | Bitcoin | 0.00867817 | Customer Transfer |
| Confidential Customer Coin Transferee #4146 | [Address on File] | 5/18/2023 | Bitcoin | 0.64810042 | Customer Transfer |
| Confidential Customer Coin Transferee #4146 | [Address on File] | 5/16/2023 | Bitcoin | 0.4 | Customer Transfer |
| Confidential Customer Coin Transferee #4147 | [Address on File] | 5/31/2023 | Bitcoin | 0.00605925 | Customer Transfer |
| Confidential Customer Coin Transferee #4148 | [Address on File] | 6/20/2023 | Bitcoin | 0.0020597 | Customer Transfer |
| Confidential Customer Coin Transferee #4149 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006995 | Customer Transfer |
| Confidential Customer Coin Transferee #4150 | [Address on File] | 6/19/2023 | Bitcoin | 0.00098361 | Customer Transfer |
| Confidential Customer Coin Transferee #4151 | [Address on File] | 6/19/2023 | Bitcoin | 0.04601641 | Customer Transfer |
| Confidential Customer Coin Transferee #4152 | [Address on File] | 5/21/2023 | Bitcoin | 0.00090597 | Customer Transfer |
| Confidential Customer Coin Transferee #4153 | [Address on File] | 5/19/2023 | Bitcoin | 0.0003377 | Customer Transfer |
| Confidential Customer Coin Transferee #4154 | [Address on File] | 5/20/2023 | Bitcoin | 0.00090419 | Customer Transfer |
| Confidential Customer Coin Transferee #4155 | [Address on File] | 5/20/2023 | Bitcoin | 0.00361315 | Customer Transfer |
| Confidential Customer Coin Transferee #4155 | [Address on File] | 5/31/2023 | Bitcoin | 0.00330271 | Customer Transfer |
| Confidential Customer Coin Transferee #4156 | [Address on File] | 6/20/2023 | Bitcoin | 0.01032089 | Customer Transfer |
| Confidential Customer Coin Transferee #4157 | [Address on File] | 6/20/2023 | Bitcoin | 0.00021331 | Customer Transfer |
| Confidential Customer Coin Transferee #4158 | [Address on File] | 5/18/2023 | Bitcoin | 0.0074776 | Customer Transfer |
| Confidential Customer Coin Transferee #4158 | [Address on File] | 5/18/2023 | Bitcoin | 0.00726972 | Customer Transfer |
| Confidential Customer Coin Transferee #4158 | [Address on File] | 5/18/2023 | Bitcoin | 0.00181864 | Customer Transfer |
| Confidential Customer Coin Transferee #4158 | [Address on File] | 5/19/2023 | Bitcoin | 0.00103665 | Customer Transfer |
| Confidential Customer Coin Transferee #4158 | [Address on File] | 5/21/2023 | Bitcoin | 0.00073989 | Customer Transfer |
| Confidential Customer Coin Transferee #4159 | [Address on File] | 6/19/2023 | Bitcoin | 0.00381113 | Customer Transfer |
| Confidential Customer Coin Transferee #4159 | [Address on File] | 6/20/2023 | Bitcoin | 0.0018932 | Customer Transfer |
| Confidential Customer Coin Transferee #4160 | [Address on File] | 5/19/2023 | Bitcoin | 0.00173033 | Customer Transfer |
| Confidential Customer Coin Transferee #4161 | [Address on File] | 6/20/2023 | Bitcoin | 0.00221256 | Customer Transfer |
| Confidential Customer Coin Transferee #4162 | [Address on File] | 6/20/2023 | Bitcoin | 0.00399838 | Customer Transfer |
| Confidential Customer Coin Transferee #4163 | [Address on File] | 5/24/2023 | Bitcoin | 0.00357867 | Customer Transfer |
| Confidential Customer Coin Transferee #4163 | [Address on File] | 5/17/2023 | Bitcoin | 0.00351111 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4164 | [Address on File] | 5/19/2023 | Bitcoin | 0.05280352 | Customer Transfer |
| Confidential Customer Coin Transferee #4165 | [Address on File] | 6/19/2023 | Bitcoin | 0.00059085 | Customer Transfer |
| Confidential Customer Coin Transferee #4166 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005557 | Customer Transfer |
| Confidential Customer Coin Transferee #4167 | [Address on File] | 5/29/2023 | Bitcoin | 0.01029387 | Customer Transfer |
| Confidential Customer Coin Transferee #4167 | [Address on File] | 5/22/2023 | Bitcoin | 0.00566878 | Customer Transfer |
| Confidential Customer Coin Transferee #4168 | [Address on File] | 6/19/2023 | Bitcoin | 0.00612689 | Customer Transfer |
| Confidential Customer Coin Transferee #4169 | [Address on File] | 6/14/2023 | Bitcoin | 0.00756198 | Customer Transfer |
| Confidential Customer Coin Transferee #4169 | [Address on File] | 5/30/2023 | Bitcoin | 0.003466 | Customer Transfer |
| Confidential Customer Coin Transferee #4170 | [Address on File] | 5/20/2023 | Bitcoin | 0.00367498 | Customer Transfer |
| Confidential Customer Coin Transferee #4171 | [Address on File] | 6/8/2023 | USDC Avalanche) | 196.741954 | Customer Transfer |
| Confidential Customer Coin Transferee #4172 | [Address on File] | 5/27/2023 | Bitcoin | 0.00315797 | Customer Transfer |
| Confidential Customer Coin Transferee #4172 | [Address on File] | 5/20/2023 | Bitcoin | 0.00307238 | Customer Transfer |
| Confidential Customer Coin Transferee #4173 | [Address on File] | 5/16/2023 | Bitcoin | 0.00309975 | Customer Transfer |
| Confidential Customer Coin Transferee #4173 | [Address on File] | 5/28/2023 | Bitcoin | 0.00190628 | Customer Transfer |
| Confidential Customer Coin Transferee #4174 | [Address on File] | 5/22/2023 | Bitcoin | 0.00737258 | Customer Transfer |
| Confidential Customer Coin Transferee #4174 | [Address on File] | 6/5/2023 | Bitcoin | 0.0073315 | Customer Transfer |
| Confidential Customer Coin Transferee #4174 | [Address on File] | 6/17/2023 | Bitcoin | 0.00389356 | Customer Transfer |
| Confidential Customer Coin Transferee #4175 | [Address on File] | 5/16/2023 | Bitcoin | 0.0017026 | Customer Transfer |
| Confidential Customer Coin Transferee #4176 | [Address on File] | 6/20/2023 | Bitcoin | 0.0003321 | Customer Transfer |
| Confidential Customer Coin Transferee #4177 | [Address on File] | 5/17/2023 | Bitcoin | 0.00410211 | Customer Transfer |
| Confidential Customer Coin Transferee #4178 | [Address on File] | 6/20/2023 | Bitcoin | 0.00059068 | Customer Transfer |
| Confidential Customer Coin Transferee #4179 | [Address on File] | 5/16/2023 | Bitcoin | 0.0007368 | Customer Transfer |
| Confidential Customer Coin Transferee #4180 | [Address on File] | 6/19/2023 | Bitcoin | 0.01412942 | Customer Transfer |
| Confidential Customer Coin Transferee #4180 | [Address on File] | 6/5/2023 | Bitcoin | 0.01290778 | Customer Transfer |
| Confidential Customer Coin Transferee #4181 | [Address on File] | 5/18/2023 | Bitcoin | 0.01054074 | Customer Transfer |
| Confidential Customer Coin Transferee #4182 | [Address on File] | 5/24/2023 | Bitcoin | 0.00373264 | Customer Transfer |
| Confidential Customer Coin Transferee #4183 | [Address on File] | 5/18/2023 | Bitcoin | 0.01993529 | Customer Transfer |
| Confidential Customer Coin Transferee #4183 | [Address on File] | 5/24/2023 | Bitcoin | 0.00733166 | Customer Transfer |
| Confidential Customer Coin Transferee #4184 | [Address on File] | 5/25/2023 | Bitcoin | 0.00093936 | Customer Transfer |
| Confidential Customer Coin Transferee #4185 | [Address on File] | 6/12/2023 | USDC Avalanche) | 483.330001 | Customer Transfer |
| Confidential Customer Coin Transferee #4185 | [Address on File] | 5/30/2023 | USDC Avalanche) | 483.1418 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4185 | [Address on File] | 5/24/2023 | USDC Avalanche) | 192.821435 | Customer Transfer |
| Confidential Customer Coin Transferee #4185 | [Address on File] | 6/10/2023 | Bitcoin | 0.018698 | Customer Transfer |
| Confidential Customer Coin Transferee #4186 | [Address on File] | 5/21/2023 | Bitcoin | 0.00719521 | Customer Transfer |
| Confidential Customer Coin Transferee #4187 | [Address on File] | 5/23/2023 | Bitcoin | 0.00184669 | Customer Transfer |
| Confidential Customer Coin Transferee #4188 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040823 | Customer Transfer |
| Confidential Customer Coin Transferee #4189 | [Address on File] | 5/24/2023 | Bitcoin | 0.00361383 | Customer Transfer |
| Confidential Customer Coin Transferee #4189 | [Address on File] | 5/17/2023 | Bitcoin | 0.00350823 | Customer Transfer |
| Confidential Customer Coin Transferee #4190 | [Address on File] | 6/17/2023 | Bitcoin | 0.00044747 | Customer Transfer |
| Confidential Customer Coin Transferee #4191 | [Address on File] | 6/19/2023 | Bitcoin | 0.00205471 | Customer Transfer |
| Confidential Customer Coin Transferee #4192 | [Address on File] | 5/16/2023 | Bitcoin | 0.15158998 | Customer Transfer |
| Confidential Customer Coin Transferee #4193 | [Address on File] | 6/20/2023 | Bitcoin | 0.04173769 | Customer Transfer |
| Confidential Customer Coin Transferee #4194 | [Address on File] | 5/17/2023 | Bitcoin | 0.00283515 | Customer Transfer |
| Confidential Customer Coin Transferee #4194 | [Address on File] | 5/17/2023 | Bitcoin | 0.001416 | Customer Transfer |
| Confidential Customer Coin Transferee #4195 | [Address on File] | 5/17/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #4196 | [Address on File] | 5/21/2023 | Bitcoin | 0.03668792 | Customer Transfer |
| Confidential Customer Coin Transferee #4196 | [Address on File] | 5/18/2023 | Bitcoin | 0.03639579 | Customer Transfer |
| Confidential Customer Coin Transferee #4197 | [Address on File] | 5/22/2023 | Bitcoin | 0.00495988 | Customer Transfer |
| Confidential Customer Coin Transferee #4198 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005802 | Customer Transfer |
| Confidential Customer Coin Transferee #4199 | [Address on File] | 6/8/2023 | Bitcoin | 0.0600193 | Customer Transfer |
| Confidential Customer Coin Transferee #4200 | [Address on File] | 5/17/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #4201 | [Address on File] | 5/22/2023 | Tether USD | 2065.85 | Customer Transfer |
| Confidential Customer Coin Transferee #4202 | [Address on File] | 5/26/2023 | Bitcoin | 0.00058706 | Customer Transfer |
| Confidential Customer Coin Transferee #4202 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040108 | Customer Transfer |
| Confidential Customer Coin Transferee #4203 | [Address on File] | 6/19/2023 | Bitcoin | 0.00088293 | Customer Transfer |
| Confidential Customer Coin Transferee #4204 | [Address on File] | 5/29/2023 | Bitcoin | 0.06624054 | Customer Transfer |
| Confidential Customer Coin Transferee #4205 | [Address on File] | 6/20/2023 | Bitcoin | 0.11797948 | Customer Transfer |
| Confidential Customer Coin Transferee #4206 | [Address on File] | 5/22/2023 | Bitcoin | 0.00369024 | Customer Transfer |
| Confidential Customer Coin Transferee #4206 | [Address on File] | 5/21/2023 | Bitcoin | 0.00369023 | Customer Transfer |
| Confidential Customer Coin Transferee #4206 | [Address on File] | 5/16/2023 | Bitcoin | 0.00270565 | Customer Transfer |
| Confidential Customer Coin Transferee #4206 | [Address on File] | 5/28/2023 | Bitcoin | 0.00190838 | Customer Transfer |
| Confidential Customer Coin Transferee #4206 | [Address on File] | 5/27/2023 | Bitcoin | 0.00180838 | Customer Transfer |
| Confidential Customer Coin Transferee #4206 | [Address on File] | 5/16/2023 | Bitcoin | 0.0007 | Customer Transfer |
| Confidential Customer Coin Transferee #4207 | [Address on File] | 5/27/2023 | Bitcoin | 0.00271689 | Customer Transfer |

In re: Prime Trust, LLC

Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4208 | [Address on File] | 5/23/2023 | Bitcoin | 0.01283257 | Customer Transfer |
| Confidential Customer Coin Transferee #4209 | [Address on File] | 5/25/2023 | Bitcoin | 0.01418335 | Customer Transfer |
| Confidential Customer Coin Transferee #4209 | [Address on File] | 5/25/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #4210 | [Address on File] | 5/21/2023 | Bitcoin | 0.00018471 | Customer Transfer |
| Confidential Customer Coin Transferee #4211 | [Address on File] | 5/23/2023 | Bitcoin | 0.00716565 | Customer Transfer |
| Confidential Customer Coin Transferee #4212 | [Address on File] | 5/26/2023 | Bitcoin | 0.00300894 | Customer Transfer |
| Confidential Customer Coin Transferee #4213 | [Address on File] | 5/20/2023 | Bitcoin | 0.03352759 | Customer Transfer |
| Confidential Customer Coin Transferee #4214 | [Address on File] | 5/24/2023 | Bitcoin | 0.01077201 | Customer Transfer |
| Confidential Customer Coin Transferee #4215 | [Address on File] | 5/23/2023 | Bitcoin | 0.01058484 | Customer Transfer |
| Confidential Customer Coin Transferee #4215 | [Address on File] | 5/23/2023 | Bitcoin | 0.01040847 | Customer Transfer |
| Confidential Customer Coin Transferee #4215 | [Address on File] | 5/23/2023 | Bitcoin | 0.0102138 | Customer Transfer |
| Confidential Customer Coin Transferee #4216 | [Address on File] | 5/18/2023 | Bitcoin | 0.02807585 | Customer Transfer |
| Confidential Customer Coin Transferee #4217 | [Address on File] | 5/17/2023 | USDC Avalanche) | 1995.001999 | Customer Transfer |
| Confidential Customer Coin Transferee #4217 | [Address on File] | 5/17/2023 | USDC Avalanche) | 197.520991 | Customer Transfer |
| Confidential Customer Coin Transferee #4217 | [Address on File] | 6/8/2023 | Solana | 47.389329 | Customer Transfer |
| Confidential Customer Coin Transferee #4217 | [Address on File] | 6/8/2023 | Solana | 5.015327 | Customer Transfer |
| Confidential Customer Coin Transferee #4218 | [Address on File] | 6/20/2023 | Bitcoin | 0.00205843 | Customer Transfer |
| Confidential Customer Coin Transferee #4219 | [Address on File] | 6/20/2023 | Bitcoin | 0.0003616 | Customer Transfer |
| Confidential Customer Coin Transferee #4220 | [Address on File] | 5/19/2023 | Bitcoin | 0.01804397 | Customer Transfer |
| Confidential Customer Coin Transferee #4221 | [Address on File] | 6/8/2023 | Bitcoin | 0.00673937 | Customer Transfer |
| Confidential Customer Coin Transferee #4221 | [Address on File] | 6/9/2023 | Bitcoin | 0.00598993 | Customer Transfer |
| Confidential Customer Coin Transferee #4221 | [Address on File] | 5/31/2023 | Bitcoin | 0.00422643 | Customer Transfer |
| Confidential Customer Coin Transferee #4222 | [Address on File] | 6/20/2023 | USD Coin | 98.545237 | Customer Transfer |
| Confidential Customer Coin Transferee #4223 | [Address on File] | 5/22/2023 | Bitcoin | 0.01101363 | Customer Transfer |
| Confidential Customer Coin Transferee #4223 | [Address on File] | 6/9/2023 | Bitcoin | 0.00719649 | Customer Transfer |
| Confidential Customer Coin Transferee #4223 | [Address on File] | 6/20/2023 | Bitcoin | 0.00104969 | Customer Transfer |
| Confidential Customer Coin Transferee #4224 | [Address on File] | 6/20/2023 | Bitcoin | 0.02555107 | Customer Transfer |
| Confidential Customer Coin Transferee #4225 | [Address on File] | 6/20/2023 | Bitcoin | 0.01202178 | Customer Transfer |
| Confidential Customer Coin Transferee #4226 | [Address on File] | 5/29/2023 | Bitcoin | 0.09469909 | Customer Transfer |
| Confidential Customer Coin Transferee #4226 | [Address on File] | 6/21/2023 | Bitcoin | 0.01135695 | Customer Transfer |
| Confidential Customer Coin Transferee #4226 | [Address on File] | 6/19/2023 | Bitcoin | 0.00376053 | Customer Transfer |
| Confidential Customer Coin Transferee #4227 | [Address on File] | 6/20/2023 | Bitcoin | 0.00159679 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4228 | [Address on File] | 5/31/2023 | Bitcoin | 0.00288176 | Customer Transfer |
| Confidential Customer Coin Transferee #4229 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005631 | Customer Transfer |
| Confidential Customer Coin Transferee #4230 | [Address on File] | 6/19/2023 | Bitcoin | 0.00055452 | Customer Transfer |
| Confidential Customer Coin Transferee #4231 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057843 | Customer Transfer |
| Confidential Customer Coin Transferee #4232 | [Address on File] | 5/20/2023 | Bitcoin | 0.01007255 | Customer Transfer |
| Confidential Customer Coin Transferee #4233 | [Address on File] | 5/29/2023 | Bitcoin | 0.00567887 | Customer Transfer |
| Confidential Customer Coin Transferee #4234 | [Address on File] | 5/25/2023 | Bitcoin | 0.00079626 | Customer Transfer |
| Confidential Customer Coin Transferee #4235 | [Address on File] | 5/21/2023 | Bitcoin | 0.0171596 | Customer Transfer |
| Confidential Customer Coin Transferee #4236 | [Address on File] | 5/16/2023 | Tether USD | 209 | Customer Transfer |
| Confidential Customer Coin Transferee #4236 | [Address on File] | 5/17/2023 | Tether USD | 102 | Customer Transfer |
| Confidential Customer Coin Transferee #4237 | [Address on File] | 5/22/2023 | Bitcoin | 0.01064619 | Customer Transfer |
| Confidential Customer Coin Transferee #4237 | [Address on File] | 6/19/2023 | Bitcoin | 0.00192974 | Customer Transfer |
| Confidential Customer Coin Transferee #4237 | [Address on File] | 6/2/2023 | Bitcoin | 0.00157809 | Customer Transfer |
| Confidential Customer Coin Transferee #4238 | [Address on File] | 5/27/2023 | Bitcoin | 0.0074182 | Customer Transfer |
| Confidential Customer Coin Transferee #4239 | [Address on File] | 5/22/2023 | Bitcoin | 0.02516689 | Customer Transfer |
| Confidential Customer Coin Transferee #4240 | [Address on File] | 6/17/2023 | Bitcoin | 0.00415984 | Customer Transfer |
| Confidential Customer Coin Transferee #4241 | [Address on File] | 6/19/2023 | Bitcoin | 0.00055806 | Customer Transfer |
| Confidential Customer Coin Transferee #4242 | [Address on File] | 5/20/2023 | Bitcoin | 0.00368199 | Customer Transfer |
| Confidential Customer Coin Transferee #4242 | [Address on File] | 5/20/2023 | Bitcoin | 0.003673 | Customer Transfer |
| Confidential Customer Coin Transferee #4242 | [Address on File] | 5/16/2023 | Bitcoin | 0.00276004 | Customer Transfer |
| Confidential Customer Coin Transferee #4242 | [Address on File] | 5/16/2023 | Bitcoin | 0.00186647 | Customer Transfer |
| Confidential Customer Coin Transferee #4242 | [Address on File] | 5/24/2023 | Bitcoin | 0.00186293 | Customer Transfer |
| Confidential Customer Coin Transferee #4242 | [Address on File] | 5/22/2023 | Bitcoin | 0.0017566 | Customer Transfer |
| Confidential Customer Coin Transferee #4242 | [Address on File] | 5/17/2023 | Bitcoin | 0.00166844 | Customer Transfer |
| Confidential Customer Coin Transferee #4242 | [Address on File] | 5/21/2023 | Bitcoin | 0.0015162 | Customer Transfer |
| Confidential Customer Coin Transferee #4242 | [Address on File] | 5/21/2023 | Bitcoin | 0.00110146 | Customer Transfer |
| Confidential Customer Coin Transferee #4242 | [Address on File] | 5/20/2023 | Bitcoin | 0.00110134 | Customer Transfer |
| Confidential Customer Coin Transferee #4242 | [Address on File] | 5/20/2023 | Bitcoin | 0.00095549 | Customer Transfer |
| Confidential Customer Coin Transferee #4242 | [Address on File] | 5/24/2023 | Bitcoin | 0.00084116 | Customer Transfer |
| Confidential Customer Coin Transferee #4243 | [Address on File] | 5/19/2023 | Bitcoin | 0.02844222 | Customer Transfer |
| Confidential Customer Coin Transferee #4243 | [Address on File] | 5/27/2023 | Bitcoin | 0.00757566 | Customer Transfer |
| Confidential Customer Coin Transferee #4244 | [Address on File] | 5/18/2023 | Bitcoin | 0.00072698 | Customer Transfer |
| Confidential Customer Coin Transferee #4244 | [Address on File] | 5/23/2023 | Bitcoin | 0.00018206 | Customer Transfer |
| Confidential Customer Coin Transferee #4245 | [Address on File] | 5/26/2023 | Bitcoin | 0.00816778 | Customer Transfer |
| Confidential Customer Coin Transferee #4246 | [Address on File] | 5/16/2023 | Bitcoin | 0.00723626 | Customer Transfer |
| Confidential Customer Coin Transferee #4247 | [Address on File] | 5/24/2023 | Bitcoin | 0.03728074 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4248 | [Address on File] | 5/16/2023 | Bitcoin | 0.00434349 | Customer Transfer |
| Confidential Customer Coin Transferee #4248 | [Address on File] | 5/17/2023 | Bitcoin | 0.00299802 | Customer Transfer |
| Confidential Customer Coin Transferee #4248 | [Address on File] | 5/18/2023 | Bitcoin | 0.00103041 | Customer Transfer |
| Confidential Customer Coin Transferee #4248 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092327 | Customer Transfer |
| Confidential Customer Coin Transferee #4248 | [Address on File] | 5/25/2023 | Bitcoin | 0.00069535 | Customer Transfer |
| Confidential Customer Coin Transferee #4248 | [Address on File] | 5/23/2023 | Bitcoin | 0.00060061 | Customer Transfer |
| Confidential Customer Coin Transferee #4248 | [Address on File] | 5/17/2023 | Bitcoin | 0.00043953 | Customer Transfer |
| Confidential Customer Coin Transferee #4248 | [Address on File] | 5/16/2023 | Bitcoin | 0.00035931 | Customer Transfer |
| Confidential Customer Coin Transferee #4248 | [Address on File] | 5/17/2023 | Bitcoin | 0.00029476 | Customer Transfer |
| Confidential Customer Coin Transferee #4248 | [Address on File] | 5/17/2023 | Bitcoin | 0.00028579 | Customer Transfer |
| Confidential Customer Coin Transferee #4248 | [Address on File] | 5/25/2023 | Bitcoin | 0.00015702 | Customer Transfer |
| Confidential Customer Coin Transferee #4248 | [Address on File] | 5/18/2023 | Bitcoin | 0.00015125 | Customer Transfer |
| Confidential Customer Coin Transferee #4249 | [Address on File] | 5/31/2023 | Bitcoin | 0.0045 | Customer Transfer |
| Confidential Customer Coin Transferee #4250 | [Address on File] | 5/24/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #4251 | [Address on File] | 5/26/2023 | Bitcoin | 0.00371363 | Customer Transfer |
| Confidential Customer Coin Transferee #4252 | [Address on File] | 5/24/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #4253 | [Address on File] | 5/25/2023 | Bitcoin | 0.00870887 | Customer Transfer |
| Confidential Customer Coin Transferee #4253 | [Address on File] | 5/25/2023 | Bitcoin | 0.00076 | Customer Transfer |
| Confidential Customer Coin Transferee #4254 | [Address on File] | 5/21/2023 | Bitcoin | 0.01809712 | Customer Transfer |
| Confidential Customer Coin Transferee #4254 | [Address on File] | 5/28/2023 | Bitcoin | 0.01507604 | Customer Transfer |
| Confidential Customer Coin Transferee #4254 | [Address on File] | 5/16/2023 | Bitcoin | 0.01503405 | Customer Transfer |
| Confidential Customer Coin Transferee #4254 | [Address on File] | 5/27/2023 | Bitcoin | 0.01484431 | Customer Transfer |
| Confidential Customer Coin Transferee #4254 | [Address on File] | 5/24/2023 | Bitcoin | 0.01137025 | Customer Transfer |
| Confidential Customer Coin Transferee #4254 | [Address on File] | 5/19/2023 | Bitcoin | 0.01130103 | Customer Transfer |
| Confidential Customer Coin Transferee #4254 | [Address on File] | 5/20/2023 | Bitcoin | 0.01072295 | Customer Transfer |
| Confidential Customer Coin Transferee #4254 | [Address on File] | 5/28/2023 | Bitcoin | 0.00997897 | Customer Transfer |
| Confidential Customer Coin Transferee #4254 | [Address on File] | 5/26/2023 | Bitcoin | 0.00964702 | Customer Transfer |
| Confidential Customer Coin Transferee #4254 | [Address on File] | 5/23/2023 | Bitcoin | 0.00840142 | Customer Transfer |
| Confidential Customer Coin Transferee #4254 | [Address on File] | 5/26/2023 | Bitcoin | 0.00741897 | Customer Transfer |
| Confidential Customer Coin Transferee #4254 | [Address on File] | 5/21/2023 | Bitcoin | 0.00646561 | Customer Transfer |
| Confidential Customer Coin Transferee #4254 | [Address on File] | 5/20/2023 | Bitcoin | 0.00553872 | Customer Transfer |
| Confidential Customer Coin Transferee #4254 | [Address on File] | 5/18/2023 | Bitcoin | 0.0047328 | Customer Transfer |
| Confidential Customer Coin Transferee #4254 | [Address on File] | 5/18/2023 | Bitcoin | 0.00472734 | Customer Transfer |
| Confidential Customer Coin Transferee #4254 | [Address on File] | 5/18/2023 | Bitcoin | 0.00225722 | Customer Transfer |
| Confidential Customer Coin Transferee #4254 | [Address on File] | 5/20/2023 | Bitcoin | 0.00220747 | Customer Transfer |
| Confidential Customer Coin Transferee #4254 | [Address on File] | 5/16/2023 | Bitcoin | 0.00161966 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4254 | [Address on File] | 5/16/2023 | Bitcoin | 0.00128867 | Customer Transfer |
| Confidential Customer Coin Transferee #4255 | [Address on File] | 5/31/2023 | Bitcoin | 0.00022288 | Customer Transfer |
| Confidential Customer Coin Transferee #4255 | [Address on File] | 5/27/2023 | Bitcoin | 0.00013208 | Customer Transfer |
| Confidential Customer Coin Transferee #4256 | [Address on File] | 6/19/2023 | Bitcoin | 0.012991 | Customer Transfer |
| Confidential Customer Coin Transferee #4257 | [Address on File] | 6/20/2023 | Bitcoin | 0.0148251 | Customer Transfer |
| Confidential Customer Coin Transferee #4258 | [Address on File] | 6/19/2023 | Bitcoin | 0.00034714 | Customer Transfer |
| Confidential Customer Coin Transferee #4259 | [Address on File] | 5/29/2023 | Bitcoin | 0.00562753 | Customer Transfer |
| Confidential Customer Coin Transferee #4260 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058086 | Customer Transfer |
| Confidential Customer Coin Transferee #4261 | [Address on File] | 6/19/2023 | Bitcoin | 0.00024811 | Customer Transfer |
| Confidential Customer Coin Transferee #4262 | [Address on File] | 6/20/2023 | Bitcoin | 0.00273821 | Customer Transfer |
| Confidential Customer Coin Transferee #4263 | [Address on File] | 6/20/2023 | Bitcoin | 0.00681809 | Customer Transfer |
| Confidential Customer Coin Transferee #4264 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005952 | Customer Transfer |
| Confidential Customer Coin Transferee #4265 | [Address on File] | 6/19/2023 | Bitcoin | 0.00029441 | Customer Transfer |
| Confidential Customer Coin Transferee #4266 | [Address on File] | 5/29/2023 | Bitcoin | 0.02540931 | Customer Transfer |
| Confidential Customer Coin Transferee #4267 | [Address on File] | 5/27/2023 | USDC Avalanche) | 193.234735 | Customer Transfer |
| Confidential Customer Coin Transferee #4267 | [Address on File] | 6/9/2023 | USDC Avalanche) | 193.193403 | Customer Transfer |
| Confidential Customer Coin Transferee #4267 | [Address on File] | 5/29/2023 | USDC Avalanche) | 144.847576 | Customer Transfer |
| Confidential Customer Coin Transferee #4267 | [Address on File] | 6/19/2023 | USDC Avalanche) | 67.21818 | Customer Transfer |
| Confidential Customer Coin Transferee #4268 | [Address on File] | 5/24/2023 | Bitcoin | 0.0011 | Customer Transfer |
| Confidential Customer Coin Transferee #4269 | [Address on File] | 6/19/2023 | Bitcoin | 0.00041315 | Customer Transfer |
| Confidential Customer Coin Transferee #4270 | [Address on File] | 6/20/2023 | Bitcoin | 0.00402084 | Customer Transfer |
| Confidential Customer Coin Transferee #4271 | [Address on File] | 6/12/2023 | Bitcoin | 0.0056437 | Customer Transfer |
| Confidential Customer Coin Transferee #4272 | [Address on File] | 6/19/2023 | Bitcoin | 0.00027874 | Customer Transfer |
| Confidential Customer Coin Transferee #4273 | [Address on File] | 6/19/2023 | Bitcoin | 0.00173438 | Customer Transfer |
| Confidential Customer Coin Transferee #4274 | [Address on File] | 6/19/2023 | Bitcoin | 0.00055006 | Customer Transfer |
| Confidential Customer Coin Transferee #4275 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004318 | Customer Transfer |
| Confidential Customer Coin Transferee #4276 | [Address on File] | 6/19/2023 | Bitcoin | 0.00009695 | Customer Transfer |
| Confidential Customer Coin Transferee #4277 | [Address on File] | 6/19/2023 | Bitcoin | 0.00079793 | Customer Transfer |
| Confidential Customer Coin Transferee #4278 | [Address on File] | 5/26/2023 | Bitcoin | 0.052189 | Customer Transfer |
| Confidential Customer Coin Transferee #4279 | [Address on File] | 5/31/2023 | Bitcoin | 0.02841376 | Customer Transfer |
| Confidential Customer Coin Transferee #4279 | [Address on File] | 5/23/2023 | Bitcoin | 0.00340534 | Customer Transfer |
| Confidential Customer Coin Transferee #4280 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005815 | Customer Transfer |
| Confidential Customer Coin Transferee #4281 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006041 | Customer Transfer |
| Confidential Customer Coin Transferee #4282 | [Address on File] | 5/16/2023 | Bitcoin | 0.01829093 | Customer Transfer |
| Confidential Customer Coin Transferee #4282 | [Address on File] | 6/20/2023 | Bitcoin | 0.01066072 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4283 | [Address on File] | 5/26/2023 | Bitcoin | 0.00092763 | Customer Transfer |
| Confidential Customer Coin Transferee #4283 | [Address on File] | 5/19/2023 | Bitcoin | 0.00091427 | Customer Transfer |
| Confidential Customer Coin Transferee #4283 | [Address on File] | 6/2/2023 | Bitcoin | 0.00090898 | Customer Transfer |
| Confidential Customer Coin Transferee #4284 | [Address on File] | 5/24/2023 | Bitcoin | 0.00378754 | Customer Transfer |
| Confidential Customer Coin Transferee #4285 | [Address on File] | 5/30/2023 | Bitcoin | 0.00161033 | Customer Transfer |
| Confidential Customer Coin Transferee #4286 | [Address on File] | 5/16/2023 | Bitcoin | 0.00212004 | Customer Transfer |
| Confidential Customer Coin Transferee #4287 | [Address on File] | 6/19/2023 | Bitcoin | 0.01102431 | Customer Transfer |
| Confidential Customer Coin Transferee #4288 | [Address on File] | 6/20/2023 | Bitcoin | 0.00347354 | Customer Transfer |
| Confidential Customer Coin Transferee #4289 | [Address on File] | 6/8/2023 | Cosmos Hub ATOM) | 20.93033 | Customer Transfer |
| Confidential Customer Coin Transferee #4290 | [Address on File] | 5/26/2023 | Bitcoin | 0.01856838 | Customer Transfer |
| Confidential Customer Coin Transferee #4290 | [Address on File] | 5/19/2023 | Bitcoin | 0.01851103 | Customer Transfer |
| Confidential Customer Coin Transferee #4291 | [Address on File] | 5/19/2023 | Bitcoin | 0.006291 | Customer Transfer |
| Confidential Customer Coin Transferee #4291 | [Address on File] | 5/21/2023 | Bitcoin | 0.00441214 | Customer Transfer |
| Confidential Customer Coin Transferee #4291 | [Address on File] | 5/30/2023 | Bitcoin | 0.0028 | Customer Transfer |
| Confidential Customer Coin Transferee #4291 | [Address on File] | 5/30/2023 | Bitcoin | 0.00178422 | Customer Transfer |
| Confidential Customer Coin Transferee #4291 | [Address on File] | 5/30/2023 | Bitcoin | 0.00076384 | Customer Transfer |
| Confidential Customer Coin Transferee #4292 | [Address on File] | 5/31/2023 | Bitcoin | 0.00305163 | Customer Transfer |
| Confidential Customer Coin Transferee #4293 | [Address on File] | 6/12/2023 | Bitcoin | 0.00331386 | Customer Transfer |
| Confidential Customer Coin Transferee #4293 | [Address on File] | 6/13/2023 | Bitcoin | 0.0010311 | Customer Transfer |
| Confidential Customer Coin Transferee #4293 | [Address on File] | 5/26/2023 | Bitcoin | 0.00101124 | Customer Transfer |
| Confidential Customer Coin Transferee #4293 | [Address on File] | 6/1/2023 | Bitcoin | 0.000909 | Customer Transfer |
| Confidential Customer Coin Transferee #4293 | [Address on File] | 6/6/2023 | Bitcoin | 0.0009069 | Customer Transfer |
| Confidential Customer Coin Transferee #4293 | [Address on File] | 5/31/2023 | Bitcoin | 0.00071242 | Customer Transfer |
| Confidential Customer Coin Transferee #4293 | [Address on File] | 5/29/2023 | Bitcoin | 0.00069594 | Customer Transfer |
| Confidential Customer Coin Transferee #4293 | [Address on File] | 5/30/2023 | Bitcoin | 0.00036403 | Customer Transfer |
| Confidential Customer Coin Transferee #4293 | [Address on File] | 6/9/2023 | Bitcoin | 0.00011653 | Customer Transfer |
| Confidential Customer Coin Transferee #4293 | [Address on File] | 6/5/2023 | Bitcoin | 0.00011453 | Customer Transfer |
| Confidential Customer Coin Transferee #4293 | [Address on File] | 5/29/2023 | Bitcoin | 0.00010248 | Customer Transfer |
| Confidential Customer Coin Transferee #4293 | [Address on File] | 5/16/2023 | Bitcoin | 0.00008088 | Customer Transfer |
| Confidential Customer Coin Transferee #4294 | [Address on File] | 5/17/2023 | Bitcoin | 0.00037223 | Customer Transfer |
| Confidential Customer Coin Transferee #4295 | [Address on File] | 6/20/2023 | Bitcoin | 0.00359693 | Customer Transfer |
| Confidential Customer Coin Transferee #4296 | [Address on File] | 5/24/2023 | Bitcoin | 0.00661449 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4297 | [Address on File] | 6/20/2023 | Bitcoin | 0.00216858 | Customer Transfer |
| Confidential Customer Coin Transferee #4298 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004441 | Customer Transfer |
| Confidential Customer Coin Transferee #4299 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035409 | Customer Transfer |
| Confidential Customer Coin Transferee #4300 | [Address on File] | 6/20/2023 | Bitcoin | 0.00046561 | Customer Transfer |
| Confidential Customer Coin Transferee #4301 | [Address on File] | 6/19/2023 | Bitcoin | 0.00043271 | Customer Transfer |
| Confidential Customer Coin Transferee #4302 | [Address on File] | 5/24/2023 | Bitcoin | 0.00390231 | Customer Transfer |
| Confidential Customer Coin Transferee #4303 | [Address on File] | 6/19/2023 | Bitcoin | 0.07574832 | Customer Transfer |
| Confidential Customer Coin Transferee #4304 | [Address on File] | 5/20/2023 | Bitcoin | 0.00188791 | Customer Transfer |
| Confidential Customer Coin Transferee #4304 | [Address on File] | 5/18/2023 | Bitcoin | 0.00113298 | Customer Transfer |
| Confidential Customer Coin Transferee #4304 | [Address on File] | 5/16/2023 | Bitcoin | 0.00110113 | Customer Transfer |
| Confidential Customer Coin Transferee #4304 | [Address on File] | 5/19/2023 | Bitcoin | 0.0009606 | Customer Transfer |
| Confidential Customer Coin Transferee #4304 | [Address on File] | 5/17/2023 | Bitcoin | 0.00094503 | Customer Transfer |
| Confidential Customer Coin Transferee #4304 | [Address on File] | 5/17/2023 | Bitcoin | 0.00093215 | Customer Transfer |
| Confidential Customer Coin Transferee #4305 | [Address on File] | 5/23/2023 | Bitcoin | 0.01039843 | Customer Transfer |
| Confidential Customer Coin Transferee #4306 | [Address on File] | 5/21/2023 | Bitcoin | 0.00111423 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | [Address on File] | 5/30/2023 | Bitcoin | 0.00069791 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | [Address on File] | 5/22/2023 | Bitcoin | 0.00042123 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | [Address on File] | 5/23/2023 | Bitcoin | 0.00034601 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | [Address on File] | 5/24/2023 | Bitcoin | 0.0003391 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | [Address on File] | 5/16/2023 | Bitcoin | 0.00022035 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | [Address on File] | 5/19/2023 | Bitcoin | 0.00009074 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | [Address on File] | 5/26/2023 | Bitcoin | 0.00007361 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | [Address on File] | 5/20/2023 | Bitcoin | 0.00003625 | Customer Transfer |
| Confidential Customer Coin Transferee #4308 | [Address on File] | 5/17/2023 | Bitcoin | 0.0055147 | Customer Transfer |
| Confidential Customer Coin Transferee #4308 | [Address on File] | 5/26/2023 | Bitcoin | 0.00469424 | Customer Transfer |
| Confidential Customer Coin Transferee #4308 | [Address on File] | 5/26/2023 | Bitcoin | 0.0046625 | Customer Transfer |
| Confidential Customer Coin Transferee #4308 | [Address on File] | 5/27/2023 | Bitcoin | 0.00465523 | Customer Transfer |
| Confidential Customer Coin Transferee #4308 | [Address on File] | 5/17/2023 | Bitcoin | 0.00465511 | Customer Transfer |
| Confidential Customer Coin Transferee #4308 | [Address on File] | 5/17/2023 | Bitcoin | 0.0045442 | Customer Transfer |
| Confidential Customer Coin Transferee #4308 | [Address on File] | 5/18/2023 | Bitcoin | 0.00454411 | Customer Transfer |
| Confidential Customer Coin Transferee #4308 | [Address on File] | 5/27/2023 | Bitcoin | 0.00372632 | Customer Transfer |
| Confidential Customer Coin Transferee #4308 | [Address on File] | 5/19/2023 | Bitcoin | 0.0029579 | Customer Transfer |
| Confidential Customer Coin Transferee #4308 | [Address on File] | 5/18/2023 | Bitcoin | 0.00217962 | Customer Transfer |
| Confidential Customer Coin Transferee #4308 | [Address on File] | 5/20/2023 | Bitcoin | 0.00185186 | Customer Transfer |
| Confidential Customer Coin Transferee #4308 | [Address on File] | 5/30/2023 | Bitcoin | 0.00142018 | Customer Transfer |
| Confidential Customer Coin Transferee #4308 | [Address on File] | 5/20/2023 | Bitcoin | 0.00121513 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4308 | [Address on File] | 5/16/2023 | Bitcoin | 0.00090225 | Customer Transfer |
| Confidential Customer Coin Transferee #4308 | [Address on File] | 5/21/2023 | Bitcoin | 0.00077611 | Customer Transfer |
| Confidential Customer Coin Transferee #4308 | [Address on File] | 5/21/2023 | Bitcoin | 0.00069415 | Customer Transfer |
| Confidential Customer Coin Transferee #4309 | [Address on File] | 5/22/2023 | Bitcoin | 0.00085162 | Customer Transfer |
| Confidential Customer Coin Transferee #4310 | [Address on File] | 5/19/2023 | Bitcoin | 0.01233735 | Customer Transfer |
| Confidential Customer Coin Transferee #4311 | [Address on File] | 5/18/2023 | Bitcoin | 0.00083468 | Customer Transfer |
| Confidential Customer Coin Transferee #4311 | [Address on File] | 5/26/2023 | Bitcoin | 0.00071475 | Customer Transfer |
| Confidential Customer Coin Transferee #4311 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037209 | Customer Transfer |
| Confidential Customer Coin Transferee #4312 | [Address on File] | 5/19/2023 | Bitcoin | 0.00130195 | Customer Transfer |
| Confidential Customer Coin Transferee #4312 | [Address on File] | 5/19/2023 | Bitcoin | 0.001297 | Customer Transfer |
| Confidential Customer Coin Transferee #4312 | [Address on File] | 5/18/2023 | Bitcoin | 0.000074 | Customer Transfer |
| Confidential Customer Coin Transferee #4313 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011163 | Customer Transfer |
| Confidential Customer Coin Transferee #4314 | [Address on File] | 5/21/2023 | Bitcoin | 0.00184982 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/18/2023 | Bitcoin | 0.00105279 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/18/2023 | Bitcoin | 0.00080402 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074603 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/17/2023 | Bitcoin | 0.00073684 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/23/2023 | Bitcoin | 0.00070746 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/30/2023 | Bitcoin | 0.00069183 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/20/2023 | Bitcoin | 0.00054637 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/22/2023 | Bitcoin | 0.00053668 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/26/2023 | Bitcoin | 0.00050855 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/23/2023 | Bitcoin | 0.00047075 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/31/2023 | Bitcoin | 0.00040424 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/24/2023 | Bitcoin | 0.0003924 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/16/2023 | Bitcoin | 0.0003864 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/27/2023 | Bitcoin | 0.0003641 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/25/2023 | Bitcoin | 0.00036258 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/24/2023 | Bitcoin | 0.00036055 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/29/2023 | Bitcoin | 0.00035988 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/24/2023 | Bitcoin | 0.0003533 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/22/2023 | Bitcoin | 0.00035169 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/23/2023 | Bitcoin | 0.00034578 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/21/2023 | Bitcoin | 0.00032485 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/24/2023 | Bitcoin | 0.00028232 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/30/2023 | Bitcoin | 0.00027615 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/25/2023 | Bitcoin | 0.00027228 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/25/2023 | Bitcoin | 0.00022556 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/31/2023 | Bitcoin | 0.00020585 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/29/2023 | Bitcoin | 0.00005014 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | [Address on File] | 5/25/2023 | Bitcoin | 0.00003018 | Customer Transfer |
| Confidential Customer Coin Transferee #4316 | [Address on File] | 5/29/2023 | Bitcoin | 0.01210006 | Customer Transfer |
| Confidential Customer Coin Transferee #4317 | [Address on File] | 5/16/2023 | Bitcoin | 0.03816051 | Customer Transfer |
| Confidential Customer Coin Transferee #4318 | [Address on File] | 5/23/2023 | Bitcoin | 0.01645407 | Customer Transfer |
| Confidential Customer Coin Transferee #4318 | [Address on File] | 5/31/2023 | Bitcoin | 0.01199745 | Customer Transfer |
| Confidential Customer Coin Transferee #4318 | [Address on File] | 5/19/2023 | Bitcoin | 0.00443182 | Customer Transfer |
| Confidential Customer Coin Transferee #4319 | [Address on File] | 5/23/2023 | Bitcoin | 0.00368829 | Customer Transfer |
| Confidential Customer Coin Transferee #4320 | [Address on File] | 5/17/2023 | Bitcoin | 0.05963472 | Customer Transfer |
| Confidential Customer Coin Transferee #4320 | [Address on File] | 5/22/2023 | Bitcoin | 0.03714026 | Customer Transfer |
| Confidential Customer Coin Transferee #4320 | [Address on File] | 5/19/2023 | Bitcoin | 0.01968172 | Customer Transfer |
| Confidential Customer Coin Transferee #4321 | [Address on File] | 6/20/2023 | USD Coin | 492.883484 | Customer Transfer |
| Confidential Customer Coin Transferee #4321 | [Address on File] | 6/20/2023 | USD Coin | 492.834363 | Customer Transfer |
| Confidential Customer Coin Transferee #4322 | [Address on File] | 6/13/2023 | Bitcoin | 0.00133959 | Customer Transfer |
| Confidential Customer Coin Transferee #4322 | [Address on File] | 6/2/2023 | Bitcoin | 0.00096308 | Customer Transfer |
| Confidential Customer Coin Transferee #4322 | [Address on File] | 5/17/2023 | Bitcoin | 0.00086538 | Customer Transfer |
| Confidential Customer Coin Transferee #4322 | [Address on File] | 5/26/2023 | Bitcoin | 0.00082773 | Customer Transfer |
| Confidential Customer Coin Transferee #4322 | [Address on File] | 6/7/2023 | Bitcoin | 0.00081399 | Customer Transfer |
| Confidential Customer Coin Transferee #4322 | [Address on File] | 5/23/2023 | Bitcoin | 0.00076101 | Customer Transfer |
| Confidential Customer Coin Transferee #4322 | [Address on File] | 5/30/2023 | Bitcoin | 0.00074305 | Customer Transfer |
| Confidential Customer Coin Transferee #4322 | [Address on File] | 6/12/2023 | Bitcoin | 0.00055186 | Customer Transfer |
| Confidential Customer Coin Transferee #4322 | [Address on File] | 5/25/2023 | Bitcoin | 0.00052427 | Customer Transfer |
| Confidential Customer Coin Transferee #4322 | [Address on File] | 5/29/2023 | Bitcoin | 0.00047359 | Customer Transfer |
| Confidential Customer Coin Transferee #4322 | [Address on File] | 6/17/2023 | Bitcoin | 0.00045069 | Customer Transfer |
| Confidential Customer Coin Transferee #4322 | [Address on File] | 6/6/2023 | Bitcoin | 0.00040816 | Customer Transfer |
| Confidential Customer Coin Transferee #4322 | [Address on File] | 5/22/2023 | Bitcoin | 0.00031453 | Customer Transfer |
| Confidential Customer Coin Transferee #4323 | [Address on File] | 6/20/2023 | Bitcoin | 0.00081094 | Customer Transfer |
| Confidential Customer Coin Transferee #4324 | [Address on File] | 6/1/2023 | USD Coin | 49.925037 | Customer Transfer |
| Confidential Customer Coin Transferee #4324 | [Address on File] | 5/30/2023 | USD Coin | 34.952523 | Customer Transfer |
| Confidential Customer Coin Transferee #4324 | [Address on File] | 5/29/2023 | USD Coin | 10.984507 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4324 | [Address on File] | 5/25/2023 | USD Coin | 9.986005 | Customer Transfer |
| Confidential Customer Coin Transferee #4324 | [Address on File] | 5/29/2023 | USD Coin | 9.985007 | Customer Transfer |
| Confidential Customer Coin Transferee #4324 | [Address on File] | 5/30/2023 | USD Coin | 1.09945 | Customer Transfer |
| Confidential Customer Coin Transferee #4324 | [Address on File] | 5/30/2023 | USD Coin | 1.09945 | Customer Transfer |
| Confidential Customer Coin Transferee #4324 | [Address on File] | 5/30/2023 | USD Coin | 1.09945 | Customer Transfer |
| Confidential Customer Coin Transferee #4324 | [Address on File] | 5/29/2023 | USD Coin | 1.09934 | Customer Transfer |
| Confidential Customer Coin Transferee #4324 | [Address on File] | 5/29/2023 | USD Coin | 1.09934 | Customer Transfer |
| Confidential Customer Coin Transferee #4324 | [Address on File] | 5/29/2023 | USD Coin | 1.09934 | Customer Transfer |
| Confidential Customer Coin Transferee #4324 | [Address on File] | 5/29/2023 | USD Coin | 1.09934 | Customer Transfer |
| Confidential Customer Coin Transferee #4324 | [Address on File] | 5/30/2023 | USD Coin | 0.9995 | Customer Transfer |
| Confidential Customer Coin Transferee #4324 | [Address on File] | 6/1/2023 | USD Coin | 0.9995 | Customer Transfer |
| Confidential Customer Coin Transferee #4325 | [Address on File] | 5/23/2023 | Bitcoin | 0.00926541 | Customer Transfer |
| Confidential Customer Coin Transferee #4326 | [Address on File] | 5/22/2023 | Bitcoin | 0.00977857 | Customer Transfer |
| Confidential Customer Coin Transferee #4327 | [Address on File] | 6/16/2023 | Bitcoin | 0.00323533 | Customer Transfer |
| Confidential Customer Coin Transferee #4328 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057926 | Customer Transfer |
| Confidential Customer Coin Transferee #4329 | [Address on File] | 6/1/2023 | Bitcoin | 0.00717556 | Customer Transfer |
| Confidential Customer Coin Transferee #4330 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005613 | Customer Transfer |
| Confidential Customer Coin Transferee #4331 | [Address on File] | 6/12/2023 | Bitcoin | 0.00825389 | Customer Transfer |
| Confidential Customer Coin Transferee #4332 | [Address on File] | 5/24/2023 | Bitcoin | 0.005144 | Customer Transfer |
| Confidential Customer Coin Transferee #4332 | [Address on File] | 5/20/2023 | Bitcoin | 0.004099 | Customer Transfer |
| Confidential Customer Coin Transferee #4333 | [Address on File] | 5/24/2023 | Bitcoin | 0.02222223 | Customer Transfer |
| Confidential Customer Coin Transferee #4333 | [Address on File] | 5/20/2023 | Bitcoin | 0.0111129 | Customer Transfer |
| Confidential Customer Coin Transferee #4334 | [Address on File] | 5/18/2023 | Bitcoin | 0.00919772 | Customer Transfer |
| Confidential Customer Coin Transferee #4335 | [Address on File] | 5/22/2023 | Bitcoin | 0.01002733 | Customer Transfer |
| Confidential Customer Coin Transferee #4336 | [Address on File] | 6/20/2023 | Bitcoin | 0.00476314 | Customer Transfer |
| Confidential Customer Coin Transferee #4337 | [Address on File] | 6/19/2023 | Bitcoin | 0.00614652 | Customer Transfer |
| Confidential Customer Coin Transferee #4338 | [Address on File] | 5/16/2023 | Bitcoin | 0.00018387 | Customer Transfer |
| Confidential Customer Coin Transferee #4339 | [Address on File] | 5/21/2023 | Bitcoin | 0.01036278 | Customer Transfer |
| Confidential Customer Coin Transferee #4340 | [Address on File] | 5/24/2023 | Bitcoin | 0.01274266 | Customer Transfer |
| Confidential Customer Coin Transferee #4341 | [Address on File] | 5/20/2023 | Bitcoin | 0.02401958 | Customer Transfer |
| Confidential Customer Coin Transferee #4341 | [Address on File] | 5/21/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | [Address on File] | 6/19/2023 | Bitcoin | 0.00115459 | Customer Transfer |
| Confidential Customer Coin Transferee #4343 | [Address on File] | 5/19/2023 | Bitcoin | 0.01284492 | Customer Transfer |
| Confidential Customer Coin Transferee #4344 | [Address on File] | 5/19/2023 | Bitcoin | 0.00645638 | Customer Transfer |
| Confidential Customer Coin Transferee #4345 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057853 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4346 | [Address on File] | 5/31/2023 | Bitcoin | 0.011776 | Customer Transfer |
| Confidential Customer Coin Transferee #4347 | [Address on File] | 5/27/2023 | Bitcoin | 0.00517896 | Customer Transfer |
| Confidential Customer Coin Transferee #4348 | [Address on File] | 6/20/2023 | Bitcoin | 0.00298632 | Customer Transfer |
| Confidential Customer Coin Transferee #4349 | [Address on File] | 6/19/2023 | Bitcoin | 0.0010021 | Customer Transfer |
| Confidential Customer Coin Transferee #4350 | [Address on File] | 6/20/2023 | Bitcoin | 0.00044264 | Customer Transfer |
| Confidential Customer Coin Transferee #4351 | [Address on File] | 5/25/2023 | Bitcoin | 0.00415266 | Customer Transfer |
| Confidential Customer Coin Transferee #4352 | [Address on File] | 5/21/2023 | Bitcoin | 0.01106894 | Customer Transfer |
| Confidential Customer Coin Transferee #4352 | [Address on File] | 5/26/2023 | Bitcoin | 0.01088328 | Customer Transfer |
| Confidential Customer Coin Transferee #4352 | [Address on File] | 5/28/2023 | Bitcoin | 0.0041883 | Customer Transfer |
| Confidential Customer Coin Transferee #4353 | [Address on File] | 5/19/2023 | Bitcoin | 0.01496046 | Customer Transfer |
| Confidential Customer Coin Transferee #4354 | [Address on File] | 5/30/2023 | Bitcoin | 0.00032863 | Customer Transfer |
| Confidential Customer Coin Transferee #4355 | [Address on File] | 5/21/2023 | Bitcoin | 0.05725696 | Customer Transfer |
| Confidential Customer Coin Transferee #4356 | [Address on File] | 6/12/2023 | Ether | 0.02153 | Customer Transfer |
| Confidential Customer Coin Transferee #4356 | [Address on File] | 6/12/2023 | Ether | 0.021402 | Customer Transfer |
| Confidential Customer Coin Transferee #4357 | [Address on File] | 5/23/2023 | Bitcoin | 0.00075427 | Customer Transfer |
| Confidential Customer Coin Transferee #4357 | [Address on File] | 5/16/2023 | Bitcoin | 0.00067858 | Customer Transfer |
| Confidential Customer Coin Transferee #4358 | [Address on File] | 5/24/2023 | Bitcoin | 0.06143619 | Customer Transfer |
| Confidential Customer Coin Transferee #4359 | [Address on File] | 6/8/2023 | Tether USD | 148.1909 | Customer Transfer |
| Confidential Customer Coin Transferee #4359 | [Address on File] | 6/8/2023 | Tether USD | 64.5322 | Customer Transfer |
| Confidential Customer Coin Transferee #4360 | [Address on File] | 6/20/2023 | Bitcoin | 0.00432242 | Customer Transfer |
| Confidential Customer Coin Transferee #4361 | [Address on File] | 5/23/2023 | Bitcoin | 0.00091424 | Customer Transfer |
| Confidential Customer Coin Transferee #4361 | [Address on File] | 5/27/2023 | Bitcoin | 0.0007455 | Customer Transfer |
| Confidential Customer Coin Transferee #4361 | [Address on File] | 5/19/2023 | Bitcoin | 0.00073957 | Customer Transfer |
| Confidential Customer Coin Transferee #4361 | [Address on File] | 5/17/2023 | Bitcoin | 0.00073369 | Customer Transfer |
| Confidential Customer Coin Transferee #4361 | [Address on File] | 5/24/2023 | Bitcoin | 0.00056081 | Customer Transfer |
| Confidential Customer Coin Transferee #4362 | [Address on File] | 5/20/2023 | Bitcoin | 0.02392602 | Customer Transfer |
| Confidential Customer Coin Transferee #4362 | [Address on File] | 5/17/2023 | Bitcoin | 0.00518376 | Customer Transfer |
| Confidential Customer Coin Transferee #4363 | [Address on File] | 6/20/2023 | Bitcoin | 0.00147371 | Customer Transfer |
| Confidential Customer Coin Transferee #4363 | [Address on File] | 5/17/2023 | Bitcoin | 0.00036173 | Customer Transfer |
| Confidential Customer Coin Transferee #4364 | [Address on File] | 5/17/2023 | Bitcoin | 0.00220428 | Customer Transfer |
| Confidential Customer Coin Transferee #4364 | [Address on File] | 5/17/2023 | Bitcoin | 0.00220288 | Customer Transfer |
| Confidential Customer Coin Transferee #4364 | [Address on File] | 5/16/2023 | Bitcoin | 0.00184514 | Customer Transfer |
| Confidential Customer Coin Transferee #4364 | [Address on File] | 5/16/2023 | Bitcoin | 0.00180367 | Customer Transfer |
| Confidential Customer Coin Transferee #4364 | [Address on File] | 5/17/2023 | Bitcoin | 0.00146788 | Customer Transfer |

In re: Prime Trust, LLC

Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4364 | [Address on File] | 5/17/2023 | Bitcoin | 0.00145487 | Customer Transfer |
| Confidential Customer Coin Transferee #4364 | [Address on File] | 5/27/2023 | Bitcoin | 0.00144304 | Customer Transfer |
| Confidential Customer Coin Transferee #4364 | [Address on File] | 5/27/2023 | Bitcoin | 0.00130184 | Customer Transfer |
| Confidential Customer Coin Transferee #4364 | [Address on File] | 5/17/2023 | Bitcoin | 0.00127364 | Customer Transfer |
| Confidential Customer Coin Transferee #4364 | [Address on File] | 5/27/2023 | Bitcoin | 0.00111569 | Customer Transfer |
| Confidential Customer Coin Transferee #4364 | [Address on File] | 5/17/2023 | Bitcoin | 0.0010884 | Customer Transfer |
| Confidential Customer Coin Transferee #4364 | [Address on File] | 5/16/2023 | Bitcoin | 0.00095671 | Customer Transfer |
| Confidential Customer Coin Transferee #4364 | [Address on File] | 5/27/2023 | Bitcoin | 0.00093033 | Customer Transfer |
| Confidential Customer Coin Transferee #4364 | [Address on File] | 5/18/2023 | Bitcoin | 0.00079901 | Customer Transfer |
| Confidential Customer Coin Transferee #4364 | [Address on File] | 5/16/2023 | Bitcoin | 0.00075611 | Customer Transfer |
| Confidential Customer Coin Transferee #4364 | [Address on File] | 5/27/2023 | Bitcoin | 0.0007 | Customer Transfer |
| Confidential Customer Coin Transferee #4364 | [Address on File] | 5/17/2023 | Bitcoin | 0.00062403 | Customer Transfer |
| Confidential Customer Coin Transferee #4364 | [Address on File] | 5/27/2023 | Bitcoin | 0.00033471 | Customer Transfer |
| Confidential Customer Coin Transferee #4364 | [Address on File] | 5/27/2023 | Bitcoin | 0.00026025 | Customer Transfer |
| Confidential Customer Coin Transferee #4364 | [Address on File] | 5/18/2023 | Bitcoin | 0.00020051 | Customer Transfer |
| Confidential Customer Coin Transferee #4364 | [Address on File] | 5/16/2023 | Bitcoin | 0.00011047 | Customer Transfer |
| Confidential Customer Coin Transferee #4364 | [Address on File] | 5/27/2023 | Bitcoin | 0.00003345 | Customer Transfer |
| Confidential Customer Coin Transferee #4365 | [Address on File] | 5/19/2023 | Bitcoin | 0.01013171 | Customer Transfer |
| Confidential Customer Coin Transferee #4366 | [Address on File] | 5/16/2023 | Bitcoin | 0.01208584 | Customer Transfer |
| Confidential Customer Coin Transferee #4367 | [Address on File] | 5/21/2023 | Bitcoin | 0.04083507 | Customer Transfer |
| Confidential Customer Coin Transferee #4367 | [Address on File] | 5/21/2023 | Bitcoin | 0.00371524 | Customer Transfer |
| Confidential Customer Coin Transferee #4368 | [Address on File] | 5/26/2023 | Bitcoin | 0.19575819 | Customer Transfer |
| Confidential Customer Coin Transferee #4369 | [Address on File] | 6/21/2023 | Bitcoin | 0.00117799 | Customer Transfer |
| Confidential Customer Coin Transferee #4370 | [Address on File] | 6/6/2023 | Bitcoin | 0.05790322 | Customer Transfer |
| Confidential Customer Coin Transferee #4370 | [Address on File] | 6/15/2023 | Bitcoin | 0.03950498 | Customer Transfer |
| Confidential Customer Coin Transferee #4370 | [Address on File] | 6/5/2023 | Bitcoin | 0.01840725 | Customer Transfer |
| Confidential Customer Coin Transferee #4371 | [Address on File] | 5/22/2023 | Bitcoin | 0.01290623 | Customer Transfer |
| Confidential Customer Coin Transferee #4371 | [Address on File] | 5/29/2023 | Bitcoin | 0.01218935 | Customer Transfer |
| Confidential Customer Coin Transferee #4372 | [Address on File] | 6/19/2023 | Bitcoin | 0.00113266 | Customer Transfer |
| Confidential Customer Coin Transferee #4373 | [Address on File] | 5/22/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #4374 | [Address on File] | 6/8/2023 | Tether USD | 491.7 | Customer Transfer |
| Confidential Customer Coin Transferee #4375 | [Address on File] | 6/19/2023 | Bitcoin | 0.01473995 | Customer Transfer |
| Confidential Customer Coin Transferee #4376 | [Address on File] | 5/25/2023 | Bitcoin | 0.0100829 | Customer Transfer |
| Confidential Customer Coin Transferee #4377 | [Address on File] | 5/19/2023 | Bitcoin | 0.0036932 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4377 | [Address on File] | 5/17/2023 | Bitcoin | 0.00368145 | Customer Transfer |
| Confidential Customer Coin Transferee #4377 | [Address on File] | 5/16/2023 | Bitcoin | 0.00367624 | Customer Transfer |
| Confidential Customer Coin Transferee #4377 | [Address on File] | 5/16/2023 | Bitcoin | 0.00367047 | Customer Transfer |
| Confidential Customer Coin Transferee #4377 | [Address on File] | 5/17/2023 | Bitcoin | 0.00367019 | Customer Transfer |
| Confidential Customer Coin Transferee #4377 | [Address on File] | 5/18/2023 | Bitcoin | 0.00187539 | Customer Transfer |
| Confidential Customer Coin Transferee #4377 | [Address on File] | 5/20/2023 | Bitcoin | 0.00185112 | Customer Transfer |
| Confidential Customer Coin Transferee #4377 | [Address on File] | 5/19/2023 | Bitcoin | 0.00184932 | Customer Transfer |
| Confidential Customer Coin Transferee #4377 | [Address on File] | 5/19/2023 | Bitcoin | 0.00184896 | Customer Transfer |
| Confidential Customer Coin Transferee #4377 | [Address on File] | 5/19/2023 | Bitcoin | 0.00184727 | Customer Transfer |
| Confidential Customer Coin Transferee #4377 | [Address on File] | 5/20/2023 | Bitcoin | 0.00184254 | Customer Transfer |
| Confidential Customer Coin Transferee #4378 | [Address on File] | 5/25/2023 | Bitcoin | 0.00377185 | Customer Transfer |
| Confidential Customer Coin Transferee #4379 | [Address on File] | 5/19/2023 | Bitcoin | 0.00753598 | Customer Transfer |
| Confidential Customer Coin Transferee #4379 | [Address on File] | 5/23/2023 | Bitcoin | 0.00073128 | Customer Transfer |
| Confidential Customer Coin Transferee #4380 | [Address on File] | 6/8/2023 | USD Coin | 8334 | Customer Transfer |
| Confidential Customer Coin Transferee #4381 | [Address on File] | 5/18/2023 | USDC Avalanche) | 33.136744 | Customer Transfer |
| Confidential Customer Coin Transferee #4381 | [Address on File] | 6/5/2023 | USDC Avalanche) | 4.947526 | Customer Transfer |
| Confidential Customer Coin Transferee #4381 | [Address on File] | 6/5/2023 | USDC Avalanche) | 4.947031 | Customer Transfer |
| Confidential Customer Coin Transferee #4381 | [Address on File] | 6/5/2023 | USDC Avalanche) | 4.947031 | Customer Transfer |
| Confidential Customer Coin Transferee #4381 | [Address on File] | 6/5/2023 | USDC Avalanche) | 4.49865 | Customer Transfer |
| Confidential Customer Coin Transferee #4381 | [Address on File] | 6/6/2023 | USDC Avalanche) | 4.487756 | Customer Transfer |
| Confidential Customer Coin Transferee #4381 | [Address on File] | 6/6/2023 | USDC Avalanche) | 4.487756 | Customer Transfer |
| Confidential Customer Coin Transferee #4381 | [Address on File] | 6/6/2023 | USDC Avalanche) | 4.487307 | Customer Transfer |
| Confidential Customer Coin Transferee #4381 | [Address on File] | 6/6/2023 | USDC Avalanche) | 4.487307 | Customer Transfer |
| Confidential Customer Coin Transferee #4381 | [Address on File] | 6/6/2023 | USDC Avalanche) | 4.487307 | Customer Transfer |
| Confidential Customer Coin Transferee #4382 | [Address on File] | 5/16/2023 | Bitcoin | 0.02810907 | Customer Transfer |
| Confidential Customer Coin Transferee #4383 | [Address on File] | 6/19/2023 | Bitcoin | 0.05766747 | Customer Transfer |
| Confidential Customer Coin Transferee #4384 | [Address on File] | 6/6/2023 | Bitcoin | 0.01119077 | Customer Transfer |
| Confidential Customer Coin Transferee #4384 | [Address on File] | 6/12/2023 | Bitcoin | 0.00387765 | Customer Transfer |
| Confidential Customer Coin Transferee #4384 | [Address on File] | 5/24/2023 | Bitcoin | 0.00372291 | Customer Transfer |
| Confidential Customer Coin Transferee #4384 | [Address on File] | 5/22/2023 | Bitcoin | 0.00371465 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/19/2023 | Bitcoin | 0.03601939 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/20/2023 | Bitcoin | 0.02128393 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/22/2023 | Bitcoin | 0.01941798 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/21/2023 | Bitcoin | 0.01796076 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/21/2023 | Bitcoin | 0.0179295 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/30/2023 | Bitcoin | 0.0178555 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/22/2023 | Bitcoin | 0.01771512 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/26/2023 | Bitcoin | 0.01762692 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/19/2023 | Bitcoin | 0.01760682 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/20/2023 | Bitcoin | 0.01757531 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/20/2023 | Bitcoin | 0.01749578 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/20/2023 | Bitcoin | 0.01740585 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/30/2023 | Bitcoin | 0.01697717 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/23/2023 | Bitcoin | 0.01667054 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/20/2023 | Bitcoin | 0.01654979 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/30/2023 | Bitcoin | 0.01620914 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/30/2023 | Bitcoin | 0.0160608 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/30/2023 | Bitcoin | 0.01605823 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/30/2023 | Bitcoin | 0.01582837 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/27/2023 | Bitcoin | 0.01581658 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/27/2023 | Bitcoin | 0.01561658 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/26/2023 | Bitcoin | 0.01559263 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/30/2023 | Bitcoin | 0.01555959 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/21/2023 | Bitcoin | 0.0152987 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/31/2023 | Bitcoin | 0.01523882 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/30/2023 | Bitcoin | 0.01521084 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/21/2023 | Bitcoin | 0.0147549 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/20/2023 | Bitcoin | 0.01450926 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/27/2023 | Bitcoin | 0.01393545 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/26/2023 | Bitcoin | 0.0139159 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/23/2023 | Bitcoin | 0.01378777 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/20/2023 | Bitcoin | 0.01120145 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/31/2023 | Bitcoin | 0.01102941 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/31/2023 | Bitcoin | 0.01100998 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/20/2023 | Bitcoin | 0.011 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/21/2023 | Bitcoin | 0.01098234 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/31/2023 | Bitcoin | 0.00989812 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/21/2023 | Bitcoin | 0.00956672 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/22/2023 | Bitcoin | 0.00929118 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/21/2023 | Bitcoin | 0.009 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/23/2023 | Bitcoin | 0.00824658 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/23/2023 | Bitcoin | 0.00726158 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | [Address on File] | 5/26/2023 | Bitcoin | 0.00650525 | Customer Transfer |
| Confidential Customer Coin Transferee #4386 | [Address on File] | 5/27/2023 | Bitcoin | 0.00345685 | Customer Transfer |
| Confidential Customer Coin Transferee #4387 | [Address on File] | 6/6/2023 | Bitcoin | 100 | Customer Transfer |
| Confidential Customer Coin Transferee #4387 | [Address on File] | 6/5/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #4388 | [Address on File] | 5/17/2023 | Bitcoin | 0.00082596 | Customer Transfer |
| Confidential Customer Coin Transferee #4388 | [Address on File] | 5/17/2023 | Bitcoin | 0.00055 | Customer Transfer |
| Confidential Customer Coin Transferee #4388 | [Address on File] | 5/29/2023 | Bitcoin | 0.00048728 | Customer Transfer |
| Confidential Customer Coin Transferee #4388 | [Address on File] | 5/23/2023 | Bitcoin | 0.00035647 | Customer Transfer |
| Confidential Customer Coin Transferee #4388 | [Address on File] | 5/19/2023 | Bitcoin | 0.00023112 | Customer Transfer |
| Confidential Customer Coin Transferee #4388 | [Address on File] | 5/24/2023 | Bitcoin | 0.00018918 | Customer Transfer |
| Confidential Customer Coin Transferee #4389 | [Address on File] | 5/28/2023 | Bitcoin | 0.012 | Customer Transfer |
| Confidential Customer Coin Transferee #4389 | [Address on File] | 5/16/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #4389 | [Address on File] | 5/18/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #4389 | [Address on File] | 5/25/2023 | Bitcoin | 0.008 | Customer Transfer |
| Confidential Customer Coin Transferee #4389 | [Address on File] | 5/24/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #4389 | [Address on File] | 5/24/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #4389 | [Address on File] | 5/28/2023 | Bitcoin | 0.0007 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | [Address on File] | 5/19/2023 | Bitcoin | 0.00922811 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | [Address on File] | 5/19/2023 | Bitcoin | 0.0074137 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | [Address on File] | 5/30/2023 | Bitcoin | 0.00713936 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | [Address on File] | 5/27/2023 | Bitcoin | 0.00445605 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | [Address on File] | 5/24/2023 | Bitcoin | 0.00283402 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | [Address on File] | 5/21/2023 | Bitcoin | 0.00277183 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | [Address on File] | 5/31/2023 | Bitcoin | 0.00147751 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | [Address on File] | 5/31/2023 | Bitcoin | 0.00110729 | Customer Transfer |
| Confidential Customer Coin Transferee #4391 | [Address on File] | 6/9/2023 | Tether USD | 2967 | Customer Transfer |
| Confidential Customer Coin Transferee #4392 | [Address on File] | 5/19/2023 | Bitcoin | 0.13 | Customer Transfer |
| Confidential Customer Coin Transferee #4393 | [Address on File] | 6/15/2023 | Cosmos Hub ATOM) | 54.952355 | Customer Transfer |
| Confidential Customer Coin Transferee #4394 | [Address on File] | 5/29/2023 | Bitcoin | 0.0815 | Customer Transfer |
| Confidential Customer Coin Transferee #4394 | [Address on File] | 5/18/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #4394 | [Address on File] | 5/24/2023 | Bitcoin | 0.039 | Customer Transfer |
| Confidential Customer Coin Transferee #4394 | [Address on File] | 5/21/2023 | Bitcoin | 0.025 | Customer Transfer |
| Confidential Customer Coin Transferee #4394 | [Address on File] | 5/28/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #4395 | [Address on File] | 5/24/2023 | Bitcoin | 0.02544121 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4396 | [Address on File] | 5/19/2023 | USDC Avalanche) | 1494.702648 | Customer Transfer |
| Confidential Customer Coin Transferee #4396 | [Address on File] | 5/22/2023 | USDC Avalanche) | 995.751274 | Customer Transfer |
| Confidential Customer Coin Transferee #4396 | [Address on File] | 5/21/2023 | USDC Avalanche) | 995.651739 | Customer Transfer |
| Confidential Customer Coin Transferee #4396 | [Address on File] | 5/16/2023 | USDC Avalanche) | 498.300509 | Customer Transfer |
| Confidential Customer Coin Transferee #4396 | [Address on File] | 5/18/2023 | USDC Avalanche) | 498.231061 | Customer Transfer |
| Confidential Customer Coin Transferee #4396 | [Address on File] | 5/17/2023 | USDC Avalanche) | 497.960815 | Customer Transfer |
| Confidential Customer Coin Transferee #4397 | [Address on File] | 5/26/2023 | Bitcoin | 0.01002171 | Customer Transfer |
| Confidential Customer Coin Transferee #4398 | [Address on File] | 5/22/2023 | Bitcoin | 0.10901351 | Customer Transfer |
| Confidential Customer Coin Transferee #4399 | [Address on File] | 5/19/2023 | Bitcoin | 0.00342012 | Customer Transfer |
| Confidential Customer Coin Transferee #4400 | [Address on File] | 5/26/2023 | Bitcoin | 0.07570619 | Customer Transfer |
| Confidential Customer Coin Transferee #4401 | [Address on File] | 5/23/2023 | Bitcoin | 0.1011 | Customer Transfer |
| Confidential Customer Coin Transferee #4401 | [Address on File] | 5/24/2023 | Bitcoin | 0.02077959 | Customer Transfer |
| Confidential Customer Coin Transferee #4402 | [Address on File] | 5/26/2023 | Bitcoin | 0.07416605 | Customer Transfer |
| Confidential Customer Coin Transferee #4403 | [Address on File] | 5/19/2023 | Bitcoin | 0.00144745 | Customer Transfer |
| Confidential Customer Coin Transferee #4404 | [Address on File] | 6/20/2023 | Bitcoin | 0.00088267 | Customer Transfer |
| Confidential Customer Coin Transferee #4405 | [Address on File] | 5/21/2023 | Bitcoin | 0.01122829 | Customer Transfer |
| Confidential Customer Coin Transferee #4406 | [Address on File] | 5/19/2023 | Bitcoin | 0.01052186 | Customer Transfer |
| Confidential Customer Coin Transferee #4407 | [Address on File] | 6/19/2023 | TUIT Polygon) | 200000 | Customer Transfer |
| Confidential Customer Coin Transferee #4407 | [Address on File] | 6/19/2023 | TUIT Polygon) | 1 | Customer Transfer |
| Confidential Customer Coin Transferee #4408 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #4409 | [Address on File] | 6/19/2023 | Bitcoin | 0.00171085 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | [Address on File] | 6/19/2023 | Bitcoin | 0.00076866 | Customer Transfer |
| Confidential Customer Coin Transferee #4411 | [Address on File] | 6/19/2023 | Bitcoin | 0.00151603 | Customer Transfer |
| Confidential Customer Coin Transferee #4412 | [Address on File] | 5/28/2023 | Bitcoin | 0.006013 | Customer Transfer |
| Confidential Customer Coin Transferee #4412 | [Address on File] | 5/18/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #4413 | [Address on File] | 5/20/2023 | Bitcoin | 0.01019289 | Customer Transfer |
| Confidential Customer Coin Transferee #4414 | [Address on File] | 5/27/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #4415 | [Address on File] | 5/17/2023 | Bitcoin | 0.01031023 | Customer Transfer |
| Confidential Customer Coin Transferee #4416 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005834 | Customer Transfer |
| Confidential Customer Coin Transferee #4417 | [Address on File] | 5/30/2023 | Bitcoin | 0.00713793 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/21/2023 | Bitcoin | 0.00698643 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/27/2023 | Bitcoin | 0.0055676 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/27/2023 | Bitcoin | 0.00520058 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/26/2023 | Bitcoin | 0.00375996 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/27/2023 | Bitcoin | 0.00372424 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/27/2023 | Bitcoin | 0.00372322 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/27/2023 | Bitcoin | 0.00372067 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/22/2023 | Bitcoin | 0.003704 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/21/2023 | Bitcoin | 0.00347584 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/25/2023 | Bitcoin | 0.00300819 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/25/2023 | Bitcoin | 0.00300803 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/27/2023 | Bitcoin | 0.00297601 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/30/2023 | Bitcoin | 0.00286353 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/29/2023 | Bitcoin | 0.00247927 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/30/2023 | Bitcoin | 0.00214308 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/26/2023 | Bitcoin | 0.0018819 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/27/2023 | Bitcoin | 0.00185983 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/21/2023 | Bitcoin | 0.00182831 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179172 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/18/2023 | Bitcoin | 0.00178076 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/30/2023 | Bitcoin | 0.00161262 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/23/2023 | Bitcoin | 0.00145293 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/19/2023 | Bitcoin | 0.00136751 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/18/2023 | Bitcoin | 0.00122679 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/18/2023 | Bitcoin | 0.00105583 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/18/2023 | Bitcoin | 0.00091028 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/17/2023 | Bitcoin | 0.00068968 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | [Address on File] | 5/18/2023 | Bitcoin | 0.0003748 | Customer Transfer |
| Confidential Customer Coin Transferee #4419 | [Address on File] | 5/23/2023 | Bitcoin | 0.077 | Customer Transfer |
| Confidential Customer Coin Transferee #4420 | [Address on File] | 5/24/2023 | Bitcoin | 0.00756239 | Customer Transfer |
| Confidential Customer Coin Transferee #4420 | [Address on File] | 5/18/2023 | Bitcoin | 0.00747517 | Customer Transfer |
| Confidential Customer Coin Transferee #4420 | [Address on File] | 5/28/2023 | Bitcoin | 0.00729446 | Customer Transfer |
| Confidential Customer Coin Transferee #4421 | [Address on File] | 5/20/2023 | Bitcoin | 0.00902741 | Customer Transfer |
| Confidential Customer Coin Transferee #4421 | [Address on File] | 5/25/2023 | Bitcoin | 0.00226536 | Customer Transfer |
| Confidential Customer Coin Transferee #4421 | [Address on File] | 5/20/2023 | Bitcoin | 0.00217724 | Customer Transfer |
| Confidential Customer Coin Transferee #4421 | [Address on File] | 5/19/2023 | Bitcoin | 0.00064235 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4421 | [Address on File] | 5/25/2023 | Bitcoin | 0.00060304 | Customer Transfer |
| Confidential Customer Coin Transferee #4421 | [Address on File] | 5/18/2023 | Bitcoin | 0.00039383 | Customer Transfer |
| Confidential Customer Coin Transferee #4421 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036207 | Customer Transfer |
| Confidential Customer Coin Transferee #4422 | [Address on File] | 6/2/2023 | TUIT Polygon) | 200 | Customer Transfer |
| Confidential Customer Coin Transferee #4423 | [Address on File] | 6/19/2023 | Bitcoin | 0.00009214 | Customer Transfer |
| Confidential Customer Coin Transferee #4424 | [Address on File] | 5/24/2023 | Bitcoin | 0.16251589 | Customer Transfer |
| Confidential Customer Coin Transferee #4425 | [Address on File] | 5/25/2023 | Bitcoin | 0.00123085 | Customer Transfer |
| Confidential Customer Coin Transferee #4425 | [Address on File] | 6/18/2023 | Bitcoin | 0.00111423 | Customer Transfer |
| Confidential Customer Coin Transferee #4426 | [Address on File] | 6/20/2023 | Bitcoin | 0.0021699 | Customer Transfer |
| Confidential Customer Coin Transferee #4427 | [Address on File] | 5/26/2023 | Bitcoin | 0.018 | Customer Transfer |
| Confidential Customer Coin Transferee #4427 | [Address on File] | 5/26/2023 | Bitcoin | 0.00219754 | Customer Transfer |
| Confidential Customer Coin Transferee #4427 | [Address on File] | 5/26/2023 | Bitcoin | 0.0012971 | Customer Transfer |
| Confidential Customer Coin Transferee #4427 | [Address on File] | 5/25/2023 | Bitcoin | 0.00071465 | Customer Transfer |
| Confidential Customer Coin Transferee #4427 | [Address on File] | 5/17/2023 | Bitcoin | 0.000688 | Customer Transfer |
| Confidential Customer Coin Transferee #4427 | [Address on File] | 5/26/2023 | Bitcoin | 0.00048291 | Customer Transfer |
| Confidential Customer Coin Transferee #4427 | [Address on File] | 5/24/2023 | Bitcoin | 0.00027286 | Customer Transfer |
| Confidential Customer Coin Transferee #4427 | [Address on File] | 5/18/2023 | Bitcoin | 0.00013825 | Customer Transfer |
| Confidential Customer Coin Transferee #4428 | [Address on File] | 5/19/2023 | Bitcoin | 0.03681629 | Customer Transfer |
| Confidential Customer Coin Transferee #4429 | [Address on File] | 5/21/2023 | Bitcoin | 0.00183411 | Customer Transfer |
| Confidential Customer Coin Transferee #4429 | [Address on File] | 5/29/2023 | Bitcoin | 0.00176426 | Customer Transfer |
| Confidential Customer Coin Transferee #4429 | [Address on File] | 5/27/2023 | Bitcoin | 0.00111047 | Customer Transfer |
| Confidential Customer Coin Transferee #4430 | [Address on File] | 5/28/2023 | Bitcoin | 0.01699285 | Customer Transfer |
| Confidential Customer Coin Transferee #4431 | [Address on File] | 5/19/2023 | Bitcoin | 0.01465145 | Customer Transfer |
| Confidential Customer Coin Transferee #4431 | [Address on File] | 5/29/2023 | Bitcoin | 0.00561668 | Customer Transfer |
| Confidential Customer Coin Transferee #4432 | [Address on File] | 5/18/2023 | Bitcoin | 0.00036424 | Customer Transfer |
| Confidential Customer Coin Transferee #4433 | [Address on File] | 5/19/2023 | Bitcoin | 0.00619332 | Customer Transfer |
| Confidential Customer Coin Transferee #4434 | [Address on File] | 5/31/2023 | Bitcoin | 0.01153172 | Customer Transfer |
| Confidential Customer Coin Transferee #4435 | [Address on File] | 5/24/2023 | Bitcoin | 0.00711836 | Customer Transfer |
| Confidential Customer Coin Transferee #4436 | [Address on File] | 6/20/2023 | Bitcoin | 0.00084699 | Customer Transfer |
| Confidential Customer Coin Transferee #4437 | [Address on File] | 6/2/2023 | Bitcoin | 0.00366386 | Customer Transfer |
| Confidential Customer Coin Transferee #4437 | [Address on File] | 6/19/2023 | Bitcoin | 0.00198383 | Customer Transfer |
| Confidential Customer Coin Transferee #4438 | [Address on File] | 6/19/2023 | Bitcoin | 0.07691233 | Customer Transfer |
| Confidential Customer Coin Transferee #4439 | [Address on File] | 6/12/2023 | Bitcoin | 0.01853232 | Customer Transfer |
| Confidential Customer Coin Transferee #4440 | [Address on File] | 5/21/2023 | Bitcoin | 0.02799149 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | [Address on File] | 5/21/2023 | Bitcoin | 0.00067728 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4442 | [Address on File] | 5/26/2023 | Bitcoin | 0.0037819 | Customer Transfer |
| Confidential Customer Coin Transferee #4443 | [Address on File] | 5/19/2023 | Bitcoin | 0.05238493 | Customer Transfer |
| Confidential Customer Coin Transferee #4444 | [Address on File] | 6/19/2023 | Bitcoin | 0.00127088 | Customer Transfer |
| Confidential Customer Coin Transferee #4445 | [Address on File] | 5/18/2023 | Bitcoin | 0.01043058 | Customer Transfer |
| Confidential Customer Coin Transferee #4445 | [Address on File] | 5/25/2023 | Bitcoin | 0.01000921 | Customer Transfer |
| Confidential Customer Coin Transferee #4446 | [Address on File] | 5/18/2023 | Bitcoin | 0.00323692 | Customer Transfer |
| Confidential Customer Coin Transferee #4446 | [Address on File] | 6/6/2023 | Bitcoin | 0.00265884 | Customer Transfer |
| Confidential Customer Coin Transferee #4446 | [Address on File] | 6/15/2023 | Bitcoin | 0.00233275 | Customer Transfer |
| Confidential Customer Coin Transferee #4446 | [Address on File] | 5/29/2023 | Bitcoin | 0.00110617 | Customer Transfer |
| Confidential Customer Coin Transferee #4446 | [Address on File] | 6/5/2023 | Bitcoin | 0.00110195 | Customer Transfer |
| Confidential Customer Coin Transferee #4446 | [Address on File] | 6/12/2023 | Bitcoin | 0.00074689 | Customer Transfer |
| Confidential Customer Coin Transferee #4446 | [Address on File] | 6/1/2023 | Bitcoin | 0.00072281 | Customer Transfer |
| Confidential Customer Coin Transferee #4446 | [Address on File] | 5/29/2023 | Bitcoin | 0.00071575 | Customer Transfer |
| Confidential Customer Coin Transferee #4447 | [Address on File] | 6/2/2023 | TUIT Polygon) | 100 | Customer Transfer |
| Confidential Customer Coin Transferee #4447 | [Address on File] | 6/8/2023 | Tether USD | 15 | Customer Transfer |
| Confidential Customer Coin Transferee #4448 | [Address on File] | 5/22/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #4448 | [Address on File] | 5/28/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #4449 | [Address on File] | 5/19/2023 | Bitcoin | 0.26294507 | Customer Transfer |
| Confidential Customer Coin Transferee #4450 | [Address on File] | 6/12/2023 | Bitcoin | 0.0092988 | Customer Transfer |
| Confidential Customer Coin Transferee #4450 | [Address on File] | 6/19/2023 | Bitcoin | 0.00079567 | Customer Transfer |
| Confidential Customer Coin Transferee #4451 | [Address on File] | 5/26/2023 | Bitcoin | 0.00186233 | Customer Transfer |
| Confidential Customer Coin Transferee #4451 | [Address on File] | 5/19/2023 | Bitcoin | 0.00169126 | Customer Transfer |
| Confidential Customer Coin Transferee #4452 | [Address on File] | 6/19/2023 | Bitcoin | 0.00069223 | Customer Transfer |
| Confidential Customer Coin Transferee #4453 | [Address on File] | 5/22/2023 | Bitcoin | 0.00478424 | Customer Transfer |
| Confidential Customer Coin Transferee #4454 | [Address on File] | 5/20/2023 | Bitcoin | 0.02515767 | Customer Transfer |
| Confidential Customer Coin Transferee #4455 | [Address on File] | 6/20/2023 | Bitcoin | 0.03062663 | Customer Transfer |
| Confidential Customer Coin Transferee #4456 | [Address on File] | 5/22/2023 | Bitcoin | 0.00189306 | Customer Transfer |
| Confidential Customer Coin Transferee #4456 | [Address on File] | 5/23/2023 | Bitcoin | 0.00185943 | Customer Transfer |
| Confidential Customer Coin Transferee #4457 | [Address on File] | 5/31/2023 | Bitcoin | 0.0061375 | Customer Transfer |
| Confidential Customer Coin Transferee #4458 | [Address on File] | 6/20/2023 | Bitcoin | 0.00042699 | Customer Transfer |
| Confidential Customer Coin Transferee #4459 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005943 | Customer Transfer |
| Confidential Customer Coin Transferee #4460 | [Address on File] | 6/5/2023 | Tether USD | 1402.627635 | Customer Transfer |
| Confidential Customer Coin Transferee #4461 | [Address on File] | 5/25/2023 | Bitcoin | 0.00947151 | Customer Transfer |
| Confidential Customer Coin Transferee #4461 | [Address on File] | 5/24/2023 | Bitcoin | 0.00926985 | Customer Transfer |
| Confidential Customer Coin Transferee #4461 | [Address on File] | 5/23/2023 | Bitcoin | 0.00913681 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4461 | [Address on File] | 5/29/2023 | Bitcoin | 0.0088377 | Customer Transfer |
| Confidential Customer Coin Transferee #4461 | [Address on File] | 5/16/2023 | Bitcoin | 0.00827459 | Customer Transfer |
| Confidential Customer Coin Transferee #4461 | [Address on File] | 5/18/2023 | Bitcoin | 0.00649125 | Customer Transfer |
| Confidential Customer Coin Transferee #4461 | [Address on File] | 5/17/2023 | Bitcoin | 0.00553541 | Customer Transfer |
| Confidential Customer Coin Transferee #4461 | [Address on File] | 5/24/2023 | Bitcoin | 0.00377462 | Customer Transfer |
| Confidential Customer Coin Transferee #4461 | [Address on File] | 5/22/2023 | Bitcoin | 0.0027984 | Customer Transfer |
| Confidential Customer Coin Transferee #4461 | [Address on File] | 5/21/2023 | Bitcoin | 0.0018372 | Customer Transfer |
| Confidential Customer Coin Transferee #4461 | [Address on File] | 5/18/2023 | Bitcoin | 0.0018185 | Customer Transfer |
| Confidential Customer Coin Transferee #4462 | [Address on File] | 5/25/2023 | Bitcoin | 0.00495268 | Customer Transfer |
| Confidential Customer Coin Transferee #4462 | [Address on File] | 5/31/2023 | Bitcoin | 0.00360408 | Customer Transfer |
| Confidential Customer Coin Transferee #4462 | [Address on File] | 5/28/2023 | Bitcoin | 0.0018342 | Customer Transfer |
| Confidential Customer Coin Transferee #4462 | [Address on File] | 5/28/2023 | Bitcoin | 0.00146805 | Customer Transfer |
| Confidential Customer Coin Transferee #4462 | [Address on File] | 5/25/2023 | Bitcoin | 0.00113742 | Customer Transfer |
| Confidential Customer Coin Transferee #4462 | [Address on File] | 5/22/2023 | Bitcoin | 0.00111701 | Customer Transfer |
| Confidential Customer Coin Transferee #4462 | [Address on File] | 5/28/2023 | Bitcoin | 0.00111248 | Customer Transfer |
| Confidential Customer Coin Transferee #4462 | [Address on File] | 5/16/2023 | Bitcoin | 0.00110406 | Customer Transfer |
| Confidential Customer Coin Transferee #4462 | [Address on File] | 5/16/2023 | Bitcoin | 0.00110153 | Customer Transfer |
| Confidential Customer Coin Transferee #4462 | [Address on File] | 5/28/2023 | Bitcoin | 0.00109953 | Customer Transfer |
| Confidential Customer Coin Transferee #4462 | [Address on File] | 5/17/2023 | Bitcoin | 0.00109306 | Customer Transfer |
| Confidential Customer Coin Transferee #4462 | [Address on File] | 5/23/2023 | Bitcoin | 0.00109189 | Customer Transfer |
| Confidential Customer Coin Transferee #4462 | [Address on File] | 5/30/2023 | Bitcoin | 0.00106767 | Customer Transfer |
| Confidential Customer Coin Transferee #4462 | [Address on File] | 5/26/2023 | Bitcoin | 0.00101592 | Customer Transfer |
| Confidential Customer Coin Transferee #4462 | [Address on File] | 5/25/2023 | Bitcoin | 0.00098632 | Customer Transfer |
| Confidential Customer Coin Transferee #4462 | [Address on File] | 5/24/2023 | Bitcoin | 0.00098281 | Customer Transfer |
| Confidential Customer Coin Transferee #4462 | [Address on File] | 5/27/2023 | Bitcoin | 0.00096842 | Customer Transfer |
| Confidential Customer Coin Transferee #4462 | [Address on File] | 5/29/2023 | Bitcoin | 0.00096167 | Customer Transfer |
| Confidential Customer Coin Transferee #4462 | [Address on File] | 5/24/2023 | Bitcoin | 0.00095167 | Customer Transfer |
| Confidential Customer Coin Transferee #4462 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092566 | Customer Transfer |
| Confidential Customer Coin Transferee #4462 | [Address on File] | 5/19/2023 | Bitcoin | 0.00077803 | Customer Transfer |
| Confidential Customer Coin Transferee #4462 | [Address on File] | 5/18/2023 | Bitcoin | 0.00077708 | Customer Transfer |
| Confidential Customer Coin Transferee #4462 | [Address on File] | 5/28/2023 | Bitcoin | 0.00054712 | Customer Transfer |
| Confidential Customer Coin Transferee #4462 | [Address on File] | 5/31/2023 | Bitcoin | 0.00043954 | Customer Transfer |
| Confidential Customer Coin Transferee #4462 | [Address on File] | 5/31/2023 | Bitcoin | 0.00042947 | Customer Transfer |
| Confidential Customer Coin Transferee #4462 | [Address on File] | 5/29/2023 | Bitcoin | 0.00042629 | Customer Transfer |
| Confidential Customer Coin Transferee #4463 | [Address on File] | 6/20/2023 | Bitcoin | 0.00561391 | Customer Transfer |
| Confidential Customer Coin Transferee #4464 | [Address on File] | 5/22/2023 | Bitcoin | 0.18057768 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4465 | [Address on File] | 6/19/2023 | Bitcoin | 0.00368863 | Customer Transfer |
| Confidential Customer Coin Transferee #4466 | [Address on File] | 5/26/2023 | Bitcoin | 0.00184032 | Customer Transfer |
| Confidential Customer Coin Transferee #4466 | [Address on File] | 5/19/2023 | Bitcoin | 0.00180445 | Customer Transfer |
| Confidential Customer Coin Transferee #4467 | [Address on File] | 5/19/2023 | Bitcoin | 0.03541607 | Customer Transfer |
| Confidential Customer Coin Transferee #4468 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004428 | Customer Transfer |
| Confidential Customer Coin Transferee #4469 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005809 | Customer Transfer |
| Confidential Customer Coin Transferee #4470 | [Address on File] | 5/22/2023 | Bitcoin | 0.00088633 | Customer Transfer |
| Confidential Customer Coin Transferee #4471 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004802 | Customer Transfer |
| Confidential Customer Coin Transferee #4472 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003538 | Customer Transfer |
| Confidential Customer Coin Transferee #4473 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005822 | Customer Transfer |
| Confidential Customer Coin Transferee #4474 | [Address on File] | 5/26/2023 | Bitcoin | 0.00075256 | Customer Transfer |
| Confidential Customer Coin Transferee #4474 | [Address on File] | 5/26/2023 | Bitcoin | 0.0007519 | Customer Transfer |
| Confidential Customer Coin Transferee #4474 | [Address on File] | 5/28/2023 | Bitcoin | 0.00020014 | Customer Transfer |
| Confidential Customer Coin Transferee #4474 | [Address on File] | 5/20/2023 | Bitcoin | 0.00018784 | Customer Transfer |
| Confidential Customer Coin Transferee #4474 | [Address on File] | 5/19/2023 | Bitcoin | 0.00012945 | Customer Transfer |
| Confidential Customer Coin Transferee #4475 | [Address on File] | 6/19/2023 | Bitcoin | 0.00229216 | Customer Transfer |
| Confidential Customer Coin Transferee #4476 | [Address on File] | 5/31/2023 | Bitcoin | 0.00760641 | Customer Transfer |
| Confidential Customer Coin Transferee #4477 | [Address on File] | 6/16/2023 | Tether USD | 104 | Customer Transfer |
| Confidential Customer Coin Transferee #4478 | [Address on File] | 5/29/2023 | Bitcoin | 0.00417664 | Customer Transfer |
| Confidential Customer Coin Transferee #4478 | [Address on File] | 5/25/2023 | Bitcoin | 0.00377032 | Customer Transfer |
| Confidential Customer Coin Transferee #4478 | [Address on File] | 5/31/2023 | Bitcoin | 0.00312833 | Customer Transfer |
| Confidential Customer Coin Transferee #4478 | [Address on File] | 5/24/2023 | Bitcoin | 0.00279534 | Customer Transfer |
| Confidential Customer Coin Transferee #4478 | [Address on File] | 5/19/2023 | Bitcoin | 0.00210818 | Customer Transfer |
| Confidential Customer Coin Transferee #4478 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179376 | Customer Transfer |
| Confidential Customer Coin Transferee #4478 | [Address on File] | 5/17/2023 | Bitcoin | 0.0017444 | Customer Transfer |
| Confidential Customer Coin Transferee #4478 | [Address on File] | 5/17/2023 | Bitcoin | 0.00174153 | Customer Transfer |
| Confidential Customer Coin Transferee #4478 | [Address on File] | 5/20/2023 | Bitcoin | 0.00166275 | Customer Transfer |
| Confidential Customer Coin Transferee #4478 | [Address on File] | 5/21/2023 | Bitcoin | 0.00166174 | Customer Transfer |
| Confidential Customer Coin Transferee #4478 | [Address on File] | 5/30/2023 | Bitcoin | 0.00157358 | Customer Transfer |
| Confidential Customer Coin Transferee #4478 | [Address on File] | 5/19/2023 | Bitcoin | 0.00129563 | Customer Transfer |
| Confidential Customer Coin Transferee #4478 | [Address on File] | 5/22/2023 | Bitcoin | 0.00080625 | Customer Transfer |
| Confidential Customer Coin Transferee #4478 | [Address on File] | 5/28/2023 | Bitcoin | 0.00075182 | Customer Transfer |
| Confidential Customer Coin Transferee #4478 | [Address on File] | 5/23/2023 | Bitcoin | 0.00054612 | Customer Transfer |
| Confidential Customer Coin Transferee #4479 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040404 | Customer Transfer |
| Confidential Customer Coin Transferee #4480 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040732 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4481 | [Address on File] | 6/21/2023 | Bitcoin | 0.01346089 | Customer Transfer |
| Confidential Customer Coin Transferee #4482 | [Address on File] | 6/20/2023 | Bitcoin | 0.00800241 | Customer Transfer |
| Confidential Customer Coin Transferee #4483 | [Address on File] | 6/5/2023 | Litecoin | 2.66 | Customer Transfer |
| Confidential Customer Coin Transferee #4484 | [Address on File] | 5/17/2023 | Bitcoin | 0.01048891 | Customer Transfer |
| Confidential Customer Coin Transferee #4484 | [Address on File] | 5/25/2023 | Bitcoin | 0.01023004 | Customer Transfer |
| Confidential Customer Coin Transferee #4484 | [Address on File] | 5/23/2023 | Bitcoin | 0.00925563 | Customer Transfer |
| Confidential Customer Coin Transferee #4485 | [Address on File] | 6/17/2023 | Bitcoin | 0.0049911 | Customer Transfer |
| Confidential Customer Coin Transferee #4486 | [Address on File] | 5/31/2023 | Bitcoin | 0.00155074 | Customer Transfer |
| Confidential Customer Coin Transferee #4487 | [Address on File] | 5/27/2023 | Bitcoin | 0.01110638 | Customer Transfer |
| Confidential Customer Coin Transferee #4488 | [Address on File] | 5/22/2023 | Bitcoin | 0.03169528 | Customer Transfer |
| Confidential Customer Coin Transferee #4489 | [Address on File] | 5/25/2023 | Bitcoin | 0.00472425 | Customer Transfer |
| Confidential Customer Coin Transferee #4489 | [Address on File] | 5/19/2023 | Bitcoin | 0.00462622 | Customer Transfer |
| Confidential Customer Coin Transferee #4489 | [Address on File] | 5/16/2023 | Bitcoin | 0.00458136 | Customer Transfer |
| Confidential Customer Coin Transferee #4489 | [Address on File] | 5/30/2023 | Bitcoin | 0.00448681 | Customer Transfer |
| Confidential Customer Coin Transferee #4490 | [Address on File] | 5/18/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #4491 | [Address on File] | 5/27/2023 | Bitcoin | 0.00186287 | Customer Transfer |
| Confidential Customer Coin Transferee #4491 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185534 | Customer Transfer |
| Confidential Customer Coin Transferee #4491 | [Address on File] | 5/16/2023 | Bitcoin | 0.00183722 | Customer Transfer |
| Confidential Customer Coin Transferee #4492 | [Address on File] | 5/16/2023 | Bitcoin | 0.01765042 | Customer Transfer |
| Confidential Customer Coin Transferee #4493 | [Address on File] | 5/20/2023 | Bitcoin | 0.00018766 | Customer Transfer |
| Confidential Customer Coin Transferee #4494 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011646 | Customer Transfer |
| Confidential Customer Coin Transferee #4495 | [Address on File] | 5/30/2023 | Bitcoin | 0.00012528 | Customer Transfer |
| Confidential Customer Coin Transferee #4496 | [Address on File] | 5/30/2023 | Bitcoin | 0.06189676 | Customer Transfer |
| Confidential Customer Coin Transferee #4496 | [Address on File] | 5/17/2023 | Bitcoin | 0.05854771 | Customer Transfer |
| Confidential Customer Coin Transferee #4497 | [Address on File] | 6/19/2023 | Bitcoin | 0.00052171 | Customer Transfer |
| Confidential Customer Coin Transferee #4498 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000428 | Customer Transfer |
| Confidential Customer Coin Transferee #4499 | [Address on File] | 5/30/2023 | Bitcoin | 0.00356702 | Customer Transfer |
| Confidential Customer Coin Transferee #4500 | [Address on File] | 6/20/2023 | Bitcoin | 0.00153076 | Customer Transfer |
| Confidential Customer Coin Transferee #4501 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005833 | Customer Transfer |
| Confidential Customer Coin Transferee #4502 | [Address on File] | 5/22/2023 | Ether | 0.08917197 | Customer Transfer |
| Confidential Customer Coin Transferee #4502 | [Address on File] | 5/16/2023 | Ether | 0.03261887 | Customer Transfer |
| Confidential Customer Coin Transferee #4503 | [Address on File] | 6/12/2023 | Recover Value USD | 52106.8593 | Customer Transfer |
| Confidential Customer Coin Transferee #4503 | [Address on File] | 6/15/2023 | USD Coin | 6569.1755 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4504 | [Address on File] | 5/21/2023 | Bitcoin | 0.025831 | Customer Transfer |
| Confidential Customer Coin Transferee #4505 | [Address on File] | 5/24/2023 | Bitcoin | 0.00225154 | Customer Transfer |
| Confidential Customer Coin Transferee #4505 | [Address on File] | 5/18/2023 | Bitcoin | 0.00138314 | Customer Transfer |
| Confidential Customer Coin Transferee #4505 | [Address on File] | 5/21/2023 | Bitcoin | 0.00108498 | Customer Transfer |
| Confidential Customer Coin Transferee #4506 | [Address on File] | 5/19/2023 | Bitcoin | 0.01174141 | Customer Transfer |
| Confidential Customer Coin Transferee #4507 | [Address on File] | 6/16/2023 | Bitcoin | 0.01344891 | Customer Transfer |
| Confidential Customer Coin Transferee #4508 | [Address on File] | 5/22/2023 | Bitcoin | 0.00542336 | Customer Transfer |
| Confidential Customer Coin Transferee #4509 | [Address on File] | 5/19/2023 | Bitcoin | 0.05252135 | Customer Transfer |
| Confidential Customer Coin Transferee #4510 | [Address on File] | 6/20/2023 | Bitcoin | 0.00036773 | Customer Transfer |
| Confidential Customer Coin Transferee #4511 | [Address on File] | 5/30/2023 | Bitcoin | 0.00110441 | Customer Transfer |
| Confidential Customer Coin Transferee #4511 | [Address on File] | 6/12/2023 | Bitcoin | 0.00077428 | Customer Transfer |
| Confidential Customer Coin Transferee #4511 | [Address on File] | 5/29/2023 | Bitcoin | 0.00074351 | Customer Transfer |
| Confidential Customer Coin Transferee #4511 | [Address on File] | 5/22/2023 | Bitcoin | 0.00055523 | Customer Transfer |
| Confidential Customer Coin Transferee #4511 | [Address on File] | 6/1/2023 | Bitcoin | 0.00036658 | Customer Transfer |
| Confidential Customer Coin Transferee #4511 | [Address on File] | 6/19/2023 | Bitcoin | 0.00016411 | Customer Transfer |
| Confidential Customer Coin Transferee #4512 | [Address on File] | 5/20/2023 | Bitcoin | 0.01044874 | Customer Transfer |
| Confidential Customer Coin Transferee #4513 | [Address on File] | 5/16/2023 | Bitcoin | 0.03677663 | Customer Transfer |
| Confidential Customer Coin Transferee #4513 | [Address on File] | 5/29/2023 | Bitcoin | 0.00357786 | Customer Transfer |
| Confidential Customer Coin Transferee #4514 | [Address on File] | 5/29/2023 | Bitcoin | 0.01070614 | Customer Transfer |
| Confidential Customer Coin Transferee #4515 | [Address on File] | 6/20/2023 | Bitcoin | 0.00059081 | Customer Transfer |
| Confidential Customer Coin Transferee #4516 | [Address on File] | 5/22/2023 | Bitcoin | 0.01488819 | Customer Transfer |
| Confidential Customer Coin Transferee #4516 | [Address on File] | 5/29/2023 | Bitcoin | 0.0021367 | Customer Transfer |
| Confidential Customer Coin Transferee #4517 | [Address on File] | 5/24/2023 | Bitcoin | 0.74577722 | Customer Transfer |
| Confidential Customer Coin Transferee #4517 | [Address on File] | 5/17/2023 | Bitcoin | 0.36462478 | Customer Transfer |
| Confidential Customer Coin Transferee #4518 | [Address on File] | 6/19/2023 | Bitcoin | 0.00075629 | Customer Transfer |
| Confidential Customer Coin Transferee #4519 | [Address on File] | 5/19/2023 | Bitcoin | 1.19050038 | Customer Transfer |
| Confidential Customer Coin Transferee #4519 | [Address on File] | 5/26/2023 | Bitcoin | 0.20022078 | Customer Transfer |
| Confidential Customer Coin Transferee #4520 | [Address on File] | 5/24/2023 | Bitcoin | 0.05044867 | Customer Transfer |
| Confidential Customer Coin Transferee #4521 | [Address on File] | 5/27/2023 | Bitcoin | 0.00459892 | Customer Transfer |
| Confidential Customer Coin Transferee #4521 | [Address on File] | 5/19/2023 | Bitcoin | 0.00451107 | Customer Transfer |
| Confidential Customer Coin Transferee #4522 | [Address on File] | 6/19/2023 | Bitcoin | 0.00663186 | Customer Transfer |
| Confidential Customer Coin Transferee #4523 | [Address on File] | 6/19/2023 | Bitcoin | 0.00036143 | Customer Transfer |
| Confidential Customer Coin Transferee #4524 | [Address on File] | 5/19/2023 | Bitcoin | 0.00181198 | Customer Transfer |
| Confidential Customer Coin Transferee #4524 | [Address on File] | 5/17/2023 | Bitcoin | 0.00121476 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4524 | [Address on File] | 5/22/2023 | Bitcoin | 0.00081399 | Customer Transfer |
| Confidential Customer Coin Transferee #4525 | [Address on File] | 5/20/2023 | Bitcoin | 0.00277577 | Customer Transfer |
| Confidential Customer Coin Transferee #4526 | [Address on File] | 5/31/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #4526 | [Address on File] | 5/31/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #4526 | [Address on File] | 5/31/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #4526 | [Address on File] | 5/19/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #4526 | [Address on File] | 5/24/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #4526 | [Address on File] | 5/28/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #4527 | [Address on File] | 5/26/2023 | Bitcoin | 0.02539746 | Customer Transfer |
| Confidential Customer Coin Transferee #4528 | [Address on File] | 5/18/2023 | Bitcoin | 0.02770004 | Customer Transfer |
| Confidential Customer Coin Transferee #4529 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005812 | Customer Transfer |
| Confidential Customer Coin Transferee #4530 | [Address on File] | 6/20/2023 | Bitcoin | 0.00010386 | Customer Transfer |
| Confidential Customer Coin Transferee #4531 | [Address on File] | 6/20/2023 | Bitcoin | 0.00135927 | Customer Transfer |
| Confidential Customer Coin Transferee #4532 | [Address on File] | 5/21/2023 | Bitcoin | 0.00164072 | Customer Transfer |
| Confidential Customer Coin Transferee #4533 | [Address on File] | 5/23/2023 | Bitcoin | 0.00743503 | Customer Transfer |
| Confidential Customer Coin Transferee #4533 | [Address on File] | 5/19/2023 | Bitcoin | 0.0033812 | Customer Transfer |
| Confidential Customer Coin Transferee #4534 | [Address on File] | 5/22/2023 | Bitcoin | 0.00182296 | Customer Transfer |
| Confidential Customer Coin Transferee #4535 | [Address on File] | 5/16/2023 | Tether USD | 2960.041 | Customer Transfer |
| Confidential Customer Coin Transferee #4536 | [Address on File] | 6/6/2023 | Tether USD | 4946.6548 | Customer Transfer |
| Confidential Customer Coin Transferee #4537 | [Address on File] | 5/28/2023 | Bitcoin | 0.00075 | Customer Transfer |
| Confidential Customer Coin Transferee #4537 | [Address on File] | 5/22/2023 | Bitcoin | 0.00052119 | Customer Transfer |
| Confidential Customer Coin Transferee #4537 | [Address on File] | 5/20/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #4537 | [Address on File] | 5/20/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #4537 | [Address on File] | 5/26/2023 | Bitcoin | 0.00042 | Customer Transfer |
| Confidential Customer Coin Transferee #4537 | [Address on File] | 5/27/2023 | Bitcoin | 0.00042 | Customer Transfer |
| Confidential Customer Coin Transferee #4537 | [Address on File] | 5/21/2023 | Bitcoin | 0.00041 | Customer Transfer |
| Confidential Customer Coin Transferee #4537 | [Address on File] | 5/20/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #4537 | [Address on File] | 5/28/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #4537 | [Address on File] | 5/29/2023 | Bitcoin | 0.00014398 | Customer Transfer |
| Confidential Customer Coin Transferee #4538 | [Address on File] | 6/12/2023 | Bitcoin | 0.02908965 | Customer Transfer |
| Confidential Customer Coin Transferee #4539 | [Address on File] | 5/25/2023 | Bitcoin | 0.048 | Customer Transfer |
| Confidential Customer Coin Transferee #4540 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005817 | Customer Transfer |
| Confidential Customer Coin Transferee #4541 | [Address on File] | 6/19/2023 | Bitcoin | 0.00056979 | Customer Transfer |
| Confidential Customer Coin Transferee #4542 | [Address on File] | 5/22/2023 | Bitcoin | 0.00180932 | Customer Transfer |
| Confidential Customer Coin Transferee #4543 | [Address on File] | 5/20/2023 | Bitcoin | 0.08566581 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4544 | [Address on File] | 5/25/2023 | Bitcoin | 0.36833208 | Customer Transfer |
| Confidential Customer Coin Transferee #4545 | [Address on File] | 5/20/2023 | Bitcoin | 0.0179262 | Customer Transfer |
| Confidential Customer Coin Transferee #4546 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006014 | Customer Transfer |
| Confidential Customer Coin Transferee #4547 | [Address on File] | 5/27/2023 | Bitcoin | 0.00745509 | Customer Transfer |
| Confidential Customer Coin Transferee #4548 | [Address on File] | 6/16/2023 | USD Coin | 115.022488 | Customer Transfer |
| Confidential Customer Coin Transferee #4549 | [Address on File] | 5/27/2023 | Bitcoin | 0.02553328 | Customer Transfer |
| Confidential Customer Coin Transferee #4549 | [Address on File] | 5/28/2023 | Bitcoin | 0.00731954 | Customer Transfer |
| Confidential Customer Coin Transferee #4550 | [Address on File] | 6/19/2023 | Bitcoin | 0.00728786 | Customer Transfer |
| Confidential Customer Coin Transferee #4551 | [Address on File] | 5/20/2023 | Bitcoin | 0.00088797 | Customer Transfer |
| Confidential Customer Coin Transferee #4551 | [Address on File] | 5/31/2023 | Bitcoin | 0.00086141 | Customer Transfer |
| Confidential Customer Coin Transferee #4551 | [Address on File] | 5/24/2023 | Bitcoin | 0.00071982 | Customer Transfer |
| Confidential Customer Coin Transferee #4551 | [Address on File] | 5/20/2023 | Bitcoin | 0.00071805 | Customer Transfer |
| Confidential Customer Coin Transferee #4551 | [Address on File] | 5/31/2023 | Bitcoin | 0.00069682 | Customer Transfer |
| Confidential Customer Coin Transferee #4551 | [Address on File] | 5/31/2023 | Bitcoin | 0.00065857 | Customer Transfer |
| Confidential Customer Coin Transferee #4551 | [Address on File] | 5/25/2023 | Bitcoin | 0.00061587 | Customer Transfer |
| Confidential Customer Coin Transferee #4551 | [Address on File] | 5/27/2023 | Bitcoin | 0.0005387 | Customer Transfer |
| Confidential Customer Coin Transferee #4551 | [Address on File] | 5/20/2023 | Bitcoin | 0.00053658 | Customer Transfer |
| Confidential Customer Coin Transferee #4551 | [Address on File] | 5/20/2023 | Bitcoin | 0.00051119 | Customer Transfer |
| Confidential Customer Coin Transferee #4551 | [Address on File] | 5/19/2023 | Bitcoin | 0.00050074 | Customer Transfer |
| Confidential Customer Coin Transferee #4551 | [Address on File] | 5/28/2023 | Bitcoin | 0.00048141 | Customer Transfer |
| Confidential Customer Coin Transferee #4551 | [Address on File] | 5/19/2023 | Bitcoin | 0.00039172 | Customer Transfer |
| Confidential Customer Coin Transferee #4551 | [Address on File] | 5/21/2023 | Bitcoin | 0.00038233 | Customer Transfer |
| Confidential Customer Coin Transferee #4551 | [Address on File] | 5/18/2023 | Bitcoin | 0.0003508 | Customer Transfer |
| Confidential Customer Coin Transferee #4551 | [Address on File] | 5/26/2023 | Bitcoin | 0.00032404 | Customer Transfer |
| Confidential Customer Coin Transferee #4551 | [Address on File] | 5/24/2023 | Bitcoin | 0.00029749 | Customer Transfer |
| Confidential Customer Coin Transferee #4551 | [Address on File] | 5/20/2023 | Bitcoin | 0.00028473 | Customer Transfer |
| Confidential Customer Coin Transferee #4551 | [Address on File] | 5/19/2023 | Bitcoin | 0.00027794 | Customer Transfer |
| Confidential Customer Coin Transferee #4551 | [Address on File] | 5/30/2023 | Bitcoin | 0.00020544 | Customer Transfer |
| Confidential Customer Coin Transferee #4551 | [Address on File] | 5/27/2023 | Bitcoin | 0.00007072 | Customer Transfer |
| Confidential Customer Coin Transferee #4552 | [Address on File] | 5/22/2023 | Bitcoin | 0.00296449 | Customer Transfer |
| Confidential Customer Coin Transferee #4552 | [Address on File] | 5/18/2023 | Bitcoin | 0.00199689 | Customer Transfer |
| Confidential Customer Coin Transferee #4552 | [Address on File] | 5/24/2023 | Bitcoin | 0.00148865 | Customer Transfer |
| Confidential Customer Coin Transferee #4552 | [Address on File] | 5/23/2023 | Bitcoin | 0.00091023 | Customer Transfer |
| Confidential Customer Coin Transferee #4552 | [Address on File] | 5/31/2023 | Bitcoin | 0.0007218 | Customer Transfer |
| Confidential Customer Coin Transferee #4552 | [Address on File] | 5/30/2023 | Bitcoin | 0.0007182 | Customer Transfer |
| Confidential Customer Coin Transferee #4553 | [Address on File] | 5/17/2023 | Bitcoin | 0.00730432 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4553 | [Address on File] | 5/17/2023 | Bitcoin | 0.00729523 | Customer Transfer |
| Confidential Customer Coin Transferee #4553 | [Address on File] | 5/18/2023 | Bitcoin | 0.00717234 | Customer Transfer |
| Confidential Customer Coin Transferee #4553 | [Address on File] | 5/17/2023 | Bitcoin | 0.0038 | Customer Transfer |
| Confidential Customer Coin Transferee #4553 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370414 | Customer Transfer |
| Confidential Customer Coin Transferee #4553 | [Address on File] | 5/20/2023 | Bitcoin | 0.00369909 | Customer Transfer |
| Confidential Customer Coin Transferee #4553 | [Address on File] | 5/27/2023 | Bitcoin | 0.00350385 | Customer Transfer |
| Confidential Customer Coin Transferee #4553 | [Address on File] | 5/17/2023 | Bitcoin | 0.00350384 | Customer Transfer |
| Confidential Customer Coin Transferee #4553 | [Address on File] | 5/25/2023 | Bitcoin | 0.0004172 | Customer Transfer |
| Confidential Customer Coin Transferee #4554 | [Address on File] | 5/17/2023 | Bitcoin | 0.06560959 | Customer Transfer |
| Confidential Customer Coin Transferee #4554 | [Address on File] | 5/26/2023 | Bitcoin | 0.02043856 | Customer Transfer |
| Confidential Customer Coin Transferee #4555 | [Address on File] | 5/30/2023 | Bitcoin | 0.03252461 | Customer Transfer |
| Confidential Customer Coin Transferee #4555 | [Address on File] | 5/30/2023 | Bitcoin | 0.00358058 | Customer Transfer |
| Confidential Customer Coin Transferee #4556 | [Address on File] | 5/19/2023 | Bitcoin | 0.00014809 | Customer Transfer |
| Confidential Customer Coin Transferee #4557 | [Address on File] | 5/16/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #4557 | [Address on File] | 5/24/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #4557 | [Address on File] | 5/26/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #4557 | [Address on File] | 5/28/2023 | Bitcoin | 0.15 | Customer Transfer |
| Confidential Customer Coin Transferee #4557 | [Address on File] | 5/31/2023 | Bitcoin | 0.015 | Customer Transfer |
| Confidential Customer Coin Transferee #4558 | [Address on File] | 6/20/2023 | Bitcoin | 0.00179516 | Customer Transfer |
| Confidential Customer Coin Transferee #4559 | [Address on File] | 6/20/2023 | Bitcoin | 0.01170532 | Customer Transfer |
| Confidential Customer Coin Transferee #4560 | [Address on File] | 6/19/2023 | Bitcoin | 0.00589067 | Customer Transfer |
| Confidential Customer Coin Transferee #4561 | [Address on File] | 6/7/2023 | Recover Value USD | 217.6242 | Customer Transfer |
| Confidential Customer Coin Transferee #4561 | [Address on File] | 6/7/2023 | USD Coin | 27.4361 | Customer Transfer |
| Confidential Customer Coin Transferee #4562 | [Address on File] | 6/20/2023 | Bitcoin | 0.0040264 | Customer Transfer |
| Confidential Customer Coin Transferee #4563 | [Address on File] | 6/8/2023 | Bitcoin | 0.00600608 | Customer Transfer |
| Confidential Customer Coin Transferee #4563 | [Address on File] | 6/17/2023 | Bitcoin | 0.00307975 | Customer Transfer |
| Confidential Customer Coin Transferee #4564 | [Address on File] | 6/20/2023 | Bitcoin | 0.00231805 | Customer Transfer |
| Confidential Customer Coin Transferee #4565 | [Address on File] | 6/20/2023 | Recover Value USD | 4760.3527 | Customer Transfer |
| Confidential Customer Coin Transferee #4566 | [Address on File] | 5/27/2023 | Bitcoin | 0.01715282 | Customer Transfer |
| Confidential Customer Coin Transferee #4566 | [Address on File] | 5/27/2023 | Bitcoin | 0.01416262 | Customer Transfer |
| Confidential Customer Coin Transferee #4566 | [Address on File] | 5/27/2023 | Bitcoin | 0.0141473 | Customer Transfer |
| Confidential Customer Coin Transferee #4566 | [Address on File] | 5/27/2023 | Bitcoin | 0.01371461 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4567 | [Address on File] | 6/20/2023 | USDC Avalanche) | 498.514752 | Customer Transfer |
| Confidential Customer Coin Transferee #4567 | [Address on File] | 6/17/2023 | USDC Avalanche) | 498.405421 | Customer Transfer |
| Confidential Customer Coin Transferee #4568 | [Address on File] | 5/25/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #4569 | [Address on File] | 6/19/2023 | Bitcoin | 0.00047004 | Customer Transfer |
| Confidential Customer Coin Transferee #4570 | [Address on File] | 5/22/2023 | Bitcoin | 0.01058191 | Customer Transfer |
| Confidential Customer Coin Transferee #4571 | [Address on File] | 6/20/2023 | Bitcoin | 0.00039648 | Customer Transfer |
| Confidential Customer Coin Transferee #4572 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005613 | Customer Transfer |
| Confidential Customer Coin Transferee #4573 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005814 | Customer Transfer |
| Confidential Customer Coin Transferee #4574 | [Address on File] | 6/17/2023 | USD Coin | 50.657763 | Customer Transfer |
| Confidential Customer Coin Transferee #4575 | [Address on File] | 6/20/2023 | Bitcoin | 0.0041672 | Customer Transfer |
| Confidential Customer Coin Transferee #4576 | [Address on File] | 5/20/2023 | Bitcoin | 0.00909819 | Customer Transfer |
| Confidential Customer Coin Transferee #4576 | [Address on File] | 5/30/2023 | Bitcoin | 0.0034787 | Customer Transfer |
| Confidential Customer Coin Transferee #4577 | [Address on File] | 6/19/2023 | Bitcoin | 0.00330636 | Customer Transfer |
| Confidential Customer Coin Transferee #4578 | [Address on File] | 6/19/2023 | Bitcoin | 0.00578434 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/27/2023 | Bitcoin | 0.00372305 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/24/2023 | Bitcoin | 0.00371954 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/27/2023 | Bitcoin | 0.00371571 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/21/2023 | Bitcoin | 0.00369785 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/16/2023 | Bitcoin | 0.00367476 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/27/2023 | Bitcoin | 0.00364819 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/24/2023 | Bitcoin | 0.00359259 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/17/2023 | Bitcoin | 0.00358434 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/23/2023 | Bitcoin | 0.00357684 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/17/2023 | Bitcoin | 0.00357627 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/20/2023 | Bitcoin | 0.00355831 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/19/2023 | Bitcoin | 0.00355528 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/19/2023 | Bitcoin | 0.00338638 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/24/2023 | Bitcoin | 0.00335868 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/25/2023 | Bitcoin | 0.00333737 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 6/1/2023 | Bitcoin | 0.0032554 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 6/1/2023 | Bitcoin | 0.00309483 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/21/2023 | Bitcoin | 0.00300999 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/31/2023 | Bitcoin | 0.00300707 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/27/2023 | Bitcoin | 0.00297541 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/31/2023 | Bitcoin | 0.00293746 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/30/2023 | Bitcoin | 0.0029345 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/31/2023 | Bitcoin | 0.00292587 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/29/2023 | Bitcoin | 0.00285147 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/20/2023 | Bitcoin | 0.0028495 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/26/2023 | Bitcoin | 0.00281925 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/21/2023 | Bitcoin | 0.00273095 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 6/2/2023 | Bitcoin | 0.00258451 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/28/2023 | Bitcoin | 0.00231956 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/26/2023 | Bitcoin | 0.00229885 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/22/2023 | Bitcoin | 0.00228216 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/31/2023 | Bitcoin | 0.00221648 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/31/2023 | Bitcoin | 0.00220492 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/28/2023 | Bitcoin | 0.00219495 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/24/2023 | Bitcoin | 0.00207505 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/19/2023 | Bitcoin | 0.00197085 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/16/2023 | Bitcoin | 0.00188426 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/21/2023 | Bitcoin | 0.00185664 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/25/2023 | Bitcoin | 0.00183792 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/18/2023 | Bitcoin | 0.00182522 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/22/2023 | Bitcoin | 0.00181192 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/28/2023 | Bitcoin | 0.0018082 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179512 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/30/2023 | Bitcoin | 0.00178368 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/30/2023 | Bitcoin | 0.00175178 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/22/2023 | Bitcoin | 0.00173865 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/25/2023 | Bitcoin | 0.00172517 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/30/2023 | Bitcoin | 0.0017167 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/21/2023 | Bitcoin | 0.00170199 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/17/2023 | Bitcoin | 0.00145718 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/16/2023 | Bitcoin | 0.00144324 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/23/2023 | Bitcoin | 0.0013977 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/19/2023 | Bitcoin | 0.0011085 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/16/2023 | Bitcoin | 0.00106793 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/29/2023 | Bitcoin | 0.0007867 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/28/2023 | Bitcoin | 0.000734 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/16/2023 | Bitcoin | 0.00037106 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/20/2023 | Bitcoin | 0.00029925 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4579 | [Address on File] | 5/19/2023 | Bitcoin | 0.00020321 | Customer Transfer |
| Confidential Customer Coin Transferee #4580 | [Address on File] | 6/20/2023 | Bitcoin | 0.00237025 | Customer Transfer |
| Confidential Customer Coin Transferee #4581 | [Address on File] | 5/30/2023 | Bitcoin | 0.00107568 | Customer Transfer |
| Confidential Customer Coin Transferee #4581 | [Address on File] | 5/30/2023 | Bitcoin | 0.00064533 | Customer Transfer |
| Confidential Customer Coin Transferee #4581 | [Address on File] | 5/18/2023 | Bitcoin | 0.00035 | Customer Transfer |
| Confidential Customer Coin Transferee #4581 | [Address on File] | 5/18/2023 | Bitcoin | 0.00034165 | Customer Transfer |
| Confidential Customer Coin Transferee #4581 | [Address on File] | 5/28/2023 | Bitcoin | 0.0003183 | Customer Transfer |
| Confidential Customer Coin Transferee #4582 | [Address on File] | 6/14/2023 | Bitcoin | 49.99 | Customer Transfer |
| Confidential Customer Coin Transferee #4583 | [Address on File] | 6/9/2023 | Tether USD | 500600 | Customer Transfer |
| Confidential Customer Coin Transferee #4583 | [Address on File] | 6/15/2023 | Tether USD | 500591 | Customer Transfer |
| Confidential Customer Coin Transferee #4583 | [Address on File] | 6/15/2023 | Tether USD | 111 | Customer Transfer |
| Confidential Customer Coin Transferee #4583 | [Address on File] | 6/14/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #4584 | [Address on File] | 6/8/2023 | USD Coin | 224001 | Customer Transfer |
| Confidential Customer Coin Transferee #4584 | [Address on File] | 6/6/2023 | USD Coin | 128001 | Customer Transfer |
| Confidential Customer Coin Transferee #4584 | [Address on File] | 5/26/2023 | Tether USD | 122401 | Customer Transfer |
| Confidential Customer Coin Transferee #4584 | [Address on File] | 5/26/2023 | USD Coin | 115501 | Customer Transfer |
| Confidential Customer Coin Transferee #4584 | [Address on File] | 6/8/2023 | USD Coin | 86001 | Customer Transfer |
| Confidential Customer Coin Transferee #4584 | [Address on File] | 6/8/2023 | Bitcoin | 16 | Customer Transfer |
| Confidential Customer Coin Transferee #4584 | [Address on File] | 6/8/2023 | Ether | 11.1 | Customer Transfer |
| Confidential Customer Coin Transferee #4584 | [Address on File] | 6/8/2023 | Bitcoin | 10.2 | Customer Transfer |
| Confidential Customer Coin Transferee #4584 | [Address on File] | 6/21/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #4585 | [Address on File] | 5/29/2023 | Bitcoin | 0.03680889 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4585 | [Address on File] | 6/19/2023 | Bitcoin | 0.01515215 | Customer Transfer |
| Confidential Customer Coin Transferee #4586 | [Address on File] | 6/20/2023 | Bitcoin | 0.03052961 | Customer Transfer |
| Confidential Customer Coin Transferee #4587 | [Address on File] | 5/27/2023 | Bitcoin | 0.00611042 | Customer Transfer |
| Confidential Customer Coin Transferee #4588 | [Address on File] | 5/25/2023 | Bitcoin | 0.052 | Customer Transfer |
| Confidential Customer Coin Transferee #4588 | [Address on File] | 5/25/2023 | Bitcoin | 0.01721761 | Customer Transfer |
| Confidential Customer Coin Transferee #4589 | [Address on File] | 5/23/2023 | Bitcoin | 0.02088829 | Customer Transfer |
| Confidential Customer Coin Transferee #4589 | [Address on File] | 5/23/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #4590 | [Address on File] | 5/17/2023 | Bitcoin | 0.00702744 | Customer Transfer |
| Confidential Customer Coin Transferee #4590 | [Address on File] | 5/16/2023 | Bitcoin | 0.0055665 | Customer Transfer |
| Confidential Customer Coin Transferee #4590 | [Address on File] | 5/25/2023 | Bitcoin | 0.003778 | Customer Transfer |
| Confidential Customer Coin Transferee #4590 | [Address on File] | 5/24/2023 | Bitcoin | 0.00375705 | Customer Transfer |
| Confidential Customer Coin Transferee #4590 | [Address on File] | 5/19/2023 | Bitcoin | 0.003716 | Customer Transfer |
| Confidential Customer Coin Transferee #4590 | [Address on File] | 5/26/2023 | Bitcoin | 0.00369765 | Customer Transfer |
| Confidential Customer Coin Transferee #4590 | [Address on File] | 5/23/2023 | Bitcoin | 0.003677 | Customer Transfer |
| Confidential Customer Coin Transferee #4590 | [Address on File] | 5/30/2023 | Bitcoin | 0.00358237 | Customer Transfer |
| Confidential Customer Coin Transferee #4590 | [Address on File] | 5/20/2023 | Bitcoin | 0.00329033 | Customer Transfer |
| Confidential Customer Coin Transferee #4590 | [Address on File] | 5/29/2023 | Bitcoin | 0.00323363 | Customer Transfer |
| Confidential Customer Coin Transferee #4590 | [Address on File] | 5/22/2023 | Bitcoin | 0.0025737 | Customer Transfer |
| Confidential Customer Coin Transferee #4590 | [Address on File] | 5/18/2023 | Bitcoin | 0.00205645 | Customer Transfer |
| Confidential Customer Coin Transferee #4590 | [Address on File] | 5/26/2023 | Bitcoin | 0.0020515 | Customer Transfer |
| Confidential Customer Coin Transferee #4590 | [Address on File] | 5/21/2023 | Bitcoin | 0.0018685 | Customer Transfer |
| Confidential Customer Coin Transferee #4590 | [Address on File] | 5/28/2023 | Bitcoin | 0.0017785 | Customer Transfer |
| Confidential Customer Coin Transferee #4590 | [Address on File] | 5/16/2023 | Bitcoin | 0.0014391 | Customer Transfer |
| Confidential Customer Coin Transferee #4590 | [Address on File] | 5/27/2023 | Bitcoin | 0.0011211 | Customer Transfer |
| Confidential Customer Coin Transferee #4590 | [Address on File] | 5/20/2023 | Bitcoin | 0.00107996 | Customer Transfer |
| Confidential Customer Coin Transferee #4591 | [Address on File] | 5/23/2023 | Bitcoin | 0.0003738 | Customer Transfer |
| Confidential Customer Coin Transferee #4592 | [Address on File] | 5/26/2023 | Bitcoin | 0.01866158 | Customer Transfer |
| Confidential Customer Coin Transferee #4593 | [Address on File] | 5/22/2023 | Bitcoin | 0.03554255 | Customer Transfer |
| Confidential Customer Coin Transferee #4593 | [Address on File] | 5/19/2023 | Bitcoin | 0.00730777 | Customer Transfer |
| Confidential Customer Coin Transferee #4594 | [Address on File] | 5/18/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #4594 | [Address on File] | 5/20/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #4595 | [Address on File] | 5/28/2023 | Bitcoin | 0.00090125 | Customer Transfer |
| Confidential Customer Coin Transferee #4596 | [Address on File] | 5/23/2023 | Bitcoin | 0.0068729 | Customer Transfer |
| Confidential Customer Coin Transferee #4596 | [Address on File] | 5/30/2023 | Bitcoin | 0.00375222 | Customer Transfer |
| Confidential Customer Coin Transferee #4597 | [Address on File] | 5/19/2023 | Bitcoin | 0.0055 | Customer Transfer |
| Confidential Customer Coin Transferee #4598 | [Address on File] | 5/20/2023 | Bitcoin | 0.05551928 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4598 | [Address on File] | 5/19/2023 | Bitcoin | 0.01887493 | Customer Transfer |
| Confidential Customer Coin Transferee #4599 | [Address on File] | 5/16/2023 | Bitcoin | 0.008205 | Customer Transfer |
| Confidential Customer Coin Transferee #4600 | [Address on File] | 5/19/2023 | Bitcoin | 0.01107958 | Customer Transfer |
| Confidential Customer Coin Transferee #4601 | [Address on File] | 5/18/2023 | Bitcoin | 0.0107994 | Customer Transfer |
| Confidential Customer Coin Transferee #4601 | [Address on File] | 5/24/2023 | Bitcoin | 0.01068784 | Customer Transfer |
| Confidential Customer Coin Transferee #4601 | [Address on File] | 5/29/2023 | Bitcoin | 0.00932362 | Customer Transfer |
| Confidential Customer Coin Transferee #4602 | [Address on File] | 5/27/2023 | Bitcoin | 0.00938715 | Customer Transfer |
| Confidential Customer Coin Transferee #4602 | [Address on File] | 5/19/2023 | Bitcoin | 0.00232093 | Customer Transfer |
| Confidential Customer Coin Transferee #4602 | [Address on File] | 5/17/2023 | Bitcoin | 0.00208136 | Customer Transfer |
| Confidential Customer Coin Transferee #4603 | [Address on File] | 5/22/2023 | Bitcoin | 0.00188792 | Customer Transfer |
| Confidential Customer Coin Transferee #4604 | [Address on File] | 5/23/2023 | Bitcoin | 0.02192669 | Customer Transfer |
| Confidential Customer Coin Transferee #4604 | [Address on File] | 5/22/2023 | Bitcoin | 0.01851019 | Customer Transfer |
| Confidential Customer Coin Transferee #4604 | [Address on File] | 5/18/2023 | Bitcoin | 0.01062488 | Customer Transfer |
| Confidential Customer Coin Transferee #4604 | [Address on File] | 5/24/2023 | Bitcoin | 0.00946544 | Customer Transfer |
| Confidential Customer Coin Transferee #4604 | [Address on File] | 5/25/2023 | Bitcoin | 0.00945486 | Customer Transfer |
| Confidential Customer Coin Transferee #4604 | [Address on File] | 5/18/2023 | Bitcoin | 0.00920885 | Customer Transfer |
| Confidential Customer Coin Transferee #4604 | [Address on File] | 5/18/2023 | Bitcoin | 0.00601359 | Customer Transfer |
| Confidential Customer Coin Transferee #4605 | [Address on File] | 5/26/2023 | Bitcoin | 0.00790367 | Customer Transfer |
| Confidential Customer Coin Transferee #4605 | [Address on File] | 5/26/2023 | Bitcoin | 0.00749549 | Customer Transfer |
| Confidential Customer Coin Transferee #4605 | [Address on File] | 5/29/2023 | Bitcoin | 0.00566558 | Customer Transfer |
| Confidential Customer Coin Transferee #4605 | [Address on File] | 5/29/2023 | Bitcoin | 0.00233381 | Customer Transfer |
| Confidential Customer Coin Transferee #4606 | [Address on File] | 5/18/2023 | Bitcoin | 0.004973 | Customer Transfer |
| Confidential Customer Coin Transferee #4607 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035116 | Customer Transfer |
| Confidential Customer Coin Transferee #4608 | [Address on File] | 6/20/2023 | Bitcoin | 0.001166 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | [Address on File] | 6/20/2023 | Bitcoin | 0.00087998 | Customer Transfer |
| Confidential Customer Coin Transferee #4610 | [Address on File] | 5/19/2023 | Bitcoin | 0.01054843 | Customer Transfer |
| Confidential Customer Coin Transferee #4611 | [Address on File] | 5/26/2023 | Bitcoin | 0.01112232 | Customer Transfer |
| Confidential Customer Coin Transferee #4611 | [Address on File] | 5/19/2023 | Bitcoin | 0.01033426 | Customer Transfer |
| Confidential Customer Coin Transferee #4612 | [Address on File] | 6/17/2023 | Bitcoin | 0.01933363 | Customer Transfer |
| Confidential Customer Coin Transferee #4612 | [Address on File] | 6/12/2023 | Bitcoin | 0.01928818 | Customer Transfer |
| Confidential Customer Coin Transferee #4613 | [Address on File] | 5/16/2023 | Bitcoin | 2.8153996 | Customer Transfer |
| Confidential Customer Coin Transferee #4614 | [Address on File] | 6/19/2023 | Bitcoin | 0.00280413 | Customer Transfer |
| Confidential Customer Coin Transferee #4615 | [Address on File] | 5/23/2023 | Bitcoin | 0.00184962 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4615 | [Address on File] | 5/16/2023 | Bitcoin | 0.0016874 | Customer Transfer |
| Confidential Customer Coin Transferee #4616 | [Address on File] | 6/20/2023 | Bitcoin | 0.00041398 | Customer Transfer |
| Confidential Customer Coin Transferee #4617 | [Address on File] | 5/27/2023 | Bitcoin | 0.02564787 | Customer Transfer |
| Confidential Customer Coin Transferee #4618 | [Address on File] | 6/20/2023 | Bitcoin | 0.0011632 | Customer Transfer |
| Confidential Customer Coin Transferee #4619 | [Address on File] | 5/17/2023 | Bitcoin | 0.25611859 | Customer Transfer |
| Confidential Customer Coin Transferee #4619 | [Address on File] | 5/17/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #4620 | [Address on File] | 5/31/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #4621 | [Address on File] | 5/18/2023 | Bitcoin | 0.01406925 | Customer Transfer |
| Confidential Customer Coin Transferee #4622 | [Address on File] | 6/19/2023 | Bitcoin | 0.00273515 | Customer Transfer |
| Confidential Customer Coin Transferee #4623 | [Address on File] | 5/23/2023 | Bitcoin | 0.01219938 | Customer Transfer |
| Confidential Customer Coin Transferee #4624 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004322 | Customer Transfer |
| Confidential Customer Coin Transferee #4625 | [Address on File] | 5/20/2023 | Bitcoin | 0.00409717 | Customer Transfer |
| Confidential Customer Coin Transferee #4625 | [Address on File] | 5/20/2023 | Bitcoin | 0.002929 | Customer Transfer |
| Confidential Customer Coin Transferee #4625 | [Address on File] | 5/20/2023 | Bitcoin | 0.00108775 | Customer Transfer |
| Confidential Customer Coin Transferee #4626 | [Address on File] | 5/21/2023 | Bitcoin | 0.01840038 | Customer Transfer |
| Confidential Customer Coin Transferee #4627 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057954 | Customer Transfer |
| Confidential Customer Coin Transferee #4628 | [Address on File] | 6/8/2023 | Bitcoin | 0.03857346 | Customer Transfer |
| Confidential Customer Coin Transferee #4629 | [Address on File] | 5/17/2023 | Bitcoin | 0.23879264 | Customer Transfer |
| Confidential Customer Coin Transferee #4630 | [Address on File] | 5/20/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #4630 | [Address on File] | 5/20/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #4630 | [Address on File] | 5/20/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #4631 | [Address on File] | 5/19/2023 | Bitcoin | 0.06211279 | Customer Transfer |
| Confidential Customer Coin Transferee #4631 | [Address on File] | 5/26/2023 | Bitcoin | 0.05136717 | Customer Transfer |
| Confidential Customer Coin Transferee #4632 | [Address on File] | 5/28/2023 | Bitcoin | 0.00535225 | Customer Transfer |
| Confidential Customer Coin Transferee #4633 | [Address on File] | 6/20/2023 | Bitcoin | 0.00026563 | Customer Transfer |
| Confidential Customer Coin Transferee #4634 | [Address on File] | 5/26/2023 | Bitcoin | 0.00189523 | Customer Transfer |
| Confidential Customer Coin Transferee #4634 | [Address on File] | 5/19/2023 | Bitcoin | 0.00168417 | Customer Transfer |
| Confidential Customer Coin Transferee #4635 | [Address on File] | 6/19/2023 | Bitcoin | 0.00106167 | Customer Transfer |
| Confidential Customer Coin Transferee #4636 | [Address on File] | 6/20/2023 | Bitcoin | 0.00053119 | Customer Transfer |
| Confidential Customer Coin Transferee #4637 | [Address on File] | 5/20/2023 | Bitcoin | 0.00018366 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 6/17/2023 | Bitcoin | 0.00076615 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 6/15/2023 | Bitcoin | 0.00056062 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 6/15/2023 | Bitcoin | 0.00039749 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 6/13/2023 | Bitcoin | 0.00029072 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 6/7/2023 | Bitcoin | 0.00025514 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 5/29/2023 | Bitcoin | 0.00017985 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4638 | [Address on File] | 6/6/2023 | Bitcoin | 0.00014482 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 6/7/2023 | Bitcoin | 0.00012572 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 6/14/2023 | Bitcoin | 0.00011527 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 5/24/2023 | Bitcoin | 0.00011195 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 5/19/2023 | Bitcoin | 0.00011126 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 6/14/2023 | Bitcoin | 0.00010024 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 5/26/2023 | Bitcoin | 0.00009912 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 6/12/2023 | Bitcoin | 0.00008853 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 6/16/2023 | Bitcoin | 0.00008396 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 5/29/2023 | Bitcoin | 0.00007616 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 5/24/2023 | Bitcoin | 0.00007567 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 5/19/2023 | Bitcoin | 0.00007426 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 5/22/2023 | Bitcoin | 0.00007419 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 6/2/2023 | Bitcoin | 0.00007375 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 6/5/2023 | Bitcoin | 0.00007339 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 6/2/2023 | Bitcoin | 0.00007036 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 6/9/2023 | Bitcoin | 0.00006622 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 5/30/2023 | Bitcoin | 0.00006568 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 6/13/2023 | Bitcoin | 0.00005678 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 5/25/2023 | Bitcoin | 0.00003786 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 5/26/2023 | Bitcoin | 0.00003772 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 5/17/2023 | Bitcoin | 0.00003739 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 5/22/2023 | Bitcoin | 0.00003723 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 6/1/2023 | Bitcoin | 0.00003718 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 5/16/2023 | Bitcoin | 0.0000369 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 5/31/2023 | Bitcoin | 0.00003687 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 5/23/2023 | Bitcoin | 0.00003652 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 5/18/2023 | Bitcoin | 0.00003647 | Customer Transfer |
| Confidential Customer Coin Transferee #4638 | [Address on File] | 5/30/2023 | Bitcoin | 0.00003567 | Customer Transfer |
| Confidential Customer Coin Transferee #4639 | [Address on File] | 5/21/2023 | Bitcoin | 0.00521359 | Customer Transfer |
| Confidential Customer Coin Transferee #4640 | [Address on File] | 5/23/2023 | Bitcoin | 0.00055797 | Customer Transfer |
| Confidential Customer Coin Transferee #4641 | [Address on File] | 5/25/2023 | Basic Attention Token | 6.75357505 | Customer Transfer |
| Confidential Customer Coin Transferee #4641 | [Address on File] | 5/25/2023 | Cardano | 6.020558 | Customer Transfer |
| Confidential Customer Coin Transferee #4641 | [Address on File] | 5/25/2023 | Polygon Matic Token ERC20) | 4.67806889 | Customer Transfer |
| Confidential Customer Coin Transferee #4641 | [Address on File] | 5/25/2023 | Storj | 4.60436265 | Customer Transfer |
| Confidential Customer Coin Transferee #4641 | [Address on File] | 5/25/2023 | LINK | 0.36247459 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4641 | [Address on File] | 5/25/2023 | Compound | 0.03770571 | Customer Transfer |
| Confidential Customer Coin Transferee #4642 | [Address on File] | 6/19/2023 | Polygon Matic Token ERC20) | 20.77719843 | Customer Transfer |
| Confidential Customer Coin Transferee #4643 | [Address on File] | 6/14/2023 | Tether USD | 600 | Customer Transfer |
| Confidential Customer Coin Transferee #4644 | [Address on File] | 5/29/2023 | Tether USD | 50000 | Customer Transfer |
| Confidential Customer Coin Transferee #4645 | [Address on File] | 6/20/2023 | Bitcoin | 0.04770937 | Customer Transfer |
| Confidential Customer Coin Transferee #4646 | [Address on File] | 5/31/2023 | Bitcoin | 0.00579595 | Customer Transfer |
| Confidential Customer Coin Transferee #4647 | [Address on File] | 5/25/2023 | Bitcoin | 0.00278123 | Customer Transfer |
| Confidential Customer Coin Transferee #4647 | [Address on File] | 5/18/2023 | Bitcoin | 0.0025921 | Customer Transfer |
| Confidential Customer Coin Transferee #4648 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074666 | Customer Transfer |
| Confidential Customer Coin Transferee #4648 | [Address on File] | 5/17/2023 | Bitcoin | 0.00074066 | Customer Transfer |
| Confidential Customer Coin Transferee #4648 | [Address on File] | 5/17/2023 | Bitcoin | 0.0007369 | Customer Transfer |
| Confidential Customer Coin Transferee #4648 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073215 | Customer Transfer |
| Confidential Customer Coin Transferee #4649 | [Address on File] | 5/31/2023 | Bitcoin | 0.01508822 | Customer Transfer |
| Confidential Customer Coin Transferee #4650 | [Address on File] | 5/25/2023 | Bitcoin | 0.03940907 | Customer Transfer |
| Confidential Customer Coin Transferee #4650 | [Address on File] | 5/25/2023 | Bitcoin | 0.01620532 | Customer Transfer |
| Confidential Customer Coin Transferee #4651 | [Address on File] | 5/18/2023 | Bitcoin | 0.0066334 | Customer Transfer |
| Confidential Customer Coin Transferee #4652 | [Address on File] | 5/29/2023 | Bitcoin | 0.0003591 | Customer Transfer |
| Confidential Customer Coin Transferee #4653 | [Address on File] | 5/23/2023 | Bitcoin | 0.01465801 | Customer Transfer |
| Confidential Customer Coin Transferee #4653 | [Address on File] | 5/20/2023 | Bitcoin | 0.01196003 | Customer Transfer |
| Confidential Customer Coin Transferee #4653 | [Address on File] | 5/19/2023 | Bitcoin | 0.01038741 | Customer Transfer |
| Confidential Customer Coin Transferee #4653 | [Address on File] | 5/24/2023 | Bitcoin | 0.0052984 | Customer Transfer |
| Confidential Customer Coin Transferee #4653 | [Address on File] | 5/21/2023 | Bitcoin | 0.00519431 | Customer Transfer |
| Confidential Customer Coin Transferee #4653 | [Address on File] | 5/18/2023 | Bitcoin | 0.00511211 | Customer Transfer |
| Confidential Customer Coin Transferee #4653 | [Address on File] | 5/23/2023 | Bitcoin | 0.00509812 | Customer Transfer |
| Confidential Customer Coin Transferee #4653 | [Address on File] | 5/17/2023 | Bitcoin | 0.00502521 | Customer Transfer |
| Confidential Customer Coin Transferee #4653 | [Address on File] | 5/29/2023 | Bitcoin | 0.00431693 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4653 | [Address on File] | 5/25/2023 | Bitcoin | 0.0037921 | Customer Transfer |
| Confidential Customer Coin Transferee #4653 | [Address on File] | 5/20/2023 | Bitcoin | 0.00370232 | Customer Transfer |
| Confidential Customer Coin Transferee #4653 | [Address on File] | 5/21/2023 | Bitcoin | 0.00277488 | Customer Transfer |
| Confidential Customer Coin Transferee #4654 | [Address on File] | 5/22/2023 | Bitcoin | 0.00588279 | Customer Transfer |
| Confidential Customer Coin Transferee #4655 | [Address on File] | 5/29/2023 | Bitcoin | 0.00582942 | Customer Transfer |
| Confidential Customer Coin Transferee #4656 | [Address on File] | 5/21/2023 | Bitcoin | 0.00109334 | Customer Transfer |
| Confidential Customer Coin Transferee #4657 | [Address on File] | 5/19/2023 | Bitcoin | 0.1050577 | Customer Transfer |
| Confidential Customer Coin Transferee #4658 | [Address on File] | 6/13/2023 | Tether USD | 2992.614431 | Customer Transfer |
| Confidential Customer Coin Transferee #4658 | [Address on File] | 6/12/2023 | Tether USD | 2992.544473 | Customer Transfer |
| Confidential Customer Coin Transferee #4658 | [Address on File] | 5/24/2023 | Tether USD | 2992.233883 | Customer Transfer |
| Confidential Customer Coin Transferee #4658 | [Address on File] | 5/28/2023 | Tether USD | 2991.855701 | Customer Transfer |
| Confidential Customer Coin Transferee #4658 | [Address on File] | 5/20/2023 | Tether USD | 2991.685819 | Customer Transfer |
| Confidential Customer Coin Transferee #4658 | [Address on File] | 5/31/2023 | Tether USD | 2991.396882 | Customer Transfer |
| Confidential Customer Coin Transferee #4658 | [Address on File] | 6/4/2023 | Tether USD | 2991.37776 | Customer Transfer |
| Confidential Customer Coin Transferee #4658 | [Address on File] | 5/22/2023 | Tether USD | 2991.266986 | Customer Transfer |
| Confidential Customer Coin Transferee #4658 | [Address on File] | 6/5/2023 | Tether USD | 2990.986309 | Customer Transfer |
| Confidential Customer Coin Transferee #4658 | [Address on File] | 5/27/2023 | Tether USD | 2990.740185 | Customer Transfer |
| Confidential Customer Coin Transferee #4658 | [Address on File] | 6/14/2023 | USD Coin | 2990.63749 | Customer Transfer |
| Confidential Customer Coin Transferee #4658 | [Address on File] | 6/1/2023 | Tether USD | 2990.186869 | Customer Transfer |
| Confidential Customer Coin Transferee #4658 | [Address on File] | 6/16/2023 | Tether USD | 2986.047671 | Customer Transfer |
| Confidential Customer Coin Transferee #4658 | [Address on File] | 6/19/2023 | Tether USD | 2985.214356 | Customer Transfer |
| Confidential Customer Coin Transferee #4658 | [Address on File] | 6/18/2023 | Tether USD | 2985.134596 | Customer Transfer |
| Confidential Customer Coin Transferee #4658 | [Address on File] | 6/20/2023 | Tether USD | 2983.232041 | Customer Transfer |
| Confidential Customer Coin Transferee #4658 | [Address on File] | 5/23/2023 | Tether USD | 2492.114731 | Customer Transfer |
| Confidential Customer Coin Transferee #4658 | [Address on File] | 6/21/2023 | Tether USD | 2386.436117 | Customer Transfer |
| Confidential Customer Coin Transferee #4658 | [Address on File] | 6/15/2023 | Tether USD | 1995.789157 | Customer Transfer |
| Confidential Customer Coin Transferee #4658 | [Address on File] | 6/15/2023 | Tether USD | 996.499299 | Customer Transfer |
| Confidential Customer Coin Transferee #4658 | [Address on File] | 5/23/2023 | Tether USD | 494.072963 | Customer Transfer |
| Confidential Customer Coin Transferee #4659 | [Address on File] | 5/27/2023 | Bitcoin | 0.01293413 | Customer Transfer |
| Confidential Customer Coin Transferee #4660 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005899 | Customer Transfer |
| Confidential Customer Coin Transferee #4661 | [Address on File] | 6/20/2023 | Bitcoin | 0.00070349 | Customer Transfer |
| Confidential Customer Coin Transferee #4662 | [Address on File] | 6/7/2023 | Bitcoin | 0.00110544 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4663 | [Address on File] | 6/20/2023 | Bitcoin | 0.00016523 | Customer Transfer |
| Confidential Customer Coin Transferee #4664 | [Address on File] | 5/31/2023 | Bitcoin | 0.10404504 | Customer Transfer |
| Confidential Customer Coin Transferee #4664 | [Address on File] | 5/21/2023 | Bitcoin | 0.00381131 | Customer Transfer |
| Confidential Customer Coin Transferee #4665 | [Address on File] | 6/12/2023 | Bitcoin | 0.00044511 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | [Address on File] | 6/20/2023 | Bitcoin | 0.00013219 | Customer Transfer |
| Confidential Customer Coin Transferee #4667 | [Address on File] | 6/20/2023 | Bitcoin | 0.00188405 | Customer Transfer |
| Confidential Customer Coin Transferee #4668 | [Address on File] | 5/17/2023 | Bitcoin | 0.10576768 | Customer Transfer |
| Confidential Customer Coin Transferee #4668 | [Address on File] | 6/5/2023 | Bitcoin | 0.07276827 | Customer Transfer |
| Confidential Customer Coin Transferee #4669 | [Address on File] | 5/17/2023 | Bitcoin | 0.03712809 | Customer Transfer |
| Confidential Customer Coin Transferee #4670 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005734 | Customer Transfer |
| Confidential Customer Coin Transferee #4671 | [Address on File] | 5/23/2023 | Bitcoin | 0.10427724 | Customer Transfer |
| Confidential Customer Coin Transferee #4671 | [Address on File] | 5/18/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #4671 | [Address on File] | 5/19/2023 | Bitcoin | 0.0901 | Customer Transfer |
| Confidential Customer Coin Transferee #4671 | [Address on File] | 5/23/2023 | Bitcoin | 0.07283268 | Customer Transfer |
| Confidential Customer Coin Transferee #4671 | [Address on File] | 5/16/2023 | Bitcoin | 0.07151 | Customer Transfer |
| Confidential Customer Coin Transferee #4671 | [Address on File] | 5/18/2023 | Bitcoin | 0.05768851 | Customer Transfer |
| Confidential Customer Coin Transferee #4672 | [Address on File] | 5/22/2023 | Bitcoin | 0.00370287 | Customer Transfer |
| Confidential Customer Coin Transferee #4672 | [Address on File] | 5/17/2023 | Bitcoin | 0.00367309 | Customer Transfer |
| Confidential Customer Coin Transferee #4673 | [Address on File] | 5/26/2023 | Bitcoin | 0.00377044 | Customer Transfer |
| Confidential Customer Coin Transferee #4674 | [Address on File] | 6/20/2023 | Bitcoin | 0.00140101 | Customer Transfer |
| Confidential Customer Coin Transferee #4675 | [Address on File] | 6/19/2023 | Bitcoin | 0.03590986 | Customer Transfer |
| Confidential Customer Coin Transferee #4676 | [Address on File] | 5/23/2023 | Bitcoin | 0.01054045 | Customer Transfer |
| Confidential Customer Coin Transferee #4677 | [Address on File] | 6/18/2023 | Bitcoin | 0.01943284 | Customer Transfer |
| Confidential Customer Coin Transferee #4678 | [Address on File] | 6/20/2023 | Bitcoin | 0.00288879 | Customer Transfer |
| Confidential Customer Coin Transferee #4679 | [Address on File] | 6/15/2023 | Bitcoin | 0.00395053 | Customer Transfer |
| Confidential Customer Coin Transferee #4679 | [Address on File] | 5/29/2023 | Bitcoin | 0.00039065 | Customer Transfer |
| Confidential Customer Coin Transferee #4680 | [Address on File] | 6/19/2023 | Bitcoin | 0.0023094 | Customer Transfer |
| Confidential Customer Coin Transferee #4681 | [Address on File] | 5/19/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #4681 | [Address on File] | 5/20/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #4681 | [Address on File] | 5/21/2023 | Bitcoin | 0.15 | Customer Transfer |
| Confidential Customer Coin Transferee #4681 | [Address on File] | 5/30/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #4681 | [Address on File] | 5/31/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #4682 | [Address on File] | 5/27/2023 | Bitcoin | 0.224 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4682 | [Address on File] | 5/19/2023 | Bitcoin | 0.18376133 | Customer Transfer |
| Confidential Customer Coin Transferee #4682 | [Address on File] | 5/24/2023 | Bitcoin | 0.08153459 | Customer Transfer |
| Confidential Customer Coin Transferee #4682 | [Address on File] | 5/29/2023 | Bitcoin | 0.07600563 | Customer Transfer |
| Confidential Customer Coin Transferee #4682 | [Address on File] | 5/19/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #4683 | [Address on File] | 5/20/2023 | Bitcoin | 0.00023388 | Customer Transfer |
| Confidential Customer Coin Transferee #4684 | [Address on File] | 5/19/2023 | Bitcoin | 0.01231285 | Customer Transfer |
| Confidential Customer Coin Transferee #4685 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005832 | Customer Transfer |
| Confidential Customer Coin Transferee #4686 | [Address on File] | 5/26/2023 | Bitcoin | 0.00376399 | Customer Transfer |
| Confidential Customer Coin Transferee #4687 | [Address on File] | 6/19/2023 | Bitcoin | 0.0006142 | Customer Transfer |
| Confidential Customer Coin Transferee #4688 | [Address on File] | 5/16/2023 | Bitcoin | 0.00551049 | Customer Transfer |
| Confidential Customer Coin Transferee #4688 | [Address on File] | 5/16/2023 | Bitcoin | 0.001799 | Customer Transfer |
| Confidential Customer Coin Transferee #4689 | [Address on File] | 6/20/2023 | Bitcoin | 0.00221774 | Customer Transfer |
| Confidential Customer Coin Transferee #4690 | [Address on File] | 5/21/2023 | Bitcoin | 0.00018519 | Customer Transfer |
| Confidential Customer Coin Transferee #4691 | [Address on File] | 6/18/2023 | USD Coin | 95.603628 | Customer Transfer |
| Confidential Customer Coin Transferee #4692 | [Address on File] | 5/19/2023 | Bitcoin | 0.00325582 | Customer Transfer |
| Confidential Customer Coin Transferee #4693 | [Address on File] | 5/22/2023 | Bitcoin | 0.00731564 | Customer Transfer |
| Confidential Customer Coin Transferee #4694 | [Address on File] | 5/27/2023 | Bitcoin | 0.02972607 | Customer Transfer |
| Confidential Customer Coin Transferee #4694 | [Address on File] | 5/23/2023 | Bitcoin | 0.00370834 | Customer Transfer |
| Confidential Customer Coin Transferee #4694 | [Address on File] | 5/26/2023 | Bitcoin | 0.00093939 | Customer Transfer |
| Confidential Customer Coin Transferee #4694 | [Address on File] | 5/27/2023 | Bitcoin | 0.00092916 | Customer Transfer |
| Confidential Customer Coin Transferee #4695 | [Address on File] | 6/12/2023 | Bitcoin | 0.00192232 | Customer Transfer |
| Confidential Customer Coin Transferee #4695 | [Address on File] | 5/24/2023 | Bitcoin | 0.0018874 | Customer Transfer |
| Confidential Customer Coin Transferee #4695 | [Address on File] | 6/12/2023 | Bitcoin | 0.00188018 | Customer Transfer |
| Confidential Customer Coin Transferee #4695 | [Address on File] | 5/17/2023 | Bitcoin | 0.00185475 | Customer Transfer |
| Confidential Customer Coin Transferee #4695 | [Address on File] | 6/1/2023 | Bitcoin | 0.00184244 | Customer Transfer |
| Confidential Customer Coin Transferee #4695 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184133 | Customer Transfer |
| Confidential Customer Coin Transferee #4696 | [Address on File] | 5/29/2023 | Bitcoin | 0.20203259 | Customer Transfer |
| Confidential Customer Coin Transferee #4697 | [Address on File] | 5/26/2023 | Bitcoin | 0.07334368 | Customer Transfer |
| Confidential Customer Coin Transferee #4698 | [Address on File] | 5/20/2023 | Bitcoin | 0.0266435 | Customer Transfer |
| Confidential Customer Coin Transferee #4699 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370403 | Customer Transfer |
| Confidential Customer Coin Transferee #4699 | [Address on File] | 5/26/2023 | Bitcoin | 0.00299423 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4699 | [Address on File] | 6/12/2023 | Bitcoin | 0.00259416 | Customer Transfer |
| Confidential Customer Coin Transferee #4699 | [Address on File] | 5/29/2023 | Bitcoin | 0.00185916 | Customer Transfer |
| Confidential Customer Coin Transferee #4699 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184191 | Customer Transfer |
| Confidential Customer Coin Transferee #4699 | [Address on File] | 5/16/2023 | Bitcoin | 0.00183708 | Customer Transfer |
| Confidential Customer Coin Transferee #4700 | [Address on File] | 6/19/2023 | Bitcoin | 0.00205807 | Customer Transfer |
| Confidential Customer Coin Transferee #4701 | [Address on File] | 5/23/2023 | Bitcoin | 0.0105106 | Customer Transfer |
| Confidential Customer Coin Transferee #4702 | [Address on File] | 5/26/2023 | Bitcoin | 0.03880617 | Customer Transfer |
| Confidential Customer Coin Transferee #4703 | [Address on File] | 6/20/2023 | Bitcoin | 0.00041002 | Customer Transfer |
| Confidential Customer Coin Transferee #4704 | [Address on File] | 6/19/2023 | Bitcoin | 0.00457463 | Customer Transfer |
| Confidential Customer Coin Transferee #4705 | [Address on File] | 6/20/2023 | Bitcoin | 0.00060191 | Customer Transfer |
| Confidential Customer Coin Transferee #4706 | [Address on File] | 6/19/2023 | Bitcoin | 0.01190152 | Customer Transfer |
| Confidential Customer Coin Transferee #4707 | [Address on File] | 5/22/2023 | Bitcoin | 0.01772854 | Customer Transfer |
| Confidential Customer Coin Transferee #4708 | [Address on File] | 6/1/2023 | Bitcoin | 0.02249258 | Customer Transfer |
| Confidential Customer Coin Transferee #4708 | [Address on File] | 5/31/2023 | Bitcoin | 0.00003609 | Customer Transfer |
| Confidential Customer Coin Transferee #4709 | [Address on File] | 6/19/2023 | Bitcoin | 0.00009334 | Customer Transfer |
| Confidential Customer Coin Transferee #4710 | [Address on File] | 6/16/2023 | Bitcoin | 0.03244513 | Customer Transfer |
| Confidential Customer Coin Transferee #4711 | [Address on File] | 6/9/2023 | Bitcoin | 0.00423069 | Customer Transfer |
| Confidential Customer Coin Transferee #4712 | [Address on File] | 6/20/2023 | Bitcoin | 0.00073735 | Customer Transfer |
| Confidential Customer Coin Transferee #4713 | [Address on File] | 6/19/2023 | Bitcoin | 0.00749457 | Customer Transfer |
| Confidential Customer Coin Transferee #4714 | [Address on File] | 6/15/2023 | Bitcoin | 0.00037885 | Customer Transfer |
| Confidential Customer Coin Transferee #4714 | [Address on File] | 6/7/2023 | Bitcoin | 0.00033466 | Customer Transfer |
| Confidential Customer Coin Transferee #4715 | [Address on File] | 5/19/2023 | Bitcoin | 0.00168505 | Customer Transfer |
| Confidential Customer Coin Transferee #4716 | [Address on File] | 5/23/2023 | Bitcoin | 0.02542497 | Customer Transfer |
| Confidential Customer Coin Transferee #4717 | [Address on File] | 6/20/2023 | Bitcoin | 0.00076392 | Customer Transfer |
| Confidential Customer Coin Transferee #4718 | [Address on File] | 6/19/2023 | Bitcoin | 0.01039898 | Customer Transfer |
| Confidential Customer Coin Transferee #4719 | [Address on File] | 5/16/2023 | Bitcoin | 0.12 | Customer Transfer |
| Confidential Customer Coin Transferee #4719 | [Address on File] | 5/30/2023 | Bitcoin | 0.0037 | Customer Transfer |
| Confidential Customer Coin Transferee #4719 | [Address on File] | 5/21/2023 | Bitcoin | 0.0012 | Customer Transfer |
| Confidential Customer Coin Transferee #4719 | [Address on File] | 5/30/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #4719 | [Address on File] | 5/31/2023 | Bitcoin | 0.0007 | Customer Transfer |
| Confidential Customer Coin Transferee #4719 | [Address on File] | 5/28/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #4719 | [Address on File] | 5/21/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #4719 | [Address on File] | 5/20/2023 | Bitcoin | 0.00019 | Customer Transfer |
| Confidential Customer Coin Transferee #4719 | [Address on File] | 5/20/2023 | Bitcoin | 0.00019 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4720 | [Address on File] | 5/24/2023 | Bitcoin | 0.01018932 | Customer Transfer |
| Confidential Customer Coin Transferee #4721 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005638 | Customer Transfer |
| Confidential Customer Coin Transferee #4722 | [Address on File] | 6/20/2023 | Bitcoin | 0.01200537 | Customer Transfer |
| Confidential Customer Coin Transferee #4723 | [Address on File] | 6/20/2023 | Bitcoin | 0.00046649 | Customer Transfer |
| Confidential Customer Coin Transferee #4724 | [Address on File] | 6/19/2023 | Bitcoin | 0.00342992 | Customer Transfer |
| Confidential Customer Coin Transferee #4725 | [Address on File] | 6/20/2023 | Bitcoin | 0.00023872 | Customer Transfer |
| Confidential Customer Coin Transferee #4726 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110764 | Customer Transfer |
| Confidential Customer Coin Transferee #4726 | [Address on File] | 6/14/2023 | Bitcoin | 0.00038195 | Customer Transfer |
| Confidential Customer Coin Transferee #4726 | [Address on File] | 6/6/2023 | Bitcoin | 0.00037697 | Customer Transfer |
| Confidential Customer Coin Transferee #4726 | [Address on File] | 6/7/2023 | Bitcoin | 0.00036919 | Customer Transfer |
| Confidential Customer Coin Transferee #4727 | [Address on File] | 5/29/2023 | Bitcoin | 0.07372887 | Customer Transfer |
| Confidential Customer Coin Transferee #4728 | [Address on File] | 5/26/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #4729 | [Address on File] | 5/27/2023 | Bitcoin | 0.06549163 | Customer Transfer |
| Confidential Customer Coin Transferee #4730 | [Address on File] | 6/19/2023 | Bitcoin | 0.0016863 | Customer Transfer |
| Confidential Customer Coin Transferee #4731 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035787 | Customer Transfer |
| Confidential Customer Coin Transferee #4732 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004151 | Customer Transfer |
| Confidential Customer Coin Transferee #4733 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004294 | Customer Transfer |
| Confidential Customer Coin Transferee #4734 | [Address on File] | 6/19/2023 | Bitcoin | 0.00069355 | Customer Transfer |
| Confidential Customer Coin Transferee #4735 | [Address on File] | 5/16/2023 | Bitcoin | 0.05106067 | Customer Transfer |
| Confidential Customer Coin Transferee #4736 | [Address on File] | 5/21/2023 | Bitcoin | 0.00333855 | Customer Transfer |
| Confidential Customer Coin Transferee #4736 | [Address on File] | 5/27/2023 | Bitcoin | 0.00112106 | Customer Transfer |
| Confidential Customer Coin Transferee #4736 | [Address on File] | 5/16/2023 | Bitcoin | 0.00110035 | Customer Transfer |
| Confidential Customer Coin Transferee #4736 | [Address on File] | 5/21/2023 | Bitcoin | 0.00102191 | Customer Transfer |
| Confidential Customer Coin Transferee #4736 | [Address on File] | 5/16/2023 | Bitcoin | 0.00098965 | Customer Transfer |
| Confidential Customer Coin Transferee #4737 | [Address on File] | 5/25/2023 | Bitcoin | 0.01883426 | Customer Transfer |
| Confidential Customer Coin Transferee #4737 | [Address on File] | 5/24/2023 | Bitcoin | 0.00756426 | Customer Transfer |
| Confidential Customer Coin Transferee #4737 | [Address on File] | 5/26/2023 | Bitcoin | 0.00753315 | Customer Transfer |
| Confidential Customer Coin Transferee #4737 | [Address on File] | 5/24/2023 | Bitcoin | 0.00369497 | Customer Transfer |
| Confidential Customer Coin Transferee #4737 | [Address on File] | 5/29/2023 | Bitcoin | 0.00179544 | Customer Transfer |
| Confidential Customer Coin Transferee #4738 | [Address on File] | 6/20/2023 | Bitcoin | 0.0004895 | Customer Transfer |
| Confidential Customer Coin Transferee #4739 | [Address on File] | 6/6/2023 | Bitcoin | 0.04585217 | Customer Transfer |
| Confidential Customer Coin Transferee #4739 | [Address on File] | 6/12/2023 | Bitcoin | 0.03762967 | Customer Transfer |
| Confidential Customer Coin Transferee #4739 | [Address on File] | 6/20/2023 | Bitcoin | 0.03474061 | Customer Transfer |
| Confidential Customer Coin Transferee #4740 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005618 | Customer Transfer |
| Confidential Customer Coin Transferee #4741 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005935 | Customer Transfer |
| Confidential Customer Coin Transferee #4742 | [Address on File] | 5/17/2023 | Bitcoin | 0.01213069 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4743 | [Address on File] | 5/25/2023 | Bitcoin | 0.38 | Customer Transfer |
| Confidential Customer Coin Transferee #4743 | [Address on File] | 5/24/2023 | Bitcoin | 0.36 | Customer Transfer |
| Confidential Customer Coin Transferee #4743 | [Address on File] | 5/18/2023 | Bitcoin | 0.016 | Customer Transfer |
| Confidential Customer Coin Transferee #4743 | [Address on File] | 5/18/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #4744 | [Address on File] | 5/20/2023 | Bitcoin | 0.01263929 | Customer Transfer |
| Confidential Customer Coin Transferee #4744 | [Address on File] | 5/27/2023 | Bitcoin | 0.00520822 | Customer Transfer |
| Confidential Customer Coin Transferee #4745 | [Address on File] | 5/30/2023 | Bitcoin | 0.00117991 | Customer Transfer |
| Confidential Customer Coin Transferee #4746 | [Address on File] | 5/31/2023 | Bitcoin | 0.00860916 | Customer Transfer |
| Confidential Customer Coin Transferee #4746 | [Address on File] | 5/17/2023 | Bitcoin | 0.0017942 | Customer Transfer |
| Confidential Customer Coin Transferee #4746 | [Address on File] | 5/19/2023 | Bitcoin | 0.00095775 | Customer Transfer |
| Confidential Customer Coin Transferee #4746 | [Address on File] | 5/21/2023 | Bitcoin | 0.00095609 | Customer Transfer |
| Confidential Customer Coin Transferee #4746 | [Address on File] | 5/20/2023 | Bitcoin | 0.00085063 | Customer Transfer |
| Confidential Customer Coin Transferee #4746 | [Address on File] | 5/18/2023 | Bitcoin | 0.00080654 | Customer Transfer |
| Confidential Customer Coin Transferee #4747 | [Address on File] | 5/17/2023 | Bitcoin | 0.02762107 | Customer Transfer |
| Confidential Customer Coin Transferee #4748 | [Address on File] | 6/21/2023 | Bitcoin | 0.03705802 | Customer Transfer |
| Confidential Customer Coin Transferee #4749 | [Address on File] | 6/19/2023 | Bitcoin | 0.00430467 | Customer Transfer |
| Confidential Customer Coin Transferee #4750 | [Address on File] | 6/19/2023 | Bitcoin | 0.00304654 | Customer Transfer |
| Confidential Customer Coin Transferee #4751 | [Address on File] | 5/25/2023 | Bitcoin | 0.00078127 | Customer Transfer |
| Confidential Customer Coin Transferee #4751 | [Address on File] | 5/25/2023 | Bitcoin | 0.00078126 | Customer Transfer |
| Confidential Customer Coin Transferee #4751 | [Address on File] | 5/25/2023 | Bitcoin | 0.00078125 | Customer Transfer |
| Confidential Customer Coin Transferee #4751 | [Address on File] | 5/25/2023 | Bitcoin | 0.00078125 | Customer Transfer |
| Confidential Customer Coin Transferee #4751 | [Address on File] | 5/18/2023 | Bitcoin | 0.00005515 | Customer Transfer |
| Confidential Customer Coin Transferee #4751 | [Address on File] | 5/25/2023 | Bitcoin | 0.00003841 | Customer Transfer |
| Confidential Customer Coin Transferee #4751 | [Address on File] | 5/25/2023 | Bitcoin | 0.0000384 | Customer Transfer |
| Confidential Customer Coin Transferee #4751 | [Address on File] | 5/25/2023 | Bitcoin | 0.00003839 | Customer Transfer |
| Confidential Customer Coin Transferee #4751 | [Address on File] | 5/25/2023 | Bitcoin | 0.00003838 | Customer Transfer |
| Confidential Customer Coin Transferee #4751 | [Address on File] | 5/20/2023 | Bitcoin | 0.000037 | Customer Transfer |
| Confidential Customer Coin Transferee #4752 | [Address on File] | 6/20/2023 | Bitcoin | 0.00182536 | Customer Transfer |
| Confidential Customer Coin Transferee #4753 | [Address on File] | 6/19/2023 | Bitcoin | 0.27999233 | Customer Transfer |
| Confidential Customer Coin Transferee #4754 | [Address on File] | 5/31/2023 | Bitcoin | 0.02463853 | Customer Transfer |
| Confidential Customer Coin Transferee #4755 | [Address on File] | 5/26/2023 | Bitcoin | 0.04472563 | Customer Transfer |
| Confidential Customer Coin Transferee #4756 | [Address on File] | 5/22/2023 | Bitcoin | 0.0744 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4756 | [Address on File] | 5/20/2023 | Bitcoin | 0.037 | Customer Transfer |
| Confidential Customer Coin Transferee #4756 | [Address on File] | 5/21/2023 | Bitcoin | 0.019 | Customer Transfer |
| Confidential Customer Coin Transferee #4757 | [Address on File] | 5/25/2023 | Bitcoin | 0.00543043 | Customer Transfer |
| Confidential Customer Coin Transferee #4757 | [Address on File] | 5/16/2023 | Bitcoin | 0.00535095 | Customer Transfer |
| Confidential Customer Coin Transferee #4758 | [Address on File] | 5/16/2023 | Bitcoin | 0.00010895 | Customer Transfer |
| Confidential Customer Coin Transferee #4759 | [Address on File] | 6/6/2023 | Bitcoin | 0.00037126 | Customer Transfer |
| Confidential Customer Coin Transferee #4759 | [Address on File] | 6/6/2023 | Bitcoin | 0.00036802 | Customer Transfer |
| Confidential Customer Coin Transferee #4760 | [Address on File] | 5/17/2023 | Bitcoin | 0.01444705 | Customer Transfer |
| Confidential Customer Coin Transferee #4760 | [Address on File] | 5/30/2023 | Bitcoin | 0.01127132 | Customer Transfer |
| Confidential Customer Coin Transferee #4761 | [Address on File] | 5/31/2023 | Bitcoin | 0.007234 | Customer Transfer |
| Confidential Customer Coin Transferee #4761 | [Address on File] | 5/30/2023 | Bitcoin | 0.0072 | Customer Transfer |
| Confidential Customer Coin Transferee #4762 | [Address on File] | 5/28/2023 | Bitcoin | 0.00355924 | Customer Transfer |
| Confidential Customer Coin Transferee #4762 | [Address on File] | 5/24/2023 | Bitcoin | 0.00011224 | Customer Transfer |
| Confidential Customer Coin Transferee #4762 | [Address on File] | 5/31/2023 | Bitcoin | 0.00003595 | Customer Transfer |
| Confidential Customer Coin Transferee #4763 | [Address on File] | 5/24/2023 | Bitcoin | 0.22 | Customer Transfer |
| Confidential Customer Coin Transferee #4763 | [Address on File] | 5/26/2023 | Bitcoin | 0.20115778 | Customer Transfer |
| Confidential Customer Coin Transferee #4764 | [Address on File] | 5/16/2023 | Bitcoin | 0.00743692 | Customer Transfer |
| Confidential Customer Coin Transferee #4765 | [Address on File] | 5/25/2023 | Bitcoin | 3 | Customer Transfer |
| Confidential Customer Coin Transferee #4765 | [Address on File] | 5/24/2023 | Bitcoin | 0.08091163 | Customer Transfer |
| Confidential Customer Coin Transferee #4766 | [Address on File] | 5/22/2023 | Bitcoin | 0.00647718 | Customer Transfer |
| Confidential Customer Coin Transferee #4767 | [Address on File] | 6/19/2023 | Bitcoin | 0.00008414 | Customer Transfer |
| Confidential Customer Coin Transferee #4768 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036332 | Customer Transfer |
| Confidential Customer Coin Transferee #4769 | [Address on File] | 5/16/2023 | Bitcoin | 0.06419809 | Customer Transfer |
| Confidential Customer Coin Transferee #4770 | [Address on File] | 5/25/2023 | Bitcoin | 0.01070053 | Customer Transfer |
| Confidential Customer Coin Transferee #4771 | [Address on File] | 6/20/2023 | CFV | 181.91 | Customer Transfer |
| Confidential Customer Coin Transferee #4772 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005946 | Customer Transfer |
| Confidential Customer Coin Transferee #4773 | [Address on File] | 5/18/2023 | Bitcoin | 0.00290617 | Customer Transfer |
| Confidential Customer Coin Transferee #4774 | [Address on File] | 6/19/2023 | Bitcoin | 0.002572 | Customer Transfer |
| Confidential Customer Coin Transferee #4775 | [Address on File] | 5/18/2023 | Bitcoin | 0.01720166 | Customer Transfer |
| Confidential Customer Coin Transferee #4776 | [Address on File] | 6/20/2023 | Bitcoin | 0.0039876 | Customer Transfer |
| Confidential Customer Coin Transferee #4777 | [Address on File] | 6/20/2023 | Bitcoin | 0.00033606 | Customer Transfer |
| Confidential Customer Coin Transferee #4778 | [Address on File] | 6/20/2023 | Bitcoin | 0.00074742 | Customer Transfer |
| Confidential Customer Coin Transferee #4779 | [Address on File] | 5/28/2023 | Bitcoin | 0.00093619 | Customer Transfer |
| Confidential Customer Coin Transferee #4780 | [Address on File] | 5/27/2023 | Bitcoin | 0.02111459 | Customer Transfer |
| Confidential Customer Coin Transferee #4781 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040711 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4782 | [Address on File] | 6/9/2023 | Bitcoin | 0.00222676 | Customer Transfer |
| Confidential Customer Coin Transferee #4783 | [Address on File] | 5/22/2023 | Bitcoin | 0.02385833 | Customer Transfer |
| Confidential Customer Coin Transferee #4784 | [Address on File] | 6/7/2023 | Bitcoin | 0.01943597 | Customer Transfer |
| Confidential Customer Coin Transferee #4785 | [Address on File] | 5/31/2023 | Bitcoin | 0.00485548 | Customer Transfer |
| Confidential Customer Coin Transferee #4786 | [Address on File] | 5/22/2023 | Bitcoin | 0.9156976 | Customer Transfer |
| Confidential Customer Coin Transferee #4787 | [Address on File] | 5/25/2023 | Bitcoin | 0.02142412 | Customer Transfer |
| Confidential Customer Coin Transferee #4788 | [Address on File] | 5/26/2023 | Bitcoin | 0.00094794 | Customer Transfer |
| Confidential Customer Coin Transferee #4788 | [Address on File] | 5/19/2023 | Bitcoin | 0.00084254 | Customer Transfer |
| Confidential Customer Coin Transferee #4789 | [Address on File] | 5/28/2023 | Bitcoin | 0.00560844 | Customer Transfer |
| Confidential Customer Coin Transferee #4790 | [Address on File] | 5/22/2023 | Bitcoin | 0.03684332 | Customer Transfer |
| Confidential Customer Coin Transferee #4790 | [Address on File] | 5/16/2023 | Bitcoin | 0.02175897 | Customer Transfer |
| Confidential Customer Coin Transferee #4790 | [Address on File] | 5/19/2023 | Bitcoin | 0.01846882 | Customer Transfer |
| Confidential Customer Coin Transferee #4790 | [Address on File] | 6/8/2023 | Bitcoin | 0.01674423 | Customer Transfer |
| Confidential Customer Coin Transferee #4791 | [Address on File] | 6/7/2023 | Bitcoin | 0.00217631 | Customer Transfer |
| Confidential Customer Coin Transferee #4792 | [Address on File] | 5/20/2023 | Bitcoin | 0.00059422 | Customer Transfer |
| Confidential Customer Coin Transferee #4793 | [Address on File] | 5/25/2023 | Bitcoin | 0.00604156 | Customer Transfer |
| Confidential Customer Coin Transferee #4794 | [Address on File] | 5/30/2023 | Bitcoin | 0.01294602 | Customer Transfer |
| Confidential Customer Coin Transferee #4794 | [Address on File] | 5/23/2023 | Bitcoin | 0.0124176 | Customer Transfer |
| Confidential Customer Coin Transferee #4794 | [Address on File] | 5/16/2023 | Bitcoin | 0.01210089 | Customer Transfer |
| Confidential Customer Coin Transferee #4795 | [Address on File] | 5/20/2023 | Bitcoin | 0.00276038 | Customer Transfer |
| Confidential Customer Coin Transferee #4796 | [Address on File] | 5/27/2023 | Bitcoin | 0.00468546 | Customer Transfer |
| Confidential Customer Coin Transferee #4796 | [Address on File] | 5/29/2023 | Bitcoin | 0.00402149 | Customer Transfer |
| Confidential Customer Coin Transferee #4796 | [Address on File] | 5/23/2023 | Bitcoin | 0.00118994 | Customer Transfer |
| Confidential Customer Coin Transferee #4796 | [Address on File] | 5/26/2023 | Bitcoin | 0.00093371 | Customer Transfer |
| Confidential Customer Coin Transferee #4796 | [Address on File] | 5/22/2023 | Bitcoin | 0.000608 | Customer Transfer |
| Confidential Customer Coin Transferee #4796 | [Address on File] | 5/22/2023 | Bitcoin | 0.000418 | Customer Transfer |
| Confidential Customer Coin Transferee #4797 | [Address on File] | 5/16/2023 | Bitcoin | 0.03558122 | Customer Transfer |
| Confidential Customer Coin Transferee #4797 | [Address on File] | 5/16/2023 | Bitcoin | 0.01194543 | Customer Transfer |
| Confidential Customer Coin Transferee #4798 | [Address on File] | 6/7/2023 | Recover Value USD | 2117.2177 | Customer Transfer |
| Confidential Customer Coin Transferee #4798 | [Address on File] | 6/7/2023 | USD Coin | 266.9202 | Customer Transfer |
| Confidential Customer Coin Transferee #4799 | [Address on File] | 5/20/2023 | Bitcoin | 0.02513085 | Customer Transfer |
| Confidential Customer Coin Transferee #4800 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005817 | Customer Transfer |
| Confidential Customer Coin Transferee #4801 | [Address on File] | 5/18/2023 | Bitcoin | 0.00182316 | Customer Transfer |
| Confidential Customer Coin Transferee #4802 | [Address on File] | 5/24/2023 | Bitcoin | 0.00569995 | Customer Transfer |
| Confidential Customer Coin Transferee #4802 | [Address on File] | 5/24/2023 | Bitcoin | 0.00461064 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4802 | [Address on File] | 5/17/2023 | Bitcoin | 0.00382713 | Customer Transfer |
| Confidential Customer Coin Transferee #4802 | [Address on File] | 5/17/2023 | Bitcoin | 0.00365818 | Customer Transfer |
| Confidential Customer Coin Transferee #4802 | [Address on File] | 5/31/2023 | Bitcoin | 0.00114571 | Customer Transfer |
| Confidential Customer Coin Transferee #4802 | [Address on File] | 5/30/2023 | Bitcoin | 0.00108245 | Customer Transfer |
| Confidential Customer Coin Transferee #4803 | [Address on File] | 5/17/2023 | Bitcoin | 0.01465497 | Customer Transfer |
| Confidential Customer Coin Transferee #4803 | [Address on File] | 5/24/2023 | Bitcoin | 0.01459347 | Customer Transfer |
| Confidential Customer Coin Transferee #4803 | [Address on File] | 5/24/2023 | Bitcoin | 0.00725254 | Customer Transfer |
| Confidential Customer Coin Transferee #4803 | [Address on File] | 5/22/2023 | Bitcoin | 0.00471668 | Customer Transfer |
| Confidential Customer Coin Transferee #4803 | [Address on File] | 5/17/2023 | Bitcoin | 0.00184779 | Customer Transfer |
| Confidential Customer Coin Transferee #4803 | [Address on File] | 5/17/2023 | Bitcoin | 0.00183829 | Customer Transfer |
| Confidential Customer Coin Transferee #4803 | [Address on File] | 5/17/2023 | Bitcoin | 0.00157544 | Customer Transfer |
| Confidential Customer Coin Transferee #4803 | [Address on File] | 5/17/2023 | Bitcoin | 0.00128421 | Customer Transfer |
| Confidential Customer Coin Transferee #4803 | [Address on File] | 5/20/2023 | Bitcoin | 0.00103611 | Customer Transfer |
| Confidential Customer Coin Transferee #4803 | [Address on File] | 5/31/2023 | Bitcoin | 0.00080997 | Customer Transfer |
| Confidential Customer Coin Transferee #4803 | [Address on File] | 5/23/2023 | Bitcoin | 0.00025482 | Customer Transfer |
| Confidential Customer Coin Transferee #4804 | [Address on File] | 5/30/2023 | Bitcoin | 0.01554029 | Customer Transfer |
| Confidential Customer Coin Transferee #4804 | [Address on File] | 5/30/2023 | Bitcoin | 0.01074777 | Customer Transfer |
| Confidential Customer Coin Transferee #4805 | [Address on File] | 5/22/2023 | Bitcoin | 0.01035954 | Customer Transfer |
| Confidential Customer Coin Transferee #4806 | [Address on File] | 5/29/2023 | Litecoin | 0.72337648 | Customer Transfer |
| Confidential Customer Coin Transferee #4806 | [Address on File] | 5/29/2023 | Litecoin | 0.15572785 | Customer Transfer |
| Confidential Customer Coin Transferee #4807 | [Address on File] | 5/18/2023 | Bitcoin | 0.01433755 | Customer Transfer |
| Confidential Customer Coin Transferee #4808 | [Address on File] | 6/14/2023 | USD Coin | 995.672596 | Customer Transfer |
| Confidential Customer Coin Transferee #4808 | [Address on File] | 6/14/2023 | USD Coin | 994.563262 | Customer Transfer |
| Confidential Customer Coin Transferee #4808 | [Address on File] | 6/16/2023 | USD Coin | 297.051179 | Customer Transfer |
| Confidential Customer Coin Transferee #4808 | [Address on File] | 6/5/2023 | Ether | 0.548702 | Customer Transfer |
| Confidential Customer Coin Transferee #4809 | [Address on File] | 5/26/2023 | Bitcoin | 0.03807917 | Customer Transfer |
| Confidential Customer Coin Transferee #4809 | [Address on File] | 5/19/2023 | Bitcoin | 0.005766 | Customer Transfer |
| Confidential Customer Coin Transferee #4810 | [Address on File] | 5/18/2023 | Bitcoin | 0.00622018 | Customer Transfer |
| Confidential Customer Coin Transferee #4811 | [Address on File] | 5/16/2023 | Bitcoin | 0.02877004 | Customer Transfer |
| Confidential Customer Coin Transferee #4811 | [Address on File] | 5/22/2023 | Bitcoin | 0.01587923 | Customer Transfer |
| Confidential Customer Coin Transferee #4811 | [Address on File] | 5/23/2023 | Bitcoin | 0.01303655 | Customer Transfer |
| Confidential Customer Coin Transferee #4811 | [Address on File] | 5/21/2023 | Bitcoin | 0.01101665 | Customer Transfer |
| Confidential Customer Coin Transferee #4811 | [Address on File] | 5/17/2023 | Bitcoin | 0.0075701 | Customer Transfer |
| Confidential Customer Coin Transferee #4811 | [Address on File] | 5/17/2023 | Bitcoin | 0.00742942 | Customer Transfer |
| Confidential Customer Coin Transferee #4811 | [Address on File] | 5/17/2023 | Bitcoin | 0.00691061 | Customer Transfer |
| Confidential Customer Coin Transferee #4811 | [Address on File] | 5/19/2023 | Bitcoin | 0.00673748 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4811 | [Address on File] | 5/24/2023 | Bitcoin | 0.00671736 | Customer Transfer |
| Confidential Customer Coin Transferee #4811 | [Address on File] | 5/24/2023 | Bitcoin | 0.006692 | Customer Transfer |
| Confidential Customer Coin Transferee #4811 | [Address on File] | 5/21/2023 | Bitcoin | 0.0066365 | Customer Transfer |
| Confidential Customer Coin Transferee #4812 | [Address on File] | 5/21/2023 | Bitcoin | 0.02788742 | Customer Transfer |
| Confidential Customer Coin Transferee #4813 | [Address on File] | 5/24/2023 | Bitcoin | 0.02568306 | Customer Transfer |
| Confidential Customer Coin Transferee #4814 | [Address on File] | 5/24/2023 | Bitcoin | 0.02805363 | Customer Transfer |
| Confidential Customer Coin Transferee #4815 | [Address on File] | 5/30/2023 | Bitcoin | 0.01889625 | Customer Transfer |
| Confidential Customer Coin Transferee #4816 | [Address on File] | 5/19/2023 | Bitcoin | 0.00356388 | Customer Transfer |
| Confidential Customer Coin Transferee #4816 | [Address on File] | 5/31/2023 | Bitcoin | 0.00328508 | Customer Transfer |
| Confidential Customer Coin Transferee #4816 | [Address on File] | 5/26/2023 | Bitcoin | 0.00308686 | Customer Transfer |
| Confidential Customer Coin Transferee #4816 | [Address on File] | 5/27/2023 | Bitcoin | 0.00149316 | Customer Transfer |
| Confidential Customer Coin Transferee #4816 | [Address on File] | 5/21/2023 | Bitcoin | 0.00143763 | Customer Transfer |
| Confidential Customer Coin Transferee #4816 | [Address on File] | 5/22/2023 | Bitcoin | 0.00103759 | Customer Transfer |
| Confidential Customer Coin Transferee #4817 | [Address on File] | 5/26/2023 | Bitcoin | 0.01017857 | Customer Transfer |
| Confidential Customer Coin Transferee #4818 | [Address on File] | 5/16/2023 | Bitcoin | 0.0104497 | Customer Transfer |
| Confidential Customer Coin Transferee #4819 | [Address on File] | 5/16/2023 | Bitcoin | 0.06660373 | Customer Transfer |
| Confidential Customer Coin Transferee #4819 | [Address on File] | 5/16/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #4820 | [Address on File] | 5/17/2023 | Bitcoin | 0.00761104 | Customer Transfer |
| Confidential Customer Coin Transferee #4821 | [Address on File] | 6/2/2023 | Tether USD | 839 | Customer Transfer |
| Confidential Customer Coin Transferee #4821 | [Address on File] | 6/8/2023 | Tether USD | 744.6629 | Customer Transfer |
| Confidential Customer Coin Transferee #4821 | [Address on File] | 5/19/2023 | Tether USD | 451.1229 | Customer Transfer |
| Confidential Customer Coin Transferee #4821 | [Address on File] | 6/1/2023 | Tether USD | 318.79 | Customer Transfer |
| Confidential Customer Coin Transferee #4821 | [Address on File] | 6/5/2023 | Tether USD | 295 | Customer Transfer |
| Confidential Customer Coin Transferee #4822 | [Address on File] | 6/19/2023 | Bitcoin | 0.00042303 | Customer Transfer |
| Confidential Customer Coin Transferee #4823 | [Address on File] | 6/20/2023 | Bitcoin | 0.00602244 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/25/2023 | Bitcoin | 0.00228739 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/25/2023 | Bitcoin | 0.00227642 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/25/2023 | Bitcoin | 0.00208895 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/25/2023 | Bitcoin | 0.0020819 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/26/2023 | Bitcoin | 0.00200005 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/25/2023 | Bitcoin | 0.00152295 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/21/2023 | Bitcoin | 0.00146233 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/23/2023 | Bitcoin | 0.00145095 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/25/2023 | Bitcoin | 0.0014386 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/27/2023 | Bitcoin | 0.00109019 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/26/2023 | Bitcoin | 0.00103853 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/26/2023 | Bitcoin | 0.00097664 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/27/2023 | Bitcoin | 0.00081541 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/26/2023 | Bitcoin | 0.00074181 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/26/2023 | Bitcoin | 0.00074089 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/26/2023 | Bitcoin | 0.00068693 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/21/2023 | Bitcoin | 0.00068619 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/17/2023 | Bitcoin | 0.00053936 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/26/2023 | Bitcoin | 0.0005255 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/25/2023 | Bitcoin | 0.00051787 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/25/2023 | Bitcoin | 0.00049018 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/19/2023 | Bitcoin | 0.00047049 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/27/2023 | Bitcoin | 0.00043499 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/18/2023 | Bitcoin | 0.00040912 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/20/2023 | Bitcoin | 0.00040912 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037202 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/17/2023 | Bitcoin | 0.0003596 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/17/2023 | Bitcoin | 0.00035915 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/21/2023 | Bitcoin | 0.00035833 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/27/2023 | Bitcoin | 0.00033452 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/19/2023 | Bitcoin | 0.00032595 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/27/2023 | Bitcoin | 0.00029753 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/22/2023 | Bitcoin | 0.0002925 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/16/2023 | Bitcoin | 0.00028677 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/20/2023 | Bitcoin | 0.00027569 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/27/2023 | Bitcoin | 0.00025379 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/19/2023 | Bitcoin | 0.00025354 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/19/2023 | Bitcoin | 0.00025336 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/22/2023 | Bitcoin | 0.00025273 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/18/2023 | Bitcoin | 0.00025252 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/31/2023 | Bitcoin | 0.00025245 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/23/2023 | Bitcoin | 0.00025022 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/18/2023 | Bitcoin | 0.00024991 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/22/2023 | Bitcoin | 0.00023708 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/24/2023 | Bitcoin | 0.00022325 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/19/2023 | Bitcoin | 0.00022267 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/18/2023 | Bitcoin | 0.00021892 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/17/2023 | Bitcoin | 0.00021821 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/16/2023 | Bitcoin | 0.00021699 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/28/2023 | Bitcoin | 0.00021678 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/22/2023 | Bitcoin | 0.00021673 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/16/2023 | Bitcoin | 0.00021566 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/19/2023 | Bitcoin | 0.00021545 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/30/2023 | Bitcoin | 0.00021049 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/30/2023 | Bitcoin | 0.00021032 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/25/2023 | Bitcoin | 0.00020667 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/28/2023 | Bitcoin | 0.00018117 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/22/2023 | Bitcoin | 0.00018103 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/17/2023 | Bitcoin | 0.00018098 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/16/2023 | Bitcoin | 0.0001804 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/23/2023 | Bitcoin | 0.00017927 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/23/2023 | Bitcoin | 0.0001774 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/30/2023 | Bitcoin | 0.00017699 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/16/2023 | Bitcoin | 0.00017666 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/30/2023 | Bitcoin | 0.00017538 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/30/2023 | Bitcoin | 0.00017488 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/23/2023 | Bitcoin | 0.00014532 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/25/2023 | Bitcoin | 0.00014392 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/17/2023 | Bitcoin | 0.00014124 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/31/2023 | Bitcoin | 0.00014072 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/30/2023 | Bitcoin | 0.00013943 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/23/2023 | Bitcoin | 0.00013294 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/16/2023 | Bitcoin | 0.000132 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | [Address on File] | 5/27/2023 | Bitcoin | 0.0001204 | Customer Transfer |
| Confidential Customer Coin Transferee #4825 | [Address on File] | 5/25/2023 | Bitcoin | 0.00100646 | Customer Transfer |
| Confidential Customer Coin Transferee #4825 | [Address on File] | 5/24/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #4825 | [Address on File] | 5/28/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #4825 | [Address on File] | 5/28/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #4825 | [Address on File] | 5/28/2023 | Bitcoin | 0.00047536 | Customer Transfer |
| Confidential Customer Coin Transferee #4825 | [Address on File] | 5/20/2023 | Bitcoin | 0.00033296 | Customer Transfer |
| Confidential Customer Coin Transferee #4825 | [Address on File] | 5/24/2023 | Bitcoin | 0.00032859 | Customer Transfer |
| Confidential Customer Coin Transferee #4825 | [Address on File] | 5/28/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #4825 | [Address on File] | 5/25/2023 | Bitcoin | 0.00026504 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4825 | [Address on File] | 5/31/2023 | Bitcoin | 0.00025111 | Customer Transfer |
| Confidential Customer Coin Transferee #4825 | [Address on File] | 5/30/2023 | Bitcoin | 0.00018363 | Customer Transfer |
| Confidential Customer Coin Transferee #4825 | [Address on File] | 5/21/2023 | Bitcoin | 0.00017553 | Customer Transfer |
| Confidential Customer Coin Transferee #4825 | [Address on File] | 5/28/2023 | Bitcoin | 0.00016083 | Customer Transfer |
| Confidential Customer Coin Transferee #4825 | [Address on File] | 5/30/2023 | Bitcoin | 0.000156 | Customer Transfer |
| Confidential Customer Coin Transferee #4825 | [Address on File] | 5/29/2023 | Bitcoin | 0.00014306 | Customer Transfer |
| Confidential Customer Coin Transferee #4825 | [Address on File] | 5/29/2023 | Bitcoin | 0.00005109 | Customer Transfer |
| Confidential Customer Coin Transferee #4825 | [Address on File] | 5/22/2023 | Bitcoin | 0.00004248 | Customer Transfer |
| Confidential Customer Coin Transferee #4825 | [Address on File] | 5/31/2023 | Bitcoin | 0.00003293 | Customer Transfer |
| Confidential Customer Coin Transferee #4825 | [Address on File] | 5/21/2023 | Bitcoin | 0.00002956 | Customer Transfer |
| Confidential Customer Coin Transferee #4826 | [Address on File] | 5/31/2023 | Bitcoin | 0.01140097 | Customer Transfer |
| Confidential Customer Coin Transferee #4826 | [Address on File] | 5/20/2023 | Bitcoin | 0.00720863 | Customer Transfer |
| Confidential Customer Coin Transferee #4826 | [Address on File] | 5/21/2023 | Bitcoin | 0.00332898 | Customer Transfer |
| Confidential Customer Coin Transferee #4826 | [Address on File] | 5/26/2023 | Bitcoin | 0.00300251 | Customer Transfer |
| Confidential Customer Coin Transferee #4826 | [Address on File] | 5/20/2023 | Bitcoin | 0.00266349 | Customer Transfer |
| Confidential Customer Coin Transferee #4826 | [Address on File] | 5/18/2023 | Bitcoin | 0.00262473 | Customer Transfer |
| Confidential Customer Coin Transferee #4826 | [Address on File] | 5/19/2023 | Bitcoin | 0.00177471 | Customer Transfer |
| Confidential Customer Coin Transferee #4826 | [Address on File] | 5/27/2023 | Bitcoin | 0.00174833 | Customer Transfer |
| Confidential Customer Coin Transferee #4826 | [Address on File] | 5/27/2023 | Bitcoin | 0.00115146 | Customer Transfer |
| Confidential Customer Coin Transferee #4826 | [Address on File] | 5/29/2023 | Bitcoin | 0.0009975 | Customer Transfer |
| Confidential Customer Coin Transferee #4826 | [Address on File] | 5/21/2023 | Bitcoin | 0.00085099 | Customer Transfer |
| Confidential Customer Coin Transferee #4826 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071821 | Customer Transfer |
| Confidential Customer Coin Transferee #4826 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071528 | Customer Transfer |
| Confidential Customer Coin Transferee #4826 | [Address on File] | 5/29/2023 | Bitcoin | 0.00071213 | Customer Transfer |
| Confidential Customer Coin Transferee #4827 | [Address on File] | 5/29/2023 | Bitcoin | 0.00995421 | Customer Transfer |
| Confidential Customer Coin Transferee #4827 | [Address on File] | 5/25/2023 | Bitcoin | 0.00754538 | Customer Transfer |
| Confidential Customer Coin Transferee #4827 | [Address on File] | 5/26/2023 | Bitcoin | 0.00743325 | Customer Transfer |
| Confidential Customer Coin Transferee #4827 | [Address on File] | 5/26/2023 | Bitcoin | 0.00742769 | Customer Transfer |
| Confidential Customer Coin Transferee #4827 | [Address on File] | 5/26/2023 | Bitcoin | 0.00742554 | Customer Transfer |
| Confidential Customer Coin Transferee #4827 | [Address on File] | 5/26/2023 | Bitcoin | 0.00742279 | Customer Transfer |
| Confidential Customer Coin Transferee #4827 | [Address on File] | 6/1/2023 | Bitcoin | 0.00740649 | Customer Transfer |
| Confidential Customer Coin Transferee #4827 | [Address on File] | 6/1/2023 | Bitcoin | 0.00740246 | Customer Transfer |
| Confidential Customer Coin Transferee #4827 | [Address on File] | 6/1/2023 | Bitcoin | 0.00738811 | Customer Transfer |
| Confidential Customer Coin Transferee #4827 | [Address on File] | 6/2/2023 | Bitcoin | 0.0073774 | Customer Transfer |
| Confidential Customer Coin Transferee #4827 | [Address on File] | 5/29/2023 | Bitcoin | 0.0072123 | Customer Transfer |
| Confidential Customer Coin Transferee #4827 | [Address on File] | 5/29/2023 | Bitcoin | 0.00719174 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4827 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369941 | Customer Transfer |
| Confidential Customer Coin Transferee #4827 | [Address on File] | 5/16/2023 | Bitcoin | 0.00368222 | Customer Transfer |
| Confidential Customer Coin Transferee #4828 | [Address on File] | 5/20/2023 | Bitcoin | 0.00722847 | Customer Transfer |
| Confidential Customer Coin Transferee #4828 | [Address on File] | 5/31/2023 | Bitcoin | 0.00661244 | Customer Transfer |
| Confidential Customer Coin Transferee #4829 | [Address on File] | 5/29/2023 | Bitcoin | 0.08226611 | Customer Transfer |
| Confidential Customer Coin Transferee #4830 | [Address on File] | 6/9/2023 | Bitcoin | 0.01854286 | Customer Transfer |
| Confidential Customer Coin Transferee #4831 | [Address on File] | 5/25/2023 | Bitcoin | 0.14784761 | Customer Transfer |
| Confidential Customer Coin Transferee #4832 | [Address on File] | 5/26/2023 | Bitcoin | 0.001898 | Customer Transfer |
| Confidential Customer Coin Transferee #4832 | [Address on File] | 5/25/2023 | Bitcoin | 0.0011392 | Customer Transfer |
| Confidential Customer Coin Transferee #4832 | [Address on File] | 5/20/2023 | Bitcoin | 0.001007 | Customer Transfer |
| Confidential Customer Coin Transferee #4832 | [Address on File] | 5/30/2023 | Bitcoin | 0.000969 | Customer Transfer |
| Confidential Customer Coin Transferee #4832 | [Address on File] | 5/29/2023 | Bitcoin | 0.000955 | Customer Transfer |
| Confidential Customer Coin Transferee #4833 | [Address on File] | 6/20/2023 | Bitcoin | 0.15559584 | Customer Transfer |
| Confidential Customer Coin Transferee #4834 | [Address on File] | 5/16/2023 | Bitcoin | 0.01685218 | Customer Transfer |
| Confidential Customer Coin Transferee #4834 | [Address on File] | 5/21/2023 | Bitcoin | 0.00363392 | Customer Transfer |
| Confidential Customer Coin Transferee #4835 | [Address on File] | 6/7/2023 | USD Coin | 20.8003009 | Customer Transfer |
| Confidential Customer Coin Transferee #4836 | [Address on File] | 5/26/2023 | Bitcoin | 0.016682 | Customer Transfer |
| Confidential Customer Coin Transferee #4836 | [Address on File] | 5/19/2023 | Bitcoin | 0.00629708 | Customer Transfer |
| Confidential Customer Coin Transferee #4836 | [Address on File] | 5/24/2023 | Bitcoin | 0.00441559 | Customer Transfer |
| Confidential Customer Coin Transferee #4836 | [Address on File] | 5/24/2023 | Bitcoin | 0.00321277 | Customer Transfer |
| Confidential Customer Coin Transferee #4836 | [Address on File] | 5/19/2023 | Bitcoin | 0.0026657 | Customer Transfer |
| Confidential Customer Coin Transferee #4836 | [Address on File] | 5/22/2023 | Bitcoin | 0.0025145 | Customer Transfer |
| Confidential Customer Coin Transferee #4836 | [Address on File] | 5/17/2023 | Bitcoin | 0.00233444 | Customer Transfer |
| Confidential Customer Coin Transferee #4836 | [Address on File] | 5/23/2023 | Bitcoin | 0.00186387 | Customer Transfer |
| Confidential Customer Coin Transferee #4836 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092675 | Customer Transfer |
| Confidential Customer Coin Transferee #4836 | [Address on File] | 5/27/2023 | Bitcoin | 0.00025917 | Customer Transfer |
| Confidential Customer Coin Transferee #4836 | [Address on File] | 5/31/2023 | Bitcoin | 0.00025671 | Customer Transfer |
| Confidential Customer Coin Transferee #4836 | [Address on File] | 5/24/2023 | Bitcoin | 0.00018852 | Customer Transfer |
| Confidential Customer Coin Transferee #4836 | [Address on File] | 5/19/2023 | Bitcoin | 0.0001852 | Customer Transfer |
| Confidential Customer Coin Transferee #4836 | [Address on File] | 5/24/2023 | Bitcoin | 0.00014589 | Customer Transfer |
| Confidential Customer Coin Transferee #4837 | [Address on File] | 5/26/2023 | Bitcoin | 0.15374521 | Customer Transfer |
| Confidential Customer Coin Transferee #4837 | [Address on File] | 5/21/2023 | Bitcoin | 0.12267309 | Customer Transfer |
| Confidential Customer Coin Transferee #4837 | [Address on File] | 5/18/2023 | Bitcoin | 0.09721354 | Customer Transfer |
| Confidential Customer Coin Transferee #4837 | [Address on File] | 5/28/2023 | Bitcoin | 0.081215 | Customer Transfer |
| Confidential Customer Coin Transferee #4837 | [Address on File] | 5/18/2023 | Bitcoin | 0.0626076 | Customer Transfer |
| Confidential Customer Coin Transferee #4837 | [Address on File] | 5/25/2023 | Bitcoin | 0.04552009 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4837 | [Address on File] | 5/29/2023 | Bitcoin | 0.03564982 | Customer Transfer |
| Confidential Customer Coin Transferee #4837 | [Address on File] | 5/19/2023 | Bitcoin | 0.03508869 | Customer Transfer |
| Confidential Customer Coin Transferee #4837 | [Address on File] | 5/22/2023 | Bitcoin | 0.028336 | Customer Transfer |
| Confidential Customer Coin Transferee #4837 | [Address on File] | 5/22/2023 | Bitcoin | 0.02221114 | Customer Transfer |
| Confidential Customer Coin Transferee #4838 | [Address on File] | 5/23/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #4839 | [Address on File] | 5/25/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #4840 | [Address on File] | 6/20/2023 | Bitcoin | 0.00066676 | Customer Transfer |
| Confidential Customer Coin Transferee #4841 | [Address on File] | 5/22/2023 | Bitcoin | 0.05309784 | Customer Transfer |
| Confidential Customer Coin Transferee #4842 | [Address on File] | 5/18/2023 | Bitcoin | 0.00174373 | Customer Transfer |
| Confidential Customer Coin Transferee #4843 | [Address on File] | 5/22/2023 | Bitcoin | 0.00754149 | Customer Transfer |
| Confidential Customer Coin Transferee #4844 | [Address on File] | 5/25/2023 | Bitcoin | 0.01002122 | Customer Transfer |
| Confidential Customer Coin Transferee #4844 | [Address on File] | 5/25/2023 | Bitcoin | 0.01002122 | Customer Transfer |
| Confidential Customer Coin Transferee #4845 | [Address on File] | 5/18/2023 | Bitcoin | 0.0887719 | Customer Transfer |
| Confidential Customer Coin Transferee #4846 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004369 | Customer Transfer |
| Confidential Customer Coin Transferee #4847 | [Address on File] | 6/19/2023 | Bitcoin | 0.00477108 | Customer Transfer |
| Confidential Customer Coin Transferee #4848 | [Address on File] | 5/19/2023 | Bitcoin | 0.00111066 | Customer Transfer |
| Confidential Customer Coin Transferee #4848 | [Address on File] | 5/19/2023 | Bitcoin | 0.00073969 | Customer Transfer |
| Confidential Customer Coin Transferee #4848 | [Address on File] | 5/19/2023 | Bitcoin | 0.00059706 | Customer Transfer |
| Confidential Customer Coin Transferee #4848 | [Address on File] | 5/16/2023 | Bitcoin | 0.00022455 | Customer Transfer |
| Confidential Customer Coin Transferee #4848 | [Address on File] | 5/18/2023 | Bitcoin | 0.00022196 | Customer Transfer |
| Confidential Customer Coin Transferee #4849 | [Address on File] | 5/17/2023 | Bitcoin | 0.01795453 | Customer Transfer |
| Confidential Customer Coin Transferee #4849 | [Address on File] | 5/18/2023 | Bitcoin | 0.01782229 | Customer Transfer |
| Confidential Customer Coin Transferee #4850 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369933 | Customer Transfer |
| Confidential Customer Coin Transferee #4850 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037582 | Customer Transfer |
| Confidential Customer Coin Transferee #4850 | [Address on File] | 5/25/2023 | Bitcoin | 0.0001879 | Customer Transfer |
| Confidential Customer Coin Transferee #4850 | [Address on File] | 5/24/2023 | Bitcoin | 0.00018464 | Customer Transfer |
| Confidential Customer Coin Transferee #4851 | [Address on File] | 5/23/2023 | Bitcoin | 0.01353621 | Customer Transfer |
| Confidential Customer Coin Transferee #4851 | [Address on File] | 5/16/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #4852 | [Address on File] | 6/7/2023 | USD Coin | 3509.4003 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4853 | [Address on File] | 6/7/2023 | Tether USD | 459.116794 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | [Address on File] | 6/7/2023 | USD Coin | 96.002398 | Customer Transfer |
| Confidential Customer Coin Transferee #4854 | [Address on File] | 5/28/2023 | Bitcoin | 0.011076 | Customer Transfer |
| Confidential Customer Coin Transferee #4854 | [Address on File] | 5/18/2023 | Bitcoin | 0.01095533 | Customer Transfer |
| Confidential Customer Coin Transferee #4855 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005947 | Customer Transfer |
| Confidential Customer Coin Transferee #4856 | [Address on File] | 5/24/2023 | Tether USD | 200 | Customer Transfer |
| Confidential Customer Coin Transferee #4856 | [Address on File] | 6/7/2023 | Tether USD | 200 | Customer Transfer |
| Confidential Customer Coin Transferee #4856 | [Address on File] | 6/8/2023 | Tether USD | 150 | Customer Transfer |
| Confidential Customer Coin Transferee #4856 | [Address on File] | 5/24/2023 | Tether USD | 100 | Customer Transfer |
| Confidential Customer Coin Transferee #4856 | [Address on File] | 6/13/2023 | Tether USD | 89.8339 | Customer Transfer |
| Confidential Customer Coin Transferee #4857 | [Address on File] | 5/29/2023 | Bitcoin | 0.01036924 | Customer Transfer |
| Confidential Customer Coin Transferee #4858 | [Address on File] | 5/23/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #4858 | [Address on File] | 5/31/2023 | Bitcoin | 0.007 | Customer Transfer |
| Confidential Customer Coin Transferee #4858 | [Address on File] | 5/26/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #4858 | [Address on File] | 5/31/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #4859 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005822 | Customer Transfer |
| Confidential Customer Coin Transferee #4860 | [Address on File] | 5/23/2023 | Bitcoin | 0.00381432 | Customer Transfer |
| Confidential Customer Coin Transferee #4860 | [Address on File] | 5/26/2023 | Bitcoin | 0.0030433 | Customer Transfer |
| Confidential Customer Coin Transferee #4860 | [Address on File] | 5/27/2023 | Bitcoin | 0.00279292 | Customer Transfer |
| Confidential Customer Coin Transferee #4860 | [Address on File] | 5/25/2023 | Bitcoin | 0.00274703 | Customer Transfer |
| Confidential Customer Coin Transferee #4860 | [Address on File] | 5/21/2023 | Bitcoin | 0.0025062 | Customer Transfer |
| Confidential Customer Coin Transferee #4860 | [Address on File] | 5/20/2023 | Bitcoin | 0.00200153 | Customer Transfer |
| Confidential Customer Coin Transferee #4860 | [Address on File] | 5/25/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #4860 | [Address on File] | 5/26/2023 | Bitcoin | 0.00194 | Customer Transfer |
| Confidential Customer Coin Transferee #4860 | [Address on File] | 5/16/2023 | Bitcoin | 0.00178573 | Customer Transfer |
| Confidential Customer Coin Transferee #4860 | [Address on File] | 5/19/2023 | Bitcoin | 0.0015602 | Customer Transfer |
| Confidential Customer Coin Transferee #4860 | [Address on File] | 5/17/2023 | Bitcoin | 0.00125452 | Customer Transfer |
| Confidential Customer Coin Transferee #4860 | [Address on File] | 5/25/2023 | Bitcoin | 0.00094405 | Customer Transfer |
| Confidential Customer Coin Transferee #4860 | [Address on File] | 5/26/2023 | Bitcoin | 0.0008137 | Customer Transfer |
| Confidential Customer Coin Transferee #4860 | [Address on File] | 5/16/2023 | Bitcoin | 0.00081026 | Customer Transfer |
| Confidential Customer Coin Transferee #4860 | [Address on File] | 5/27/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #4860 | [Address on File] | 5/27/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #4860 | [Address on File] | 5/29/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #4860 | [Address on File] | 5/29/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #4860 | [Address on File] | 5/23/2023 | Bitcoin | 0.00077164 | Customer Transfer |
| Confidential Customer Coin Transferee #4861 | [Address on File] | 6/10/2023 | USDC Avalanche) | 196.272609 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4861 | [Address on File] | 6/13/2023 | USDC Avalanche) | 34.032983 | Customer Transfer |
| Confidential Customer Coin Transferee #4862 | [Address on File] | 5/24/2023 | Bitcoin | 0.01394756 | Customer Transfer |
| Confidential Customer Coin Transferee #4863 | [Address on File] | 5/24/2023 | Bitcoin | 0.03239015 | Customer Transfer |
| Confidential Customer Coin Transferee #4864 | [Address on File] | 5/24/2023 | Bitcoin | 0.14622154 | Customer Transfer |
| Confidential Customer Coin Transferee #4865 | [Address on File] | 5/23/2023 | Bitcoin | 0.00050836 | Customer Transfer |
| Confidential Customer Coin Transferee #4866 | [Address on File] | 5/31/2023 | Bitcoin | 0.00452097 | Customer Transfer |
| Confidential Customer Coin Transferee #4867 | [Address on File] | 5/26/2023 | Bitcoin | 0.0113228 | Customer Transfer |
| Confidential Customer Coin Transferee #4868 | [Address on File] | 5/31/2023 | Bitcoin | 0.00616968 | Customer Transfer |
| Confidential Customer Coin Transferee #4869 | [Address on File] | 5/26/2023 | Bitcoin | 0.00175553 | Customer Transfer |
| Confidential Customer Coin Transferee #4870 | [Address on File] | 5/19/2023 | Bitcoin | 0.02910303 | Customer Transfer |
| Confidential Customer Coin Transferee #4870 | [Address on File] | 5/26/2023 | Bitcoin | 0.01954478 | Customer Transfer |
| Confidential Customer Coin Transferee #4870 | [Address on File] | 5/17/2023 | Bitcoin | 0.00542501 | Customer Transfer |
| Confidential Customer Coin Transferee #4870 | [Address on File] | 5/17/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #4870 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036784 | Customer Transfer |
| Confidential Customer Coin Transferee #4870 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036408 | Customer Transfer |
| Confidential Customer Coin Transferee #4870 | [Address on File] | 5/30/2023 | Bitcoin | 0.000359 | Customer Transfer |
| Confidential Customer Coin Transferee #4871 | [Address on File] | 5/16/2023 | Bitcoin | 0.0901 | Customer Transfer |
| Confidential Customer Coin Transferee #4871 | [Address on File] | 5/27/2023 | Bitcoin | 0.04450663 | Customer Transfer |
| Confidential Customer Coin Transferee #4872 | [Address on File] | 6/20/2023 | Bitcoin | 0.00076514 | Customer Transfer |
| Confidential Customer Coin Transferee #4873 | [Address on File] | 5/17/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #4873 | [Address on File] | 5/17/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #4874 | [Address on File] | 5/22/2023 | Bitcoin | 0.01109411 | Customer Transfer |
| Confidential Customer Coin Transferee #4874 | [Address on File] | 5/16/2023 | Bitcoin | 0.01106797 | Customer Transfer |
| Confidential Customer Coin Transferee #4874 | [Address on File] | 5/30/2023 | Bitcoin | 0.01078572 | Customer Transfer |
| Confidential Customer Coin Transferee #4875 | [Address on File] | 5/26/2023 | Bitcoin | 0.012 | Customer Transfer |
| Confidential Customer Coin Transferee #4875 | [Address on File] | 5/25/2023 | Bitcoin | 0.011 | Customer Transfer |
| Confidential Customer Coin Transferee #4876 | [Address on File] | 5/17/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #4877 | [Address on File] | 5/23/2023 | Bitcoin | 0.00073284 | Customer Transfer |
| Confidential Customer Coin Transferee #4878 | [Address on File] | 5/31/2023 | Bitcoin | 0.01469148 | Customer Transfer |
| Confidential Customer Coin Transferee #4878 | [Address on File] | 5/20/2023 | Bitcoin | 0.00925303 | Customer Transfer |
| Confidential Customer Coin Transferee #4878 | [Address on File] | 5/23/2023 | Bitcoin | 0.00552106 | Customer Transfer |
| Confidential Customer Coin Transferee #4879 | [Address on File] | 5/21/2023 | Bitcoin | 0.00373249 | Customer Transfer |
| Confidential Customer Coin Transferee #4880 | [Address on File] | 5/30/2023 | Bitcoin | 0.01792081 | Customer Transfer |
| Confidential Customer Coin Transferee #4880 | [Address on File] | 5/19/2023 | Bitcoin | 0.0032868 | Customer Transfer |
| Confidential Customer Coin Transferee #4881 | [Address on File] | 5/25/2023 | Bitcoin | 0.00187759 | Customer Transfer |
| Confidential Customer Coin Transferee #4881 | [Address on File] | 5/17/2023 | Bitcoin | 0.00109058 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4881 | [Address on File] | 5/17/2023 | Bitcoin | 0.00074 | Customer Transfer |
| Confidential Customer Coin Transferee #4882 | [Address on File] | 5/25/2023 | Bitcoin | 0.00379563 | Customer Transfer |
| Confidential Customer Coin Transferee #4882 | [Address on File] | 5/22/2023 | Bitcoin | 0.00369962 | Customer Transfer |
| Confidential Customer Coin Transferee #4882 | [Address on File] | 5/21/2023 | Bitcoin | 0.00351905 | Customer Transfer |
| Confidential Customer Coin Transferee #4883 | [Address on File] | 5/16/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #4883 | [Address on File] | 5/19/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #4883 | [Address on File] | 5/22/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #4883 | [Address on File] | 5/25/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #4883 | [Address on File] | 5/28/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #4883 | [Address on File] | 5/30/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #4884 | [Address on File] | 5/21/2023 | Bitcoin | 0.00073823 | Customer Transfer |
| Confidential Customer Coin Transferee #4884 | [Address on File] | 5/23/2023 | Bitcoin | 0.00073361 | Customer Transfer |
| Confidential Customer Coin Transferee #4884 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037824 | Customer Transfer |
| Confidential Customer Coin Transferee #4885 | [Address on File] | 5/24/2023 | Bitcoin | 0.00566726 | Customer Transfer |
| Confidential Customer Coin Transferee #4885 | [Address on File] | 5/24/2023 | Bitcoin | 0.00554363 | Customer Transfer |
| Confidential Customer Coin Transferee #4885 | [Address on File] | 5/18/2023 | Bitcoin | 0.00358666 | Customer Transfer |
| Confidential Customer Coin Transferee #4886 | [Address on File] | 5/19/2023 | Bitcoin | 0.01283562 | Customer Transfer |
| Confidential Customer Coin Transferee #4887 | [Address on File] | 5/23/2023 | Bitcoin | 0.00453707 | Customer Transfer |
| Confidential Customer Coin Transferee #4887 | [Address on File] | 5/29/2023 | Bitcoin | 0.00445657 | Customer Transfer |
| Confidential Customer Coin Transferee #4888 | [Address on File] | 5/20/2023 | Bitcoin | 0.03562432 | Customer Transfer |
| Confidential Customer Coin Transferee #4889 | [Address on File] | 5/22/2023 | Bitcoin | 0.000926 | Customer Transfer |
| Confidential Customer Coin Transferee #4889 | [Address on File] | 5/22/2023 | Bitcoin | 0.00073991 | Customer Transfer |
| Confidential Customer Coin Transferee #4890 | [Address on File] | 5/17/2023 | Bitcoin | 0.01104505 | Customer Transfer |
| Confidential Customer Coin Transferee #4890 | [Address on File] | 5/25/2023 | Bitcoin | 0.00228615 | Customer Transfer |
| Confidential Customer Coin Transferee #4890 | [Address on File] | 5/24/2023 | Bitcoin | 0.00197126 | Customer Transfer |
| Confidential Customer Coin Transferee #4890 | [Address on File] | 5/18/2023 | Bitcoin | 0.00018 | Customer Transfer |
| Confidential Customer Coin Transferee #4891 | [Address on File] | 5/17/2023 | Bitcoin | 0.00041 | Customer Transfer |
| Confidential Customer Coin Transferee #4892 | [Address on File] | 5/17/2023 | Bitcoin | 0.00750266 | Customer Transfer |
| Confidential Customer Coin Transferee #4892 | [Address on File] | 5/17/2023 | Bitcoin | 0.00722915 | Customer Transfer |
| Confidential Customer Coin Transferee #4892 | [Address on File] | 5/26/2023 | Bitcoin | 0.00398537 | Customer Transfer |
| Confidential Customer Coin Transferee #4893 | [Address on File] | 5/22/2023 | Bitcoin | 0.11082632 | Customer Transfer |
| Confidential Customer Coin Transferee #4894 | [Address on File] | 5/23/2023 | Bitcoin | 0.03864933 | Customer Transfer |
| Confidential Customer Coin Transferee #4894 | [Address on File] | 5/30/2023 | Bitcoin | 0.00358058 | Customer Transfer |
| Confidential Customer Coin Transferee #4895 | [Address on File] | 5/29/2023 | Bitcoin | 0.00356364 | Customer Transfer |
| Confidential Customer Coin Transferee #4895 | [Address on File] | 5/29/2023 | Bitcoin | 0.00144196 | Customer Transfer |
| Confidential Customer Coin Transferee #4895 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071768 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4896 | [Address on File] | 5/24/2023 | Bitcoin | 0.01876057 | Customer Transfer |
| Confidential Customer Coin Transferee #4897 | [Address on File] | 5/25/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #4898 | [Address on File] | 5/18/2023 | Bitcoin | 0.00757408 | Customer Transfer |
| Confidential Customer Coin Transferee #4899 | [Address on File] | 5/17/2023 | Bitcoin | 0.01780221 | Customer Transfer |
| Confidential Customer Coin Transferee #4900 | [Address on File] | 5/25/2023 | Bitcoin | 0.0083 | Customer Transfer |
| Confidential Customer Coin Transferee #4900 | [Address on File] | 5/24/2023 | Bitcoin | 0.00732531 | Customer Transfer |
| Confidential Customer Coin Transferee #4900 | [Address on File] | 5/27/2023 | Bitcoin | 0.0042716 | Customer Transfer |
| Confidential Customer Coin Transferee #4900 | [Address on File] | 5/23/2023 | Bitcoin | 0.00401867 | Customer Transfer |
| Confidential Customer Coin Transferee #4900 | [Address on File] | 5/27/2023 | Bitcoin | 0.00364772 | Customer Transfer |
| Confidential Customer Coin Transferee #4900 | [Address on File] | 5/31/2023 | Bitcoin | 0.00354536 | Customer Transfer |
| Confidential Customer Coin Transferee #4900 | [Address on File] | 5/25/2023 | Bitcoin | 0.00309662 | Customer Transfer |
| Confidential Customer Coin Transferee #4900 | [Address on File] | 5/24/2023 | Bitcoin | 0.00292924 | Customer Transfer |
| Confidential Customer Coin Transferee #4900 | [Address on File] | 5/25/2023 | Bitcoin | 0.00227432 | Customer Transfer |
| Confidential Customer Coin Transferee #4901 | [Address on File] | 5/20/2023 | Bitcoin | 0.00006418 | Customer Transfer |
| Confidential Customer Coin Transferee #4902 | [Address on File] | 5/27/2023 | Bitcoin | 0.03746688 | Customer Transfer |
| Confidential Customer Coin Transferee #4902 | [Address on File] | 5/26/2023 | Bitcoin | 0.03022724 | Customer Transfer |
| Confidential Customer Coin Transferee #4902 | [Address on File] | 5/31/2023 | Bitcoin | 0.02239447 | Customer Transfer |
| Confidential Customer Coin Transferee #4902 | [Address on File] | 5/17/2023 | Bitcoin | 0.01929323 | Customer Transfer |
| Confidential Customer Coin Transferee #4902 | [Address on File] | 5/17/2023 | Bitcoin | 0.01299889 | Customer Transfer |
| Confidential Customer Coin Transferee #4902 | [Address on File] | 5/20/2023 | Bitcoin | 0.00369241 | Customer Transfer |
| Confidential Customer Coin Transferee #4902 | [Address on File] | 5/22/2023 | Bitcoin | 0.00087817 | Customer Transfer |
| Confidential Customer Coin Transferee #4903 | [Address on File] | 5/29/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #4904 | [Address on File] | 5/29/2023 | Bitcoin | 0.01028942 | Customer Transfer |
| Confidential Customer Coin Transferee #4905 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003927 | Customer Transfer |
| Confidential Customer Coin Transferee #4906 | [Address on File] | 6/15/2023 | Bitcoin | 0.00018228 | Customer Transfer |
| Confidential Customer Coin Transferee #4907 | [Address on File] | 6/20/2023 | Bitcoin | 0.00044745 | Customer Transfer |
| Confidential Customer Coin Transferee #4908 | [Address on File] | 5/30/2023 | Tether USD | 496.063149 | Customer Transfer |
| Confidential Customer Coin Transferee #4909 | [Address on File] | 6/20/2023 | Bitcoin | 0.00121725 | Customer Transfer |
| Confidential Customer Coin Transferee #4910 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005805 | Customer Transfer |
| Confidential Customer Coin Transferee #4911 | [Address on File] | 6/19/2023 | Bitcoin | 0.00044396 | Customer Transfer |
| Confidential Customer Coin Transferee #4912 | [Address on File] | 5/24/2023 | Bitcoin | 0.00863542 | Customer Transfer |
| Confidential Customer Coin Transferee #4912 | [Address on File] | 5/17/2023 | Bitcoin | 0.00825191 | Customer Transfer |
| Confidential Customer Coin Transferee #4913 | [Address on File] | 6/20/2023 | Bitcoin | 0.00924981 | Customer Transfer |
| Confidential Customer Coin Transferee #4914 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057862 | Customer Transfer |
| Confidential Customer Coin Transferee #4915 | [Address on File] | 6/20/2023 | Bitcoin | 0.00050457 | Customer Transfer |
| Confidential Customer Coin Transferee #4916 | [Address on File] | 5/22/2023 | Bitcoin | 0.02592795 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4916 | [Address on File] | 5/22/2023 | Bitcoin | 0.02505181 | Customer Transfer |
| Confidential Customer Coin Transferee #4917 | [Address on File] | 6/16/2023 | Bitcoin | 0.00119703 | Customer Transfer |
| Confidential Customer Coin Transferee #4918 | [Address on File] | 5/25/2023 | Bitcoin | 0.01445093 | Customer Transfer |
| Confidential Customer Coin Transferee #4919 | [Address on File] | 5/16/2023 | Bitcoin | 0.02509053 | Customer Transfer |
| Confidential Customer Coin Transferee #4919 | [Address on File] | 5/20/2023 | Bitcoin | 0.01303768 | Customer Transfer |
| Confidential Customer Coin Transferee #4919 | [Address on File] | 5/27/2023 | Bitcoin | 0.01302604 | Customer Transfer |
| Confidential Customer Coin Transferee #4920 | [Address on File] | 6/19/2023 | Bitcoin | 0.00007765 | Customer Transfer |
| Confidential Customer Coin Transferee #4921 | [Address on File] | 5/26/2023 | Bitcoin | 0.01110107 | Customer Transfer |
| Confidential Customer Coin Transferee #4921 | [Address on File] | 5/20/2023 | Bitcoin | 0.01052216 | Customer Transfer |
| Confidential Customer Coin Transferee #4922 | [Address on File] | 5/16/2023 | Cardano | 144.688462 | Customer Transfer |
| Confidential Customer Coin Transferee #4922 | [Address on File] | 5/16/2023 | Cardano | 120 | Customer Transfer |
| Confidential Customer Coin Transferee #4922 | [Address on File] | 5/16/2023 | Solana | 6.964003001 | Customer Transfer |
| Confidential Customer Coin Transferee #4922 | [Address on File] | 5/16/2023 | USD Coin | 3.890338 | Customer Transfer |
| Confidential Customer Coin Transferee #4922 | [Address on File] | 5/16/2023 | Avalanche CChain) | 1.8342926 | Customer Transfer |
| Confidential Customer Coin Transferee #4922 | [Address on File] | 5/16/2023 | Litecoin | 1.78277245 | Customer Transfer |
| Confidential Customer Coin Transferee #4922 | [Address on File] | 5/16/2023 | Ether | 0.34192027 | Customer Transfer |
| Confidential Customer Coin Transferee #4922 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001846 | Customer Transfer |
| Confidential Customer Coin Transferee #4923 | [Address on File] | 5/16/2023 | Avalanche CChain) | 2.49972317 | Customer Transfer |
| Confidential Customer Coin Transferee #4923 | [Address on File] | 5/16/2023 | Ether | 0.040228317 | Customer Transfer |
| Confidential Customer Coin Transferee #4923 | [Address on File] | 5/16/2023 | Bitcoin | 0.00083582 | Customer Transfer |
| Confidential Customer Coin Transferee #4923 | [Address on File] | 5/16/2023 | Ether | 0.000054853 | Customer Transfer |
| Confidential Customer Coin Transferee #4924 | [Address on File] | 5/26/2023 | Bitcoin | 0.02055101 | Customer Transfer |
| Confidential Customer Coin Transferee #4924 | [Address on File] | 5/19/2023 | Bitcoin | 0.01954018 | Customer Transfer |
| Confidential Customer Coin Transferee #4925 | [Address on File] | 6/20/2023 | Bitcoin | 0.00082139 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4926 | [Address on File] | 5/26/2023 | Bitcoin | 0.00003354 | Customer Transfer |
| Confidential Customer Coin Transferee #4927 | [Address on File] | 5/21/2023 | Bitcoin | 0.02572407 | Customer Transfer |
| Confidential Customer Coin Transferee #4928 | [Address on File] | 6/19/2023 | Bitcoin | 0.0003613 | Customer Transfer |
| Confidential Customer Coin Transferee #4929 | [Address on File] | 6/20/2023 | Bitcoin | 0.00173245 | Customer Transfer |
| Confidential Customer Coin Transferee #4930 | [Address on File] | 5/22/2023 | Bitcoin | 0.03528354 | Customer Transfer |
| Confidential Customer Coin Transferee #4931 | [Address on File] | 5/16/2023 | Bitcoin | 0.00179411 | Customer Transfer |
| Confidential Customer Coin Transferee #4931 | [Address on File] | 6/20/2023 | Bitcoin | 0.00171445 | Customer Transfer |
| Confidential Customer Coin Transferee #4931 | [Address on File] | 5/24/2023 | Bitcoin | 0.00111077 | Customer Transfer |
| Confidential Customer Coin Transferee #4932 | [Address on File] | 6/19/2023 | Bitcoin | 0.00117133 | Customer Transfer |
| Confidential Customer Coin Transferee #4933 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004322 | Customer Transfer |
| Confidential Customer Coin Transferee #4934 | [Address on File] | 6/20/2023 | Bitcoin | 0.00104382 | Customer Transfer |
| Confidential Customer Coin Transferee #4935 | [Address on File] | 5/24/2023 | Bitcoin | 0.06431435 | Customer Transfer |
| Confidential Customer Coin Transferee #4936 | [Address on File] | 6/19/2023 | Bitcoin | 0.01834446 | Customer Transfer |
| Confidential Customer Coin Transferee #4937 | [Address on File] | 6/19/2023 | Bitcoin | 0.00425856 | Customer Transfer |
| Confidential Customer Coin Transferee #4938 | [Address on File] | 6/12/2023 | Bitcoin | 0.00966056 | Customer Transfer |
| Confidential Customer Coin Transferee #4938 | [Address on File] | 6/6/2023 | Bitcoin | 0.00961922 | Customer Transfer |
| Confidential Customer Coin Transferee #4939 | [Address on File] | 5/25/2023 | Bitcoin | 0.10971346 | Customer Transfer |
| Confidential Customer Coin Transferee #4940 | [Address on File] | 5/17/2023 | Bitcoin | 0.03305991 | Customer Transfer |
| Confidential Customer Coin Transferee #4941 | [Address on File] | 5/29/2023 | Bitcoin | 0.00705374 | Customer Transfer |
| Confidential Customer Coin Transferee #4941 | [Address on File] | 6/20/2023 | Bitcoin | 0.0003905 | Customer Transfer |
| Confidential Customer Coin Transferee #4942 | [Address on File] | 5/25/2023 | Bitcoin | 0.00304932 | Customer Transfer |
| Confidential Customer Coin Transferee #4942 | [Address on File] | 6/7/2023 | Bitcoin | 0.00145778 | Customer Transfer |
| Confidential Customer Coin Transferee #4943 | [Address on File] | 5/23/2023 | Bitcoin | 0.00903013 | Customer Transfer |
| Confidential Customer Coin Transferee #4944 | [Address on File] | 5/26/2023 | Bitcoin | 0.0043525 | Customer Transfer |
| Confidential Customer Coin Transferee #4944 | [Address on File] | 5/19/2023 | Bitcoin | 0.00427603 | Customer Transfer |
| Confidential Customer Coin Transferee #4945 | [Address on File] | 6/20/2023 | Bitcoin | 0.00145266 | Customer Transfer |
| Confidential Customer Coin Transferee #4946 | [Address on File] | 5/31/2023 | Bitcoin | 0.01002889 | Customer Transfer |
| Confidential Customer Coin Transferee #4947 | [Address on File] | 5/21/2023 | Bitcoin | 0.01029412 | Customer Transfer |
| Confidential Customer Coin Transferee #4948 | [Address on File] | 6/6/2023 | Bitcoin | 0.00009225 | Customer Transfer |
| Confidential Customer Coin Transferee #4949 | [Address on File] | 5/22/2023 | Bitcoin | 0.0328945 | Customer Transfer |
| Confidential Customer Coin Transferee #4950 | [Address on File] | 6/12/2023 | USD Coin | 491.2933009 | Customer Transfer |
| Confidential Customer Coin Transferee #4951 | [Address on File] | 5/24/2023 | Bitcoin | 0.0025668 | Customer Transfer |
| Confidential Customer Coin Transferee #4951 | [Address on File] | 5/17/2023 | Bitcoin | 0.00034637 | Customer Transfer |
| Confidential Customer Coin Transferee #4952 | [Address on File] | 5/18/2023 | Bitcoin | 0.08360387 | Customer Transfer |
| Confidential Customer Coin Transferee #4953 | [Address on File] | 5/20/2023 | Bitcoin | 0.0035508 | Customer Transfer |
| Confidential Customer Coin Transferee #4954 | [Address on File] | 6/19/2023 | Bitcoin | 0.00032791 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4955 | [Address on File] | 5/27/2023 | Bitcoin | 0.0132286 | Customer Transfer |
| Confidential Customer Coin Transferee #4955 | [Address on File] | 5/27/2023 | Bitcoin | 0.01301735 | Customer Transfer |
| Confidential Customer Coin Transferee #4955 | [Address on File] | 5/27/2023 | Bitcoin | 0.01072824 | Customer Transfer |
| Confidential Customer Coin Transferee #4955 | [Address on File] | 5/27/2023 | Bitcoin | 0.0106342 | Customer Transfer |
| Confidential Customer Coin Transferee #4955 | [Address on File] | 5/27/2023 | Bitcoin | 0.01054048 | Customer Transfer |
| Confidential Customer Coin Transferee #4956 | [Address on File] | 5/24/2023 | Bitcoin | 0.01052866 | Customer Transfer |
| Confidential Customer Coin Transferee #4957 | [Address on File] | 6/13/2023 | Bitcoin | 0.0678122 | Customer Transfer |
| Confidential Customer Coin Transferee #4958 | [Address on File] | 5/21/2023 | Bitcoin | 0.00912482 | Customer Transfer |
| Confidential Customer Coin Transferee #4959 | [Address on File] | 6/19/2023 | Bitcoin | 0.00948146 | Customer Transfer |
| Confidential Customer Coin Transferee #4960 | [Address on File] | 5/27/2023 | Bitcoin | 0.00647799 | Customer Transfer |
| Confidential Customer Coin Transferee #4960 | [Address on File] | 5/20/2023 | Bitcoin | 0.00613698 | Customer Transfer |
| Confidential Customer Coin Transferee #4961 | [Address on File] | 5/19/2023 | Bitcoin | 0.01047094 | Customer Transfer |
| Confidential Customer Coin Transferee #4962 | [Address on File] | 6/20/2023 | Bitcoin | 0.00268861 | Customer Transfer |
| Confidential Customer Coin Transferee #4963 | [Address on File] | 6/19/2023 | Bitcoin | 0.000043 | Customer Transfer |
| Confidential Customer Coin Transferee #4964 | [Address on File] | 5/26/2023 | Bitcoin | 0.09745342 | Customer Transfer |
| Confidential Customer Coin Transferee #4964 | [Address on File] | 5/26/2023 | Bitcoin | 0.01063554 | Customer Transfer |
| Confidential Customer Coin Transferee #4965 | [Address on File] | 6/20/2023 | Bitcoin | 0.00200247 | Customer Transfer |
| Confidential Customer Coin Transferee #4966 | [Address on File] | 5/23/2023 | Bitcoin | 0.00090123 | Customer Transfer |
| Confidential Customer Coin Transferee #4967 | [Address on File] | 5/27/2023 | Bitcoin | 0.00033615 | Customer Transfer |
| Confidential Customer Coin Transferee #4968 | [Address on File] | 6/20/2023 | Bitcoin | 0.00023626 | Customer Transfer |
| Confidential Customer Coin Transferee #4969 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011636 | Customer Transfer |
| Confidential Customer Coin Transferee #4970 | [Address on File] | 5/17/2023 | Bitcoin | 0.01124783 | Customer Transfer |
| Confidential Customer Coin Transferee #4971 | [Address on File] | 6/19/2023 | Bitcoin | 0.00225125 | Customer Transfer |
| Confidential Customer Coin Transferee #4972 | [Address on File] | 6/16/2023 | Bitcoin | 0.00300766 | Customer Transfer |
| Confidential Customer Coin Transferee #4973 | [Address on File] | 5/26/2023 | Bitcoin | 0.00515546 | Customer Transfer |
| Confidential Customer Coin Transferee #4973 | [Address on File] | 5/19/2023 | Bitcoin | 0.00275555 | Customer Transfer |
| Confidential Customer Coin Transferee #4973 | [Address on File] | 5/27/2023 | Bitcoin | 0.00219917 | Customer Transfer |
| Confidential Customer Coin Transferee #4973 | [Address on File] | 5/29/2023 | Bitcoin | 0.00075303 | Customer Transfer |
| Confidential Customer Coin Transferee #4974 | [Address on File] | 5/28/2023 | Bitcoin | 0.01110274 | Customer Transfer |
| Confidential Customer Coin Transferee #4975 | [Address on File] | 5/25/2023 | Bitcoin | 0.01826881 | Customer Transfer |
| Confidential Customer Coin Transferee #4976 | [Address on File] | 6/19/2023 | USD Coin | 95.594098 | Customer Transfer |
| Confidential Customer Coin Transferee #4977 | [Address on File] | 5/19/2023 | Bitcoin | 0.00339447 | Customer Transfer |
| Confidential Customer Coin Transferee #4978 | [Address on File] | 6/20/2023 | Bitcoin | 0.00356766 | Customer Transfer |
| Confidential Customer Coin Transferee #4979 | [Address on File] | 5/24/2023 | Bitcoin | 0.03599376 | Customer Transfer |
| Confidential Customer Coin Transferee #4979 | [Address on File] | 5/29/2023 | Bitcoin | 0.00358 | Customer Transfer |
| Confidential Customer Coin Transferee #4980 | [Address on File] | 6/20/2023 | Bitcoin | 0.00661492 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4981 | [Address on File] | 5/23/2023 | Bitcoin | 0.06835317 | Customer Transfer |
| Confidential Customer Coin Transferee #4981 | [Address on File] | 5/16/2023 | Bitcoin | 0.06695109 | Customer Transfer |
| Confidential Customer Coin Transferee #4982 | [Address on File] | 6/19/2023 | Bitcoin | 0.00846865 | Customer Transfer |
| Confidential Customer Coin Transferee #4983 | [Address on File] | 5/23/2023 | Bitcoin | 0.01050678 | Customer Transfer |
| Confidential Customer Coin Transferee #4984 | [Address on File] | 6/19/2023 | Bitcoin | 0.00046502 | Customer Transfer |
| Confidential Customer Coin Transferee #4985 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110729 | Customer Transfer |
| Confidential Customer Coin Transferee #4986 | [Address on File] | 5/26/2023 | Bitcoin | 0.00141833 | Customer Transfer |
| Confidential Customer Coin Transferee #4987 | [Address on File] | 5/26/2023 | Bitcoin | 0.00779176 | Customer Transfer |
| Confidential Customer Coin Transferee #4987 | [Address on File] | 5/19/2023 | Bitcoin | 0.00707525 | Customer Transfer |
| Confidential Customer Coin Transferee #4988 | [Address on File] | 5/19/2023 | Bitcoin | 0.01084476 | Customer Transfer |
| Confidential Customer Coin Transferee #4989 | [Address on File] | 5/25/2023 | Bitcoin | 0.00019047 | Customer Transfer |
| Confidential Customer Coin Transferee #4989 | [Address on File] | 5/19/2023 | Bitcoin | 0.00017587 | Customer Transfer |
| Confidential Customer Coin Transferee #4989 | [Address on File] | 5/23/2023 | Bitcoin | 0.00014774 | Customer Transfer |
| Confidential Customer Coin Transferee #4989 | [Address on File] | 5/30/2023 | Bitcoin | 0.0001429 | Customer Transfer |
| Confidential Customer Coin Transferee #4989 | [Address on File] | 5/23/2023 | Bitcoin | 0.00011043 | Customer Transfer |
| Confidential Customer Coin Transferee #4989 | [Address on File] | 5/17/2023 | Bitcoin | 0.00010008 | Customer Transfer |
| Confidential Customer Coin Transferee #4989 | [Address on File] | 5/16/2023 | Bitcoin | 0.00007337 | Customer Transfer |
| Confidential Customer Coin Transferee #4990 | [Address on File] | 5/24/2023 | Bitcoin | 0.00185748 | Customer Transfer |
| Confidential Customer Coin Transferee #4990 | [Address on File] | 5/16/2023 | Bitcoin | 0.00128942 | Customer Transfer |
| Confidential Customer Coin Transferee #4990 | [Address on File] | 5/28/2023 | Bitcoin | 0.00110099 | Customer Transfer |
| Confidential Customer Coin Transferee #4990 | [Address on File] | 5/23/2023 | Bitcoin | 0.00109373 | Customer Transfer |
| Confidential Customer Coin Transferee #4990 | [Address on File] | 5/26/2023 | Bitcoin | 0.00094105 | Customer Transfer |
| Confidential Customer Coin Transferee #4990 | [Address on File] | 5/21/2023 | Bitcoin | 0.00092779 | Customer Transfer |
| Confidential Customer Coin Transferee #4990 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092595 | Customer Transfer |
| Confidential Customer Coin Transferee #4990 | [Address on File] | 5/23/2023 | Bitcoin | 0.00091829 | Customer Transfer |
| Confidential Customer Coin Transferee #4990 | [Address on File] | 5/21/2023 | Bitcoin | 0.0009173 | Customer Transfer |
| Confidential Customer Coin Transferee #4990 | [Address on File] | 5/18/2023 | Bitcoin | 0.00090769 | Customer Transfer |
| Confidential Customer Coin Transferee #4990 | [Address on File] | 5/22/2023 | Bitcoin | 0.00088938 | Customer Transfer |
| Confidential Customer Coin Transferee #4990 | [Address on File] | 5/21/2023 | Bitcoin | 0.00084133 | Customer Transfer |
| Confidential Customer Coin Transferee #4990 | [Address on File] | 5/16/2023 | Bitcoin | 0.000735 | Customer Transfer |
| Confidential Customer Coin Transferee #4990 | [Address on File] | 5/31/2023 | Bitcoin | 0.00071852 | Customer Transfer |
| Confidential Customer Coin Transferee #4990 | [Address on File] | 5/30/2023 | Bitcoin | 0.00050148 | Customer Transfer |
| Confidential Customer Coin Transferee #4991 | [Address on File] | 5/20/2023 | Bitcoin | 0.00073091 | Customer Transfer |
| Confidential Customer Coin Transferee #4992 | [Address on File] | 6/13/2023 | Tether USD | 655.7556 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4992 | [Address on File] | 5/19/2023 | Tether USD | 592.49 | Customer Transfer |
| Confidential Customer Coin Transferee #4993 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005803 | Customer Transfer |
| Confidential Customer Coin Transferee #4994 | [Address on File] | 5/17/2023 | Bitcoin | 0.03883789 | Customer Transfer |
| Confidential Customer Coin Transferee #4995 | [Address on File] | 6/15/2023 | Bitcoin | 0.00185445 | Customer Transfer |
| Confidential Customer Coin Transferee #4995 | [Address on File] | 5/22/2023 | Bitcoin | 0.00157714 | Customer Transfer |
| Confidential Customer Coin Transferee #4996 | [Address on File] | 5/20/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #4997 | [Address on File] | 5/19/2023 | Bitcoin | 0.00371065 | Customer Transfer |
| Confidential Customer Coin Transferee #4998 | [Address on File] | 5/21/2023 | Bitcoin | 0.17 | Customer Transfer |
| Confidential Customer Coin Transferee #4998 | [Address on File] | 5/21/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #4999 | [Address on File] | 5/27/2023 | Bitcoin | 0.00547641 | Customer Transfer |
| Confidential Customer Coin Transferee #4999 | [Address on File] | 5/17/2023 | Bitcoin | 0.00273267 | Customer Transfer |
| Confidential Customer Coin Transferee #5000 | [Address on File] | 5/17/2023 | Bitcoin | 0.15423298 | Customer Transfer |
| Confidential Customer Coin Transferee #5000 | [Address on File] | 5/22/2023 | Bitcoin | 0.01481539 | Customer Transfer |
| Confidential Customer Coin Transferee #5000 | [Address on File] | 5/22/2023 | Bitcoin | 0.01479803 | Customer Transfer |
| Confidential Customer Coin Transferee #5000 | [Address on File] | 5/25/2023 | Bitcoin | 0.01329546 | Customer Transfer |
| Confidential Customer Coin Transferee #5000 | [Address on File] | 5/28/2023 | Bitcoin | 0.01095969 | Customer Transfer |
| Confidential Customer Coin Transferee #5000 | [Address on File] | 5/29/2023 | Bitcoin | 0.00716959 | Customer Transfer |
| Confidential Customer Coin Transferee #5001 | [Address on File] | 5/25/2023 | Bitcoin | 0.01477505 | Customer Transfer |
| Confidential Customer Coin Transferee #5002 | [Address on File] | 5/29/2023 | Bitcoin | 0.02318155 | Customer Transfer |
| Confidential Customer Coin Transferee #5002 | [Address on File] | 5/20/2023 | Bitcoin | 0.01707338 | Customer Transfer |
| Confidential Customer Coin Transferee #5002 | [Address on File] | 5/17/2023 | Bitcoin | 0.01187175 | Customer Transfer |
| Confidential Customer Coin Transferee #5003 | [Address on File] | 5/25/2023 | Bitcoin | 0.00091007 | Customer Transfer |
| Confidential Customer Coin Transferee #5004 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006042 | Customer Transfer |
| Confidential Customer Coin Transferee #5005 | [Address on File] | 6/9/2023 | Bitcoin | 0.00250884 | Customer Transfer |
| Confidential Customer Coin Transferee #5005 | [Address on File] | 6/9/2023 | Bitcoin | 0.00178205 | Customer Transfer |
| Confidential Customer Coin Transferee #5005 | [Address on File] | 6/10/2023 | Bitcoin | 0.00136899 | Customer Transfer |
| Confidential Customer Coin Transferee #5006 | [Address on File] | 5/26/2023 | Litecoin | 0.06241331 | Customer Transfer |
| Confidential Customer Coin Transferee #5006 | [Address on File] | 5/26/2023 | Ether | 0.00297834 | Customer Transfer |
| Confidential Customer Coin Transferee #5006 | [Address on File] | 5/26/2023 | Bitcoin | 0.00163623 | Customer Transfer |
| Confidential Customer Coin Transferee #5007 | [Address on File] | 5/24/2023 | Bitcoin | 0.00933959 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5007 | [Address on File] | 5/19/2023 | Bitcoin | 0.00814618 | Customer Transfer |
| Confidential Customer Coin Transferee #5007 | [Address on File] | 5/28/2023 | Bitcoin | 0.00744766 | Customer Transfer |
| Confidential Customer Coin Transferee #5007 | [Address on File] | 5/16/2023 | Bitcoin | 0.006055 | Customer Transfer |
| Confidential Customer Coin Transferee #5008 | [Address on File] | 5/24/2023 | Bitcoin | 0.0029725 | Customer Transfer |
| Confidential Customer Coin Transferee #5008 | [Address on File] | 5/20/2023 | Bitcoin | 0.00144196 | Customer Transfer |
| Confidential Customer Coin Transferee #5009 | [Address on File] | 6/20/2023 | Bitcoin | 0.00018945 | Customer Transfer |
| Confidential Customer Coin Transferee #5010 | [Address on File] | 6/19/2023 | Bitcoin | 0.00365635 | Customer Transfer |
| Confidential Customer Coin Transferee #5011 | [Address on File] | 6/20/2023 | Bitcoin | 0.01532234 | Customer Transfer |
| Confidential Customer Coin Transferee #5011 | [Address on File] | 5/22/2023 | Bitcoin | 0.01210125 | Customer Transfer |
| Confidential Customer Coin Transferee #5012 | [Address on File] | 5/16/2023 | Bitcoin | 0.069 | Customer Transfer |
| Confidential Customer Coin Transferee #5012 | [Address on File] | 5/16/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #5013 | [Address on File] | 6/19/2023 | Bitcoin | 0.00082753 | Customer Transfer |
| Confidential Customer Coin Transferee #5014 | [Address on File] | 6/19/2023 | Bitcoin | 0.00579007 | Customer Transfer |
| Confidential Customer Coin Transferee #5015 | [Address on File] | 6/20/2023 | Bitcoin | 0.0484351 | Customer Transfer |
| Confidential Customer Coin Transferee #5016 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005815 | Customer Transfer |
| Confidential Customer Coin Transferee #5017 | [Address on File] | 6/20/2023 | Bitcoin | 0.00474821 | Customer Transfer |
| Confidential Customer Coin Transferee #5018 | [Address on File] | 6/20/2023 | Bitcoin | 0.0014828 | Customer Transfer |
| Confidential Customer Coin Transferee #5019 | [Address on File] | 6/20/2023 | Bitcoin | 0.00163737 | Customer Transfer |
| Confidential Customer Coin Transferee #5020 | [Address on File] | 5/25/2023 | Bitcoin | 0.02510841 | Customer Transfer |
| Confidential Customer Coin Transferee #5021 | [Address on File] | 6/20/2023 | Bitcoin | 0.01703942 | Customer Transfer |
| Confidential Customer Coin Transferee #5022 | [Address on File] | 5/19/2023 | Bitcoin | 0.06130487 | Customer Transfer |
| Confidential Customer Coin Transferee #5023 | [Address on File] | 5/27/2023 | Bitcoin | 0.01045529 | Customer Transfer |
| Confidential Customer Coin Transferee #5024 | [Address on File] | 5/19/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #5025 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035849 | Customer Transfer |
| Confidential Customer Coin Transferee #5026 | [Address on File] | 5/24/2023 | Bitcoin | 0.04457242 | Customer Transfer |
| Confidential Customer Coin Transferee #5027 | [Address on File] | 6/19/2023 | Bitcoin | 0.00055755 | Customer Transfer |
| Confidential Customer Coin Transferee #5028 | [Address on File] | 6/9/2023 | Bitcoin | 0.01600752 | Customer Transfer |
| Confidential Customer Coin Transferee #5028 | [Address on File] | 6/20/2023 | Bitcoin | 0.00647498 | Customer Transfer |
| Confidential Customer Coin Transferee #5029 | [Address on File] | 6/19/2023 | Bitcoin | 0.00048232 | Customer Transfer |
| Confidential Customer Coin Transferee #5030 | [Address on File] | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #5031 | [Address on File] | 5/20/2023 | Bitcoin | 0.01076931 | Customer Transfer |
| Confidential Customer Coin Transferee #5032 | [Address on File] | 6/8/2023 | Bitcoin | 0.01015 | Customer Transfer |
| Confidential Customer Coin Transferee #5033 | [Address on File] | 6/1/2023 | USDC Avalanche) | 38.290854 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5033 | [Address on File] | 6/1/2023 | USDC Avalanche) | 33.443278 | Customer Transfer |
| Confidential Customer Coin Transferee #5034 | [Address on File] | 5/18/2023 | USDC Avalanche) | 483.779732 | Customer Transfer |
| Confidential Customer Coin Transferee #5035 | [Address on File] | 5/27/2023 | Bitcoin | 0.21 | Customer Transfer |
| Confidential Customer Coin Transferee #5035 | [Address on File] | 5/28/2023 | Bitcoin | 0.045 | Customer Transfer |
| Confidential Customer Coin Transferee #5035 | [Address on File] | 5/28/2023 | Bitcoin | 0.012 | Customer Transfer |
| Confidential Customer Coin Transferee #5035 | [Address on File] | 5/30/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #5035 | [Address on File] | 5/27/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #5035 | [Address on File] | 5/28/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #5036 | [Address on File] | 5/23/2023 | Bitcoin | 0.18276104 | Customer Transfer |
| Confidential Customer Coin Transferee #5037 | [Address on File] | 5/20/2023 | Bitcoin | 0.07246511 | Customer Transfer |
| Confidential Customer Coin Transferee #5038 | [Address on File] | 5/30/2023 | Bitcoin | 0.001074 | Customer Transfer |
| Confidential Customer Coin Transferee #5039 | [Address on File] | 5/31/2023 | Bitcoin | 0.00379249 | Customer Transfer |
| Confidential Customer Coin Transferee #5040 | [Address on File] | 5/28/2023 | Bitcoin | 0.01105388 | Customer Transfer |
| Confidential Customer Coin Transferee #5040 | [Address on File] | 5/19/2023 | Bitcoin | 0.0104123 | Customer Transfer |
| Confidential Customer Coin Transferee #5041 | [Address on File] | 6/9/2023 | Bitcoin | 0.00776169 | Customer Transfer |
| Confidential Customer Coin Transferee #5042 | [Address on File] | 6/20/2023 | Bitcoin | 0.00061504 | Customer Transfer |
| Confidential Customer Coin Transferee #5043 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003637 | Customer Transfer |
| Confidential Customer Coin Transferee #5044 | [Address on File] | 5/27/2023 | Bitcoin | 0.12047135 | Customer Transfer |
| Confidential Customer Coin Transferee #5045 | [Address on File] | 5/30/2023 | Bitcoin | 0.215 | Customer Transfer |
| Confidential Customer Coin Transferee #5046 | [Address on File] | 6/13/2023 | Bitcoin | 0.02109733 | Customer Transfer |
| Confidential Customer Coin Transferee #5046 | [Address on File] | 6/15/2023 | Bitcoin | 0.00513953 | Customer Transfer |
| Confidential Customer Coin Transferee #5047 | [Address on File] | 6/19/2023 | Bitcoin | 0.00073478 | Customer Transfer |
| Confidential Customer Coin Transferee #5048 | [Address on File] | 5/18/2023 | Bitcoin | 0.02562614 | Customer Transfer |
| Confidential Customer Coin Transferee #5048 | [Address on File] | 5/18/2023 | Bitcoin | 0.00003677 | Customer Transfer |
| Confidential Customer Coin Transferee #5049 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057825 | Customer Transfer |
| Confidential Customer Coin Transferee #5050 | [Address on File] | 5/30/2023 | Bitcoin | 0.06387526 | Customer Transfer |
| Confidential Customer Coin Transferee #5050 | [Address on File] | 5/27/2023 | Bitcoin | 0.05593612 | Customer Transfer |
| Confidential Customer Coin Transferee #5050 | [Address on File] | 5/30/2023 | Bitcoin | 0.02438051 | Customer Transfer |
| Confidential Customer Coin Transferee #5050 | [Address on File] | 5/31/2023 | Bitcoin | 0.02427016 | Customer Transfer |
| Confidential Customer Coin Transferee #5050 | [Address on File] | 5/29/2023 | Bitcoin | 0.02316276 | Customer Transfer |
| Confidential Customer Coin Transferee #5050 | [Address on File] | 5/20/2023 | Bitcoin | 0.0227678 | Customer Transfer |
| Confidential Customer Coin Transferee #5050 | [Address on File] | 5/16/2023 | Bitcoin | 0.0162322 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5050 | [Address on File] | 5/30/2023 | Bitcoin | 0.00807649 | Customer Transfer |
| Confidential Customer Coin Transferee #5050 | [Address on File] | 5/27/2023 | Bitcoin | 0.00299178 | Customer Transfer |
| Confidential Customer Coin Transferee #5050 | [Address on File] | 5/31/2023 | Bitcoin | 0.00172763 | Customer Transfer |
| Confidential Customer Coin Transferee #5051 | [Address on File] | 5/31/2023 | Bitcoin | 0.10735255 | Customer Transfer |
| Confidential Customer Coin Transferee #5051 | [Address on File] | 5/31/2023 | Bitcoin | 0.10322588 | Customer Transfer |
| Confidential Customer Coin Transferee #5052 | [Address on File] | 6/10/2023 | Tether USD | 367.3175 | Customer Transfer |
| Confidential Customer Coin Transferee #5053 | [Address on File] | 6/20/2023 | Bitcoin | 0.00012821 | Customer Transfer |
| Confidential Customer Coin Transferee #5054 | [Address on File] | 6/7/2023 | Tether USD | 2676.67 | Customer Transfer |
| Confidential Customer Coin Transferee #5055 | [Address on File] | 5/17/2023 | Bitcoin | 0.0014624 | Customer Transfer |
| Confidential Customer Coin Transferee #5055 | [Address on File] | 5/16/2023 | Bitcoin | 0.00144459 | Customer Transfer |
| Confidential Customer Coin Transferee #5055 | [Address on File] | 5/17/2023 | Bitcoin | 0.00138528 | Customer Transfer |
| Confidential Customer Coin Transferee #5055 | [Address on File] | 5/18/2023 | Bitcoin | 0.00099793 | Customer Transfer |
| Confidential Customer Coin Transferee #5056 | [Address on File] | 5/23/2023 | Bitcoin | 0.01746668 | Customer Transfer |
| Confidential Customer Coin Transferee #5056 | [Address on File] | 5/16/2023 | Bitcoin | 0.01039174 | Customer Transfer |
| Confidential Customer Coin Transferee #5057 | [Address on File] | 5/26/2023 | Bitcoin | 0.00376117 | Customer Transfer |
| Confidential Customer Coin Transferee #5058 | [Address on File] | 6/19/2023 | Bitcoin | 0.00037828 | Customer Transfer |
| Confidential Customer Coin Transferee #5059 | [Address on File] | 5/27/2023 | Bitcoin | 0.01864512 | Customer Transfer |
| Confidential Customer Coin Transferee #5059 | [Address on File] | 5/20/2023 | Bitcoin | 0.00443139 | Customer Transfer |
| Confidential Customer Coin Transferee #5059 | [Address on File] | 5/24/2023 | Bitcoin | 0.00340161 | Customer Transfer |
| Confidential Customer Coin Transferee #5059 | [Address on File] | 5/22/2023 | Bitcoin | 0.00203629 | Customer Transfer |
| Confidential Customer Coin Transferee #5059 | [Address on File] | 5/16/2023 | Bitcoin | 0.00182302 | Customer Transfer |
| Confidential Customer Coin Transferee #5060 | [Address on File] | 5/17/2023 | Bitcoin | 0.01207477 | Customer Transfer |
| Confidential Customer Coin Transferee #5061 | [Address on File] | 5/25/2023 | Bitcoin | 0.00060485 | Customer Transfer |
| Confidential Customer Coin Transferee #5062 | [Address on File] | 5/19/2023 | Bitcoin | 0.00398624 | Customer Transfer |
| Confidential Customer Coin Transferee #5063 | [Address on File] | 5/30/2023 | Bitcoin | 0.01076989 | Customer Transfer |
| Confidential Customer Coin Transferee #5063 | [Address on File] | 5/30/2023 | Bitcoin | 0.01043539 | Customer Transfer |
| Confidential Customer Coin Transferee #5063 | [Address on File] | 5/30/2023 | Bitcoin | 0.01043051 | Customer Transfer |
| Confidential Customer Coin Transferee #5063 | [Address on File] | 5/30/2023 | Bitcoin | 0.0103424 | Customer Transfer |
| Confidential Customer Coin Transferee #5063 | [Address on File] | 5/30/2023 | Bitcoin | 0.01031116 | Customer Transfer |
| Confidential Customer Coin Transferee #5063 | [Address on File] | 5/30/2023 | Bitcoin | 0.00921731 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5064 | [Address on File] | 5/23/2023 | Bitcoin | 0.01051252 | Customer Transfer |
| Confidential Customer Coin Transferee #5065 | [Address on File] | 6/20/2023 | Bitcoin | 0.00032574 | Customer Transfer |
| Confidential Customer Coin Transferee #5066 | [Address on File] | 5/17/2023 | Bitcoin | 0.00530268 | Customer Transfer |
| Confidential Customer Coin Transferee #5067 | [Address on File] | 6/20/2023 | Bitcoin | 0.00591827 | Customer Transfer |
| Confidential Customer Coin Transferee #5068 | [Address on File] | 5/17/2023 | Bitcoin | 0.07817104 | Customer Transfer |
| Confidential Customer Coin Transferee #5069 | [Address on File] | 6/19/2023 | Bitcoin | 0.00297247 | Customer Transfer |
| Confidential Customer Coin Transferee #5070 | [Address on File] | 6/20/2023 | Bitcoin | 0.00160459 | Customer Transfer |
| Confidential Customer Coin Transferee #5071 | [Address on File] | 6/5/2023 | Bitcoin | 0.00147302 | Customer Transfer |
| Confidential Customer Coin Transferee #5072 | [Address on File] | 6/20/2023 | Bitcoin | 0.00053841 | Customer Transfer |
| Confidential Customer Coin Transferee #5073 | [Address on File] | 5/29/2023 | Bitcoin | 0.01024303 | Customer Transfer |
| Confidential Customer Coin Transferee #5074 | [Address on File] | 5/23/2023 | Bitcoin | 0.01014394 | Customer Transfer |
| Confidential Customer Coin Transferee #5075 | [Address on File] | 6/20/2023 | Bitcoin | 0.00277581 | Customer Transfer |
| Confidential Customer Coin Transferee #5076 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000769 | Customer Transfer |
| Confidential Customer Coin Transferee #5077 | [Address on File] | 5/30/2023 | Bitcoin | 0.00109077 | Customer Transfer |
| Confidential Customer Coin Transferee #5077 | [Address on File] | 6/20/2023 | Bitcoin | 0.00073271 | Customer Transfer |
| Confidential Customer Coin Transferee #5077 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036377 | Customer Transfer |
| Confidential Customer Coin Transferee #5078 | [Address on File] | 5/24/2023 | Bitcoin | 0.00778775 | Customer Transfer |
| Confidential Customer Coin Transferee #5078 | [Address on File] | 5/17/2023 | Bitcoin | 0.00772205 | Customer Transfer |
| Confidential Customer Coin Transferee #5079 | [Address on File] | 5/19/2023 | Bitcoin | 0.03373941 | Customer Transfer |
| Confidential Customer Coin Transferee #5080 | [Address on File] | 5/17/2023 | Bitcoin | 0.00148481 | Customer Transfer |
| Confidential Customer Coin Transferee #5080 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074606 | Customer Transfer |
| Confidential Customer Coin Transferee #5080 | [Address on File] | 5/19/2023 | Bitcoin | 0.00074182 | Customer Transfer |
| Confidential Customer Coin Transferee #5081 | [Address on File] | 5/18/2023 | Bitcoin | 0.00252788 | Customer Transfer |
| Confidential Customer Coin Transferee #5081 | [Address on File] | 5/27/2023 | Bitcoin | 0.00252721 | Customer Transfer |
| Confidential Customer Coin Transferee #5081 | [Address on File] | 5/31/2023 | Bitcoin | 0.00183328 | Customer Transfer |
| Confidential Customer Coin Transferee #5081 | [Address on File] | 5/19/2023 | Bitcoin | 0.00129345 | Customer Transfer |
| Confidential Customer Coin Transferee #5081 | [Address on File] | 5/19/2023 | Bitcoin | 0.00121971 | Customer Transfer |
| Confidential Customer Coin Transferee #5082 | [Address on File] | 6/12/2023 | Bitcoin | 0.00075718 | Customer Transfer |
| Confidential Customer Coin Transferee #5083 | [Address on File] | 5/19/2023 | Bitcoin | 0.0036943 | Customer Transfer |
| Confidential Customer Coin Transferee #5084 | [Address on File] | 5/27/2023 | Bitcoin | 0.00253324 | Customer Transfer |
| Confidential Customer Coin Transferee #5084 | [Address on File] | 5/30/2023 | Bitcoin | 0.00200629 | Customer Transfer |
| Confidential Customer Coin Transferee #5084 | [Address on File] | 5/29/2023 | Bitcoin | 0.00187027 | Customer Transfer |
| Confidential Customer Coin Transferee #5085 | [Address on File] | 6/20/2023 | Bitcoin | 0.00026246 | Customer Transfer |
| Confidential Customer Coin Transferee #5086 | [Address on File] | 5/25/2023 | Bitcoin | 0.01110068 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5087 | [Address on File] | 5/29/2023 | Bitcoin | 0.00044805 | Customer Transfer |
| Confidential Customer Coin Transferee #5088 | [Address on File] | 6/20/2023 | Bitcoin | 0.00203359 | Customer Transfer |
| Confidential Customer Coin Transferee #5089 | [Address on File] | 5/20/2023 | Bitcoin | 0.01777938 | Customer Transfer |
| Confidential Customer Coin Transferee #5090 | [Address on File] | 5/17/2023 | Bitcoin | 0.01373074 | Customer Transfer |
| Confidential Customer Coin Transferee #5091 | [Address on File] | 5/29/2023 | Bitcoin | 0.03011655 | Customer Transfer |
| Confidential Customer Coin Transferee #5091 | [Address on File] | 6/17/2023 | Bitcoin | 0.00388083 | Customer Transfer |
| Confidential Customer Coin Transferee #5092 | [Address on File] | 5/26/2023 | Bitcoin | 0.11143861 | Customer Transfer |
| Confidential Customer Coin Transferee #5092 | [Address on File] | 5/19/2023 | Bitcoin | 0.05410082 | Customer Transfer |
| Confidential Customer Coin Transferee #5093 | [Address on File] | 5/23/2023 | Bitcoin | 0.10492441 | Customer Transfer |
| Confidential Customer Coin Transferee #5093 | [Address on File] | 5/24/2023 | Bitcoin | 0.0756329 | Customer Transfer |
| Confidential Customer Coin Transferee #5093 | [Address on File] | 5/17/2023 | Bitcoin | 0.05681669 | Customer Transfer |
| Confidential Customer Coin Transferee #5093 | [Address on File] | 5/21/2023 | Bitcoin | 0.01328347 | Customer Transfer |
| Confidential Customer Coin Transferee #5093 | [Address on File] | 5/24/2023 | Bitcoin | 0.00713675 | Customer Transfer |
| Confidential Customer Coin Transferee #5093 | [Address on File] | 5/17/2023 | Bitcoin | 0.001553 | Customer Transfer |
| Confidential Customer Coin Transferee #5093 | [Address on File] | 5/23/2023 | Bitcoin | 0.00120658 | Customer Transfer |
| Confidential Customer Coin Transferee #5093 | [Address on File] | 5/16/2023 | Bitcoin | 0.00044165 | Customer Transfer |
| Confidential Customer Coin Transferee #5094 | [Address on File] | 5/18/2023 | Bitcoin | 0.02748535 | Customer Transfer |
| Confidential Customer Coin Transferee #5095 | [Address on File] | 5/18/2023 | Bitcoin | 0.00090795 | Customer Transfer |
| Confidential Customer Coin Transferee #5096 | [Address on File] | 5/21/2023 | Bitcoin | 0.01513291 | Customer Transfer |
| Confidential Customer Coin Transferee #5096 | [Address on File] | 5/29/2023 | Bitcoin | 0.01390775 | Customer Transfer |
| Confidential Customer Coin Transferee #5097 | [Address on File] | 5/27/2023 | Bitcoin | 0.00018282 | Customer Transfer |
| Confidential Customer Coin Transferee #5098 | [Address on File] | 5/24/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #5099 | [Address on File] | 5/19/2023 | Litecoin | 1.3 | Customer Transfer |
| Confidential Customer Coin Transferee #5100 | [Address on File] | 5/28/2023 | Bitcoin | 0.05885426 | Customer Transfer |
| Confidential Customer Coin Transferee #5101 | [Address on File] | 5/18/2023 | Bitcoin | 0.00091319 | Customer Transfer |
| Confidential Customer Coin Transferee #5101 | [Address on File] | 5/18/2023 | Bitcoin | 0.00089427 | Customer Transfer |
| Confidential Customer Coin Transferee #5101 | [Address on File] | 5/22/2023 | Bitcoin | 0.000768 | Customer Transfer |
| Confidential Customer Coin Transferee #5101 | [Address on File] | 5/18/2023 | Bitcoin | 0.00044115 | Customer Transfer |
| Confidential Customer Coin Transferee #5101 | [Address on File] | 5/21/2023 | Bitcoin | 0.00043171 | Customer Transfer |
| Confidential Customer Coin Transferee #5101 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036759 | Customer Transfer |
| Confidential Customer Coin Transferee #5101 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036469 | Customer Transfer |
| Confidential Customer Coin Transferee #5101 | [Address on File] | 5/27/2023 | Bitcoin | 0.00035222 | Customer Transfer |
| Confidential Customer Coin Transferee #5101 | [Address on File] | 5/27/2023 | Bitcoin | 0.00024877 | Customer Transfer |
| Confidential Customer Coin Transferee #5101 | [Address on File] | 5/22/2023 | Bitcoin | 0.00021 | Customer Transfer |
| Confidential Customer Coin Transferee #5101 | [Address on File] | 5/23/2023 | Bitcoin | 0.00020863 | Customer Transfer |
| Confidential Customer Coin Transferee #5101 | [Address on File] | 5/19/2023 | Bitcoin | 0.000199 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5101 | [Address on File] | 5/22/2023 | Bitcoin | 0.0001601 | Customer Transfer |
| Confidential Customer Coin Transferee #5102 | [Address on File] | 5/24/2023 | Bitcoin | 0.01140154 | Customer Transfer |
| Confidential Customer Coin Transferee #5102 | [Address on File] | 5/29/2023 | Bitcoin | 0.01079644 | Customer Transfer |
| Confidential Customer Coin Transferee #5103 | [Address on File] | 5/29/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #5103 | [Address on File] | 5/30/2023 | Bitcoin | 0.108 | Customer Transfer |
| Confidential Customer Coin Transferee #5103 | [Address on File] | 5/29/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #5104 | [Address on File] | 5/28/2023 | Bitcoin | 0.00036 | Customer Transfer |
| Confidential Customer Coin Transferee #5105 | [Address on File] | 5/30/2023 | Bitcoin | 0.0033159 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/30/2023 | Bitcoin | 0.0197532 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/17/2023 | Bitcoin | 0.01816769 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/17/2023 | Bitcoin | 0.01174047 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/25/2023 | Bitcoin | 0.00978126 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/16/2023 | Bitcoin | 0.00923902 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/26/2023 | Bitcoin | 0.0074293 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/16/2023 | Bitcoin | 0.00649615 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/25/2023 | Bitcoin | 0.00379068 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/24/2023 | Bitcoin | 0.00378744 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/24/2023 | Bitcoin | 0.00377871 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/26/2023 | Bitcoin | 0.00371396 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/21/2023 | Bitcoin | 0.00371354 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/22/2023 | Bitcoin | 0.00370232 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/16/2023 | Bitcoin | 0.00368745 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/16/2023 | Bitcoin | 0.00367814 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/30/2023 | Bitcoin | 0.00363148 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/18/2023 | Bitcoin | 0.00334554 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/31/2023 | Bitcoin | 0.00330324 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/24/2023 | Bitcoin | 0.00189073 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/25/2023 | Bitcoin | 0.00188316 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/24/2023 | Bitcoin | 0.00186257 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/16/2023 | Bitcoin | 0.00183583 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/18/2023 | Bitcoin | 0.00122551 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/30/2023 | Bitcoin | 0.00118894 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/25/2023 | Bitcoin | 0.00083747 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/24/2023 | Bitcoin | 0.00078619 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/24/2023 | Bitcoin | 0.00075639 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/31/2023 | Bitcoin | 0.00055143 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/19/2023 | Bitcoin | 0.00040835 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/18/2023 | Bitcoin | 0.00037181 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036789 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/26/2023 | Bitcoin | 0.00029256 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/22/2023 | Bitcoin | 0.00022759 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | [Address on File] | 5/18/2023 | Bitcoin | 0.00007284 | Customer Transfer |
| Confidential Customer Coin Transferee #5107 | [Address on File] | 5/26/2023 | Bitcoin | 0.00044509 | Customer Transfer |
| Confidential Customer Coin Transferee #5107 | [Address on File] | 5/19/2023 | Bitcoin | 0.00041477 | Customer Transfer |
| Confidential Customer Coin Transferee #5108 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005952 | Customer Transfer |
| Confidential Customer Coin Transferee #5109 | [Address on File] | 6/4/2023 | Solana | 5.521797 | Customer Transfer |
| Confidential Customer Coin Transferee #5110 | [Address on File] | 5/17/2023 | Bitcoin | 0.02917662 | Customer Transfer |
| Confidential Customer Coin Transferee #5110 | [Address on File] | 5/21/2023 | Bitcoin | 0.01295281 | Customer Transfer |
| Confidential Customer Coin Transferee #5110 | [Address on File] | 5/25/2023 | Bitcoin | 0.01262645 | Customer Transfer |
| Confidential Customer Coin Transferee #5111 | [Address on File] | 6/19/2023 | Bitcoin | 0.00060256 | Customer Transfer |
| Confidential Customer Coin Transferee #5112 | [Address on File] | 6/20/2023 | Bitcoin | 0.0035313 | Customer Transfer |
| Confidential Customer Coin Transferee #5113 | [Address on File] | 5/27/2023 | Bitcoin | 0.00069425 | Customer Transfer |
| Confidential Customer Coin Transferee #5114 | [Address on File] | 6/7/2023 | USDC Avalanche) | 37.495001 | Customer Transfer |
| Confidential Customer Coin Transferee #5114 | [Address on File] | 6/6/2023 | Ether | 0.272181 | Customer Transfer |
| Confidential Customer Coin Transferee #5115 | [Address on File] | 6/19/2023 | Bitcoin | 0.00065519 | Customer Transfer |
| Confidential Customer Coin Transferee #5116 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005835 | Customer Transfer |
| Confidential Customer Coin Transferee #5117 | [Address on File] | 6/19/2023 | Bitcoin | 0.00201394 | Customer Transfer |
| Confidential Customer Coin Transferee #5118 | [Address on File] | 5/30/2023 | Bitcoin | 0.02561815 | Customer Transfer |
| Confidential Customer Coin Transferee #5118 | [Address on File] | 5/17/2023 | Bitcoin | 0.01553954 | Customer Transfer |
| Confidential Customer Coin Transferee #5119 | [Address on File] | 5/19/2023 | Bitcoin | 0.01805402 | Customer Transfer |
| Confidential Customer Coin Transferee #5120 | [Address on File] | 5/19/2023 | Bitcoin | 0.10412692 | Customer Transfer |
| Confidential Customer Coin Transferee #5121 | [Address on File] | 6/19/2023 | Bitcoin | 0.00086167 | Customer Transfer |
| Confidential Customer Coin Transferee #5122 | [Address on File] | 5/22/2023 | Bitcoin | 0.09198098 | Customer Transfer |
| Confidential Customer Coin Transferee #5123 | [Address on File] | 5/27/2023 | Bitcoin | 0.03408652 | Customer Transfer |
| Confidential Customer Coin Transferee #5124 | [Address on File] | 5/17/2023 | Bitcoin | 0.00145183 | Customer Transfer |
| Confidential Customer Coin Transferee #5124 | [Address on File] | 5/20/2023 | Bitcoin | 0.00129243 | Customer Transfer |
| Confidential Customer Coin Transferee #5124 | [Address on File] | 5/25/2023 | Bitcoin | 0.00113892 | Customer Transfer |
| Confidential Customer Coin Transferee #5124 | [Address on File] | 5/24/2023 | Bitcoin | 0.00113095 | Customer Transfer |
| Confidential Customer Coin Transferee #5124 | [Address on File] | 5/26/2023 | Bitcoin | 0.00112888 | Customer Transfer |
| Confidential Customer Coin Transferee #5124 | [Address on File] | 5/25/2023 | Bitcoin | 0.00112766 | Customer Transfer |
| Confidential Customer Coin Transferee #5124 | [Address on File] | 5/27/2023 | Bitcoin | 0.00111578 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5124 | [Address on File] | 5/26/2023 | Bitcoin | 0.00111454 | Customer Transfer |
| Confidential Customer Coin Transferee #5124 | [Address on File] | 5/26/2023 | Bitcoin | 0.0011127 | Customer Transfer |
| Confidential Customer Coin Transferee #5124 | [Address on File] | 5/31/2023 | Bitcoin | 0.00110077 | Customer Transfer |
| Confidential Customer Coin Transferee #5124 | [Address on File] | 5/30/2023 | Bitcoin | 0.00107429 | Customer Transfer |
| Confidential Customer Coin Transferee #5124 | [Address on File] | 5/23/2023 | Bitcoin | 0.000914 | Customer Transfer |
| Confidential Customer Coin Transferee #5125 | [Address on File] | 5/31/2023 | Bitcoin | 0.00044818 | Customer Transfer |
| Confidential Customer Coin Transferee #5125 | [Address on File] | 5/31/2023 | Bitcoin | 0.00044818 | Customer Transfer |
| Confidential Customer Coin Transferee #5125 | [Address on File] | 5/19/2023 | Bitcoin | 0.00039 | Customer Transfer |
| Confidential Customer Coin Transferee #5125 | [Address on File] | 5/31/2023 | Bitcoin | 0.0003621 | Customer Transfer |
| Confidential Customer Coin Transferee #5125 | [Address on File] | 5/31/2023 | Bitcoin | 0.00035243 | Customer Transfer |
| Confidential Customer Coin Transferee #5125 | [Address on File] | 5/19/2023 | Bitcoin | 0.000336 | Customer Transfer |
| Confidential Customer Coin Transferee #5125 | [Address on File] | 5/31/2023 | Bitcoin | 0.00032526 | Customer Transfer |
| Confidential Customer Coin Transferee #5125 | [Address on File] | 5/26/2023 | Bitcoin | 0.00032 | Customer Transfer |
| Confidential Customer Coin Transferee #5125 | [Address on File] | 5/20/2023 | Bitcoin | 0.00027355 | Customer Transfer |
| Confidential Customer Coin Transferee #5125 | [Address on File] | 5/17/2023 | Bitcoin | 0.0002304 | Customer Transfer |
| Confidential Customer Coin Transferee #5125 | [Address on File] | 5/20/2023 | Bitcoin | 0.00021529 | Customer Transfer |
| Confidential Customer Coin Transferee #5125 | [Address on File] | 5/23/2023 | Bitcoin | 0.0002089 | Customer Transfer |
| Confidential Customer Coin Transferee #5125 | [Address on File] | 5/28/2023 | Bitcoin | 0.0002051 | Customer Transfer |
| Confidential Customer Coin Transferee #5125 | [Address on File] | 5/16/2023 | Bitcoin | 0.00018364 | Customer Transfer |
| Confidential Customer Coin Transferee #5125 | [Address on File] | 5/17/2023 | Bitcoin | 0.00016475 | Customer Transfer |
| Confidential Customer Coin Transferee #5125 | [Address on File] | 5/27/2023 | Bitcoin | 0.00016396 | Customer Transfer |
| Confidential Customer Coin Transferee #5125 | [Address on File] | 5/24/2023 | Bitcoin | 0.00013819 | Customer Transfer |
| Confidential Customer Coin Transferee #5125 | [Address on File] | 5/25/2023 | Bitcoin | 0.00010904 | Customer Transfer |
| Confidential Customer Coin Transferee #5125 | [Address on File] | 5/26/2023 | Bitcoin | 0.00010426 | Customer Transfer |
| Confidential Customer Coin Transferee #5125 | [Address on File] | 5/18/2023 | Bitcoin | 0.00008494 | Customer Transfer |
| Confidential Customer Coin Transferee #5125 | [Address on File] | 5/16/2023 | Bitcoin | 0.00007817 | Customer Transfer |
| Confidential Customer Coin Transferee #5126 | [Address on File] | 6/20/2023 | Bitcoin | 0.01776061 | Customer Transfer |
| Confidential Customer Coin Transferee #5127 | [Address on File] | 5/31/2023 | Bitcoin | 0.01503403 | Customer Transfer |
| Confidential Customer Coin Transferee #5127 | [Address on File] | 5/16/2023 | Bitcoin | 0.00801625 | Customer Transfer |
| Confidential Customer Coin Transferee #5128 | [Address on File] | 6/20/2023 | Bitcoin | 0.00036436 | Customer Transfer |
| Confidential Customer Coin Transferee #5129 | [Address on File] | 5/24/2023 | Bitcoin | 0.01071767 | Customer Transfer |
| Confidential Customer Coin Transferee #5130 | [Address on File] | 5/22/2023 | Bitcoin | 0.19380402 | Customer Transfer |
| Confidential Customer Coin Transferee #5131 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005815 | Customer Transfer |
| Confidential Customer Coin Transferee #5132 | [Address on File] | 5/24/2023 | Bitcoin | 0.02472373 | Customer Transfer |
| Confidential Customer Coin Transferee #5132 | [Address on File] | 5/17/2023 | Bitcoin | 0.02309072 | Customer Transfer |
| Confidential Customer Coin Transferee #5133 | [Address on File] | 5/18/2023 | Bitcoin | 0.0022 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5134 | [Address on File] | 5/22/2023 | Bitcoin | 0.00388878 | Customer Transfer |
| Confidential Customer Coin Transferee #5134 | [Address on File] | 5/25/2023 | Bitcoin | 0.00133438 | Customer Transfer |
| Confidential Customer Coin Transferee #5134 | [Address on File] | 5/25/2023 | Bitcoin | 0.00132783 | Customer Transfer |
| Confidential Customer Coin Transferee #5134 | [Address on File] | 5/27/2023 | Bitcoin | 0.0013037 | Customer Transfer |
| Confidential Customer Coin Transferee #5134 | [Address on File] | 5/26/2023 | Bitcoin | 0.00130125 | Customer Transfer |
| Confidential Customer Coin Transferee #5134 | [Address on File] | 5/24/2023 | Bitcoin | 0.0012993 | Customer Transfer |
| Confidential Customer Coin Transferee #5134 | [Address on File] | 5/20/2023 | Bitcoin | 0.00129494 | Customer Transfer |
| Confidential Customer Coin Transferee #5134 | [Address on File] | 5/30/2023 | Bitcoin | 0.00129199 | Customer Transfer |
| Confidential Customer Coin Transferee #5134 | [Address on File] | 5/31/2023 | Bitcoin | 0.00125822 | Customer Transfer |
| Confidential Customer Coin Transferee #5134 | [Address on File] | 5/29/2023 | Bitcoin | 0.00124615 | Customer Transfer |
| Confidential Customer Coin Transferee #5134 | [Address on File] | 5/22/2023 | Bitcoin | 0.00111755 | Customer Transfer |
| Confidential Customer Coin Transferee #5134 | [Address on File] | 5/28/2023 | Bitcoin | 0.0010846 | Customer Transfer |
| Confidential Customer Coin Transferee #5134 | [Address on File] | 5/29/2023 | Bitcoin | 0.00105948 | Customer Transfer |
| Confidential Customer Coin Transferee #5134 | [Address on File] | 5/19/2023 | Bitcoin | 0.00101712 | Customer Transfer |
| Confidential Customer Coin Transferee #5134 | [Address on File] | 5/27/2023 | Bitcoin | 0.00093201 | Customer Transfer |
| Confidential Customer Coin Transferee #5134 | [Address on File] | 5/16/2023 | Bitcoin | 0.00092055 | Customer Transfer |
| Confidential Customer Coin Transferee #5135 | [Address on File] | 6/8/2023 | USD Coin | 2302.57 | Customer Transfer |
| Confidential Customer Coin Transferee #5135 | [Address on File] | 5/30/2023 | Tether USD | 2100 | Customer Transfer |
| Confidential Customer Coin Transferee #5135 | [Address on File] | 5/17/2023 | Tether USD | 1995.48 | Customer Transfer |
| Confidential Customer Coin Transferee #5135 | [Address on File] | 6/5/2023 | USD Coin | 990 | Customer Transfer |
| Confidential Customer Coin Transferee #5135 | [Address on File] | 6/5/2023 | Tether USD | 541.87 | Customer Transfer |
| Confidential Customer Coin Transferee #5135 | [Address on File] | 6/8/2023 | Bitcoin | 0.54205363 | Customer Transfer |
| Confidential Customer Coin Transferee #5136 | [Address on File] | 6/20/2023 | Bitcoin | 0.00047465 | Customer Transfer |
| Confidential Customer Coin Transferee #5137 | [Address on File] | 6/20/2023 | Bitcoin | 0.0313477 | Customer Transfer |
| Confidential Customer Coin Transferee #5137 | [Address on File] | 5/18/2023 | Bitcoin | 0.00377785 | Customer Transfer |
| Confidential Customer Coin Transferee #5138 | [Address on File] | 6/12/2023 | Tether USD | 171.8538 | Customer Transfer |
| Confidential Customer Coin Transferee #5139 | [Address on File] | 5/19/2023 | Bitcoin | 0.00530502 | Customer Transfer |
| Confidential Customer Coin Transferee #5139 | [Address on File] | 5/29/2023 | Bitcoin | 0.003757 | Customer Transfer |
| Confidential Customer Coin Transferee #5140 | [Address on File] | 6/10/2023 | USDC Avalanche) | 638.786727 | Customer Transfer |
| Confidential Customer Coin Transferee #5141 | [Address on File] | 5/31/2023 | Bitcoin | 0.0519 | Customer Transfer |
| Confidential Customer Coin Transferee #5142 | [Address on File] | 6/10/2023 | Tether USD | 49.64 | Customer Transfer |
| Confidential Customer Coin Transferee #5143 | [Address on File] | 5/16/2023 | Bitcoin | 0.14128449 | Customer Transfer |
| Confidential Customer Coin Transferee #5144 | [Address on File] | 6/15/2023 | USDC Solana) | 2993.493253 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5144 | [Address on File] | 6/13/2023 | USDC Solana) | 2993.194083 | Customer Transfer |
| Confidential Customer Coin Transferee #5144 | [Address on File] | 5/25/2023 | USDC Solana) | 2992.894973 | Customer Transfer |
| Confidential Customer Coin Transferee #5144 | [Address on File] | 6/10/2023 | USDC Solana) | 2992.595923 | Customer Transfer |
| Confidential Customer Coin Transferee #5145 | [Address on File] | 5/25/2023 | Bitcoin | 0.01037922 | Customer Transfer |
| Confidential Customer Coin Transferee #5146 | [Address on File] | 6/1/2023 | Tether USD | 3000 | Customer Transfer |
| Confidential Customer Coin Transferee #5147 | [Address on File] | 5/31/2023 | Bitcoin | 0.0007362 | Customer Transfer |
| Confidential Customer Coin Transferee #5147 | [Address on File] | 6/4/2023 | Bitcoin | 0.00055335 | Customer Transfer |
| Confidential Customer Coin Transferee #5147 | [Address on File] | 6/13/2023 | Bitcoin | 0.00038662 | Customer Transfer |
| Confidential Customer Coin Transferee #5148 | [Address on File] | 5/29/2023 | Bitcoin | 0.0113222 | Customer Transfer |
| Confidential Customer Coin Transferee #5149 | [Address on File] | 5/24/2023 | Bitcoin | 0.01115987 | Customer Transfer |
| Confidential Customer Coin Transferee #5149 | [Address on File] | 5/17/2023 | Bitcoin | 0.01035579 | Customer Transfer |
| Confidential Customer Coin Transferee #5150 | [Address on File] | 5/19/2023 | Bitcoin | 0.0327335 | Customer Transfer |
| Confidential Customer Coin Transferee #5150 | [Address on File] | 5/26/2023 | Bitcoin | 0.020123 | Customer Transfer |
| Confidential Customer Coin Transferee #5150 | [Address on File] | 5/29/2023 | Bitcoin | 0.013161 | Customer Transfer |
| Confidential Customer Coin Transferee #5150 | [Address on File] | 5/21/2023 | Bitcoin | 0.01314506 | Customer Transfer |
| Confidential Customer Coin Transferee #5150 | [Address on File] | 5/24/2023 | Bitcoin | 0.01313781 | Customer Transfer |
| Confidential Customer Coin Transferee #5151 | [Address on File] | 5/21/2023 | Bitcoin | 0.01525882 | Customer Transfer |
| Confidential Customer Coin Transferee #5151 | [Address on File] | 5/20/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #5152 | [Address on File] | 6/19/2023 | Bitcoin | 0.00216504 | Customer Transfer |
| Confidential Customer Coin Transferee #5153 | [Address on File] | 5/21/2023 | Bitcoin | 0.01893779 | Customer Transfer |
| Confidential Customer Coin Transferee #5154 | [Address on File] | 6/12/2023 | Bitcoin | 0.00259648 | Customer Transfer |
| Confidential Customer Coin Transferee #5154 | [Address on File] | 6/14/2023 | Bitcoin | 0.00214438 | Customer Transfer |
| Confidential Customer Coin Transferee #5155 | [Address on File] | 5/16/2023 | Bitcoin | 0.002962 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | [Address on File] | 5/30/2023 | Bitcoin | 0.00225272 | Customer Transfer |
| Confidential Customer Coin Transferee #5157 | [Address on File] | 5/17/2023 | Bitcoin | 2.00382858 | Customer Transfer |
| Confidential Customer Coin Transferee #5158 | [Address on File] | 6/20/2023 | Bitcoin | 0.00279168 | Customer Transfer |
| Confidential Customer Coin Transferee #5159 | [Address on File] | 5/20/2023 | Litecoin | 5.303383 | Customer Transfer |
| Confidential Customer Coin Transferee #5160 | [Address on File] | 5/18/2023 | Bitcoin | 0.02812447 | Customer Transfer |
| Confidential Customer Coin Transferee #5161 | [Address on File] | 5/26/2023 | Bitcoin | 0.03597635 | Customer Transfer |
| Confidential Customer Coin Transferee #5162 | [Address on File] | 5/26/2023 | Bitcoin | 0.0283415 | Customer Transfer |
| Confidential Customer Coin Transferee #5162 | [Address on File] | 5/18/2023 | Bitcoin | 0.02815623 | Customer Transfer |
| Confidential Customer Coin Transferee #5162 | [Address on File] | 5/30/2023 | Bitcoin | 0.02725889 | Customer Transfer |
| Confidential Customer Coin Transferee #5163 | [Address on File] | 6/19/2023 | Bitcoin | 0.03008308 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5164 | [Address on File] | 5/22/2023 | Bitcoin | 0.02306154 | Customer Transfer |
| Confidential Customer Coin Transferee #5164 | [Address on File] | 5/22/2023 | Bitcoin | 0.01038982 | Customer Transfer |
| Confidential Customer Coin Transferee #5165 | [Address on File] | 6/6/2023 | Tether USD | 2215.82 | Customer Transfer |
| Confidential Customer Coin Transferee #5165 | [Address on File] | 6/14/2023 | Tether USD | 278 | Customer Transfer |
| Confidential Customer Coin Transferee #5165 | [Address on File] | 5/23/2023 | Tether USD | 277.11 | Customer Transfer |
| Confidential Customer Coin Transferee #5166 | [Address on File] | 6/7/2023 | Tether USD | 1782.77 | Customer Transfer |
| Confidential Customer Coin Transferee #5167 | [Address on File] | 5/21/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #5168 | [Address on File] | 6/7/2023 | Tether USD | 2478.02 | Customer Transfer |
| Confidential Customer Coin Transferee #5169 | [Address on File] | 6/20/2023 | Bitcoin | 0.00071902 | Customer Transfer |
| Confidential Customer Coin Transferee #5170 | [Address on File] | 5/18/2023 | Tether USD | 2001.6902 | Customer Transfer |
| Confidential Customer Coin Transferee #5170 | [Address on File] | 6/16/2023 | Tether USD | 1025.9884 | Customer Transfer |
| Confidential Customer Coin Transferee #5170 | [Address on File] | 6/11/2023 | Tether USD | 789.48 | Customer Transfer |
| Confidential Customer Coin Transferee #5170 | [Address on File] | 5/17/2023 | Tether USD | 193.7043 | Customer Transfer |
| Confidential Customer Coin Transferee #5171 | [Address on File] | 5/22/2023 | Bitcoin | 0.02506686 | Customer Transfer |
| Confidential Customer Coin Transferee #5172 | [Address on File] | 6/1/2023 | Tether USD | 4945.67 | Customer Transfer |
| Confidential Customer Coin Transferee #5173 | [Address on File] | 6/5/2023 | Tether USD | 1226.72 | Customer Transfer |
| Confidential Customer Coin Transferee #5174 | [Address on File] | 5/21/2023 | Bitcoin | 0.01034982 | Customer Transfer |
| Confidential Customer Coin Transferee #5175 | [Address on File] | 6/1/2023 | Bitcoin | 1.65969297 | Customer Transfer |
| Confidential Customer Coin Transferee #5175 | [Address on File] | 5/31/2023 | Bitcoin | 0.00369101 | Customer Transfer |
| Confidential Customer Coin Transferee #5175 | [Address on File] | 5/24/2023 | Bitcoin | 0.00030584 | Customer Transfer |
| Confidential Customer Coin Transferee #5176 | [Address on File] | 5/16/2023 | Bitcoin | 0.02571055 | Customer Transfer |
| Confidential Customer Coin Transferee #5176 | [Address on File] | 5/30/2023 | Bitcoin | 0.01390721 | Customer Transfer |
| Confidential Customer Coin Transferee #5176 | [Address on File] | 5/30/2023 | Bitcoin | 0.0070046 | Customer Transfer |
| Confidential Customer Coin Transferee #5176 | [Address on File] | 5/16/2023 | Bitcoin | 0.0054753 | Customer Transfer |
| Confidential Customer Coin Transferee #5177 | [Address on File] | 6/19/2023 | Bitcoin | 0.00059577 | Customer Transfer |
| Confidential Customer Coin Transferee #5178 | [Address on File] | 5/17/2023 | Bitcoin | 0.17516032 | Customer Transfer |
| Confidential Customer Coin Transferee #5178 | [Address on File] | 5/17/2023 | Bitcoin | 0.05069889 | Customer Transfer |
| Confidential Customer Coin Transferee #5178 | [Address on File] | 5/17/2023 | Bitcoin | 0.02666267 | Customer Transfer |
| Confidential Customer Coin Transferee #5179 | [Address on File] | 6/12/2023 | Bitcoin | 0.22023149 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5180 | [Address on File] | 5/23/2023 | Bitcoin | 0.00384159 | Customer Transfer |
| Confidential Customer Coin Transferee #5181 | [Address on File] | 5/23/2023 | Bitcoin | 0.13219711 | Customer Transfer |
| Confidential Customer Coin Transferee #5182 | [Address on File] | 5/23/2023 | Bitcoin | 0.01272265 | Customer Transfer |
| Confidential Customer Coin Transferee #5183 | [Address on File] | 5/23/2023 | Bitcoin | 0.02468695 | Customer Transfer |
| Confidential Customer Coin Transferee #5184 | [Address on File] | 5/22/2023 | Bitcoin | 0.042906 | Customer Transfer |
| Confidential Customer Coin Transferee #5185 | [Address on File] | 6/12/2023 | Bitcoin | 0.24483993 | Customer Transfer |
| Confidential Customer Coin Transferee #5186 | [Address on File] | 5/18/2023 | Bitcoin | 0.01311364 | Customer Transfer |
| Confidential Customer Coin Transferee #5186 | [Address on File] | 5/24/2023 | Bitcoin | 0.00759374 | Customer Transfer |
| Confidential Customer Coin Transferee #5186 | [Address on File] | 5/24/2023 | Bitcoin | 0.00743595 | Customer Transfer |
| Confidential Customer Coin Transferee #5186 | [Address on File] | 5/31/2023 | Bitcoin | 0.00732939 | Customer Transfer |
| Confidential Customer Coin Transferee #5186 | [Address on File] | 5/22/2023 | Bitcoin | 0.00372994 | Customer Transfer |
| Confidential Customer Coin Transferee #5187 | [Address on File] | 5/16/2023 | Bitcoin | 0.01458233 | Customer Transfer |
| Confidential Customer Coin Transferee #5188 | [Address on File] | 6/6/2023 | Bitcoin | 0.0010703 | Customer Transfer |
| Confidential Customer Coin Transferee #5188 | [Address on File] | 6/18/2023 | Bitcoin | 0.00023297 | Customer Transfer |
| Confidential Customer Coin Transferee #5189 | [Address on File] | 6/19/2023 | Bitcoin | 0.01108027 | Customer Transfer |
| Confidential Customer Coin Transferee #5190 | [Address on File] | 5/25/2023 | Bitcoin | 0.34105656 | Customer Transfer |
| Confidential Customer Coin Transferee #5191 | [Address on File] | 6/10/2023 | Tether USD | 941.4409 | Customer Transfer |
| Confidential Customer Coin Transferee #5192 | [Address on File] | 6/19/2023 | Bitcoin | 0.00090002 | Customer Transfer |
| Confidential Customer Coin Transferee #5193 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184203 | Customer Transfer |
| Confidential Customer Coin Transferee #5194 | [Address on File] | 5/27/2023 | Tether USD | 481.1 | Customer Transfer |
| Confidential Customer Coin Transferee #5195 | [Address on File] | 5/30/2023 | Bitcoin | 0.00950092 | Customer Transfer |
| Confidential Customer Coin Transferee #5195 | [Address on File] | 6/19/2023 | Bitcoin | 0.00940085 | Customer Transfer |
| Confidential Customer Coin Transferee #5195 | [Address on File] | 6/14/2023 | Bitcoin | 0.00901518 | Customer Transfer |
| Confidential Customer Coin Transferee #5196 | [Address on File] | 6/20/2023 | Bitcoin | 0.00012641 | Customer Transfer |
| Confidential Customer Coin Transferee #5197 | [Address on File] | 6/20/2023 | USDC Avalanche) | 794.189175 | Customer Transfer |
| Confidential Customer Coin Transferee #5197 | [Address on File] | 5/23/2023 | USDC Avalanche) | 496.861255 | Customer Transfer |
| Confidential Customer Coin Transferee #5197 | [Address on File] | 6/1/2023 | USDC Avalanche) | 496.771936 | Customer Transfer |
| Confidential Customer Coin Transferee #5197 | [Address on File] | 6/6/2023 | USDC Avalanche) | 496.771936 | Customer Transfer |
| Confidential Customer Coin Transferee #5198 | [Address on File] | 6/16/2023 | Bitcoin | 0.00419082 | Customer Transfer |
| Confidential Customer Coin Transferee #5198 | [Address on File] | 6/19/2023 | Bitcoin | 0.00038944 | Customer Transfer |
| Confidential Customer Coin Transferee #5199 | [Address on File] | 6/20/2023 | Bitcoin | 0.00153537 | Customer Transfer |
| Confidential Customer Coin Transferee #5200 | [Address on File] | 5/30/2023 | Bitcoin | 0.00290925 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5201 | [Address on File] | 5/23/2023 | Bitcoin | 0.00739567 | Customer Transfer |
| Confidential Customer Coin Transferee #5201 | [Address on File] | 5/30/2023 | Bitcoin | 0.00053567 | Customer Transfer |
| Confidential Customer Coin Transferee #5202 | [Address on File] | 5/19/2023 | Bitcoin | 0.0023 | Customer Transfer |
| Confidential Customer Coin Transferee #5202 | [Address on File] | 5/26/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #5203 | [Address on File] | 5/29/2023 | Bitcoin | 0.0111411 | Customer Transfer |
| Confidential Customer Coin Transferee #5204 | [Address on File] | 6/21/2023 | Tether USD | 2836.4402 | Customer Transfer |
| Confidential Customer Coin Transferee #5205 | [Address on File] | 6/7/2023 | USDC Solana) | 2750 | Customer Transfer |
| Confidential Customer Coin Transferee #5205 | [Address on File] | 5/26/2023 | USDC Solana) | 500 | Customer Transfer |
| Confidential Customer Coin Transferee #5206 | [Address on File] | 5/22/2023 | Bitcoin | 0.0112 | Customer Transfer |
| Confidential Customer Coin Transferee #5206 | [Address on File] | 5/24/2023 | Bitcoin | 0.007551 | Customer Transfer |
| Confidential Customer Coin Transferee #5206 | [Address on File] | 5/16/2023 | Bitcoin | 0.0073575 | Customer Transfer |
| Confidential Customer Coin Transferee #5206 | [Address on File] | 5/26/2023 | Bitcoin | 0.0067272 | Customer Transfer |
| Confidential Customer Coin Transferee #5206 | [Address on File] | 5/27/2023 | Bitcoin | 0.003714 | Customer Transfer |
| Confidential Customer Coin Transferee #5206 | [Address on File] | 5/21/2023 | Bitcoin | 0.00368614 | Customer Transfer |
| Confidential Customer Coin Transferee #5206 | [Address on File] | 5/30/2023 | Bitcoin | 0.003579 | Customer Transfer |
| Confidential Customer Coin Transferee #5207 | [Address on File] | 6/15/2023 | Bitcoin | 0.00394912 | Customer Transfer |
| Confidential Customer Coin Transferee #5207 | [Address on File] | 6/9/2023 | Bitcoin | 0.00385903 | Customer Transfer |
| Confidential Customer Coin Transferee #5208 | [Address on File] | 5/16/2023 | Bitcoin | 0.01960826 | Customer Transfer |
| Confidential Customer Coin Transferee #5209 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185834 | Customer Transfer |
| Confidential Customer Coin Transferee #5210 | [Address on File] | 6/15/2023 | Tether USD | 44443.2108 | Customer Transfer |
| Confidential Customer Coin Transferee #5210 | [Address on File] | 6/15/2023 | Tether USD | 19995 | Customer Transfer |
| Confidential Customer Coin Transferee #5210 | [Address on File] | 6/15/2023 | Tether USD | 9995 | Customer Transfer |
| Confidential Customer Coin Transferee #5210 | [Address on File] | 6/15/2023 | Tether USD | 95 | Customer Transfer |
| Confidential Customer Coin Transferee #5210 | [Address on File] | 6/8/2023 | Tether USD | 94.3304 | Customer Transfer |
| Confidential Customer Coin Transferee #5211 | [Address on File] | 6/7/2023 | Tether USD | 2061.5851 | Customer Transfer |
| Confidential Customer Coin Transferee #5211 | [Address on File] | 6/8/2023 | Tether USD | 198.05 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5211 | [Address on File] | 6/6/2023 | Tether USD | 10.0079 | Customer Transfer |
| Confidential Customer Coin Transferee #5212 | [Address on File] | 5/16/2023 | Tether USD | 2039.45 | Customer Transfer |
| Confidential Customer Coin Transferee #5212 | [Address on File] | 6/1/2023 | Tether USD | 1195 | Customer Transfer |
| Confidential Customer Coin Transferee #5212 | [Address on File] | 6/6/2023 | Tether USD | 775 | Customer Transfer |
| Confidential Customer Coin Transferee #5212 | [Address on File] | 6/6/2023 | Bitcoin | 0.0148061 | Customer Transfer |
| Confidential Customer Coin Transferee #5213 | [Address on File] | 5/20/2023 | Bitcoin | 0.13021132 | Customer Transfer |
| Confidential Customer Coin Transferee #5214 | [Address on File] | 5/24/2023 | USD Coin | 2976.13 | Customer Transfer |
| Confidential Customer Coin Transferee #5215 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037 | Customer Transfer |
| Confidential Customer Coin Transferee #5215 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037 | Customer Transfer |
| Confidential Customer Coin Transferee #5216 | [Address on File] | 5/20/2023 | Bitcoin | 0.00607733 | Customer Transfer |
| Confidential Customer Coin Transferee #5217 | [Address on File] | 5/26/2023 | Bitcoin | 0.0199 | Customer Transfer |
| Confidential Customer Coin Transferee #5218 | [Address on File] | 5/18/2023 | Bitcoin | 0.00111932 | Customer Transfer |
| Confidential Customer Coin Transferee #5219 | [Address on File] | 6/7/2023 | TrueUSD | 11850.63941 | Customer Transfer |
| Confidential Customer Coin Transferee #5220 | [Address on File] | 6/16/2023 | Bitcoin | 0.00755912 | Customer Transfer |
| Confidential Customer Coin Transferee #5221 | [Address on File] | 5/29/2023 | Bitcoin | 0.14735617 | Customer Transfer |
| Confidential Customer Coin Transferee #5222 | [Address on File] | 6/19/2023 | Bitcoin | 0.0419846 | Customer Transfer |
| Confidential Customer Coin Transferee #5223 | [Address on File] | 6/19/2023 | Bitcoin | 0.00096033 | Customer Transfer |
| Confidential Customer Coin Transferee #5224 | [Address on File] | 6/8/2023 | Tether USD | 1107.5112 | Customer Transfer |
| Confidential Customer Coin Transferee #5225 | [Address on File] | 5/23/2023 | Bitcoin | 0.00750961 | Customer Transfer |
| Confidential Customer Coin Transferee #5225 | [Address on File] | 5/21/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #5226 | [Address on File] | 6/10/2023 | USDC Avalanche) | 250.709574 | Customer Transfer |
| Confidential Customer Coin Transferee #5227 | [Address on File] | 6/19/2023 | Bitcoin | 0.00008476 | Customer Transfer |
| Confidential Customer Coin Transferee #5228 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003604 | Customer Transfer |
| Confidential Customer Coin Transferee #5229 | [Address on File] | 5/24/2023 | Bitcoin | 0.0036161 | Customer Transfer |
| Confidential Customer Coin Transferee #5229 | [Address on File] | 5/17/2023 | Bitcoin | 0.00356279 | Customer Transfer |
| Confidential Customer Coin Transferee #5230 | [Address on File] | 6/20/2023 | Bitcoin | 0.00260135 | Customer Transfer |
| Confidential Customer Coin Transferee #5231 | [Address on File] | 6/19/2023 | Bitcoin | 0.00377977 | Customer Transfer |
| Confidential Customer Coin Transferee #5231 | [Address on File] | 6/19/2023 | Bitcoin | 0.00158958 | Customer Transfer |
| Confidential Customer Coin Transferee #5232 | [Address on File] | 6/7/2023 | Bitcoin | 0.00148259 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5233 | [Address on File] | 5/25/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #5233 | [Address on File] | 5/25/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #5234 | [Address on File] | 5/21/2023 | Bitcoin | 0.05038833 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.16100148 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.13968818 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.10832923 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.09200773 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.08561234 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.07426794 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.07201894 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.07173455 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.06982792 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.0679675 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.06330612 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.06102298 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.05615953 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.05613912 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.05318311 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.05216674 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.04938546 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.04626002 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.04534787 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.0416137 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.0411817 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.04048854 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.03997847 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.03961167 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.03924574 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.0389048 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.03883216 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.0385058 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.03771943 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.0360678 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.0346937 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.03419137 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.03401537 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.0338185 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.03209763 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.03191225 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.03065221 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.02977092 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.02912546 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.02904955 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.0289331 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.02855219 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.02854964 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.02825789 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.02822422 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.02726639 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.027084 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.02614753 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.02554452 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.02517242 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.02458641 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.02355816 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.02329795 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.02314642 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.02264944 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.02259536 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.02208108 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.02186027 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.02147172 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.02134607 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.02076415 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.0205657 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.02055484 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.02025887 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.02019728 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.01970378 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.01967665 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.01955285 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.01845385 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.01844334 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.01839985 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.01774888 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.01741439 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.01728202 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.01705987 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.01694479 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.01689887 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.01642692 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.01631791 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.01585197 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.01560387 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.01548738 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.01533182 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.01530198 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.01515434 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.01509509 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.01507183 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.01478844 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.01462584 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.01440938 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.01436757 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.01433922 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.0140367 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.01402311 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.01389675 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.01384388 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.0138365 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.01379409 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.01349345 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.01316468 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.01274727 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.01265855 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.01239124 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.01235773 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.01224238 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.01207441 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.01193917 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.01190854 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.01189092 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.01187801 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.0117875 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.01170438 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.01163689 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.01163097 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.01161102 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.01151834 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.01139196 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.01138809 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.01130256 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.01122891 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.01118619 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.01115094 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.01112405 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.01093012 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.0108312 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.01075659 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.01065336 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.01061871 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.01061816 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.01055924 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.01055914 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.01054506 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.01040888 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.01039338 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.01035185 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.01034323 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.01028 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.01025605 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.01024819 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.01021257 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.0101725 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.0101695 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.01011164 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.0100917 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.01007446 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.01006619 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.01005942 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.0100461 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.0100196 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00994878 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00994527 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00988042 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00968008 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00958393 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00953406 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00951936 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00950673 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00949132 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00947659 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00945018 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00941485 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.0094026 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00938502 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00926673 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00906285 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00903847 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00901709 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.0089489 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00892779 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00886656 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00886001 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00880792 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00876759 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00873252 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00871998 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00858577 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00852407 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00851925 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00848918 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00841907 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00840018 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00822979 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00819215 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00815447 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00810251 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00805659 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00802838 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00801043 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00796652 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.0078872 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00788273 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00786284 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00781662 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00778792 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00776107 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00768446 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00764064 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00757357 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.0074993 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00745953 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00745514 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00730672 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00729182 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00726911 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00723624 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00721982 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00715878 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00712037 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00710739 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00707824 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00707734 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.0070437 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00703074 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.0070158 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00695843 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00694038 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.0068905 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00686401 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00685685 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00682049 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00681745 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00679171 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00675173 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00673777 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00673197 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.0067042 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.0066777 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.0066588 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.0066337 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00655663 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00653125 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00644963 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00643109 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00642331 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00639125 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00633156 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00625994 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00624271 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00616455 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00613729 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00611597 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00609763 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00605027 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00602888 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00587106 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00579741 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00575229 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00573822 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00571155 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00569756 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00566507 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00564049 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00563864 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00555271 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00553063 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.0055264 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.0055171 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00549543 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00549337 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00545796 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00541614 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.0053659 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00535985 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.0053438 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00532507 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00530196 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00529506 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00527815 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00526809 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00525642 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00524963 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00524299 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00518947 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00517995 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.0051772 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00516721 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00514706 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00512575 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00511829 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00509113 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00507954 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00507507 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00505589 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.0050469 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00502519 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.0050208 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00500359 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.0049696 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00496054 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00494038 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00494013 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00492183 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00492074 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00487072 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00484765 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00478949 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00478199 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00476473 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00469206 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00467422 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00467015 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00466947 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00465944 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00465921 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00465199 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00459228 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00458876 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00450455 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00449699 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00448915 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00445448 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00441179 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00440841 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00440786 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00435631 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00427794 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00427771 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00426767 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00425528 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00425523 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00424751 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00423324 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00421958 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00421437 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00421221 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00419856 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00418951 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00418623 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00417921 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00417478 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00415061 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00414051 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00412041 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00409906 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00409657 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00409003 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00406032 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00404432 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00404182 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00403241 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00403079 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00399677 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00397191 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00396846 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00395456 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00395434 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00392561 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00390863 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00390712 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00389265 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00388289 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00386948 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00385204 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00382248 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00381616 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00379433 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00379424 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00378818 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00378681 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00378567 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00375813 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00373876 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00372078 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370906 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00370603 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00368458 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00368238 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00367465 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00364788 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00364785 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00363883 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00362875 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00361935 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00361085 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00359981 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00359429 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00359086 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00358953 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00357967 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00357937 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00353769 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00353706 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00353372 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00350057 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00349876 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.0034826 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00347172 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00343455 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00340962 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00339215 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00339042 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00336765 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00336008 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00335602 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00334557 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00333538 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00330573 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00329594 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00329528 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00327291 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00326587 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00326343 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00325938 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00323112 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00322685 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00321985 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00320926 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00320341 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00317335 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00316699 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00316636 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00314855 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00314617 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00314357 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00313822 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00313013 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00311489 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00311099 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00310261 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00310067 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00309625 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00309438 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00308812 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00305369 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00304133 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00303952 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00301946 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00301739 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00301158 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00300322 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00300149 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00299289 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00297913 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00297839 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00297249 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00297214 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00295967 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00295303 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00295136 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00294778 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00294205 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00291471 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00289739 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00289594 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00289571 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00289025 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00288755 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.002885 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.0028813 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00286559 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00285972 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00284669 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00284114 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00283973 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00283653 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00282772 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00282435 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00282409 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00281375 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00280149 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00279385 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00278363 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00277611 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00276613 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00274921 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00274368 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00273722 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00273378 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00269872 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00268132 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00265299 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00265128 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00264734 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00264347 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00264018 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00263699 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00263257 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00262975 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00262966 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.002629 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00259704 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.0025925 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00258722 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.0025835 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00258307 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00258303 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00256711 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00256235 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00256121 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00256015 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00255351 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00254224 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00253678 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00253464 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00252967 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00252643 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00252438 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00251715 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00251626 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00251551 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00251036 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00250101 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.0024982 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00247247 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00246661 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00246558 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00246339 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00245402 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00244809 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00244546 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00244274 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.0024419 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00243967 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.0024376 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00242992 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00239804 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00238952 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00238861 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00235959 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00235901 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00234614 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.0023445 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00234227 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00234046 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00233431 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00232745 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00230634 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.0023056 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00229949 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00229275 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.0022889 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00228887 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00228616 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00228522 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00228496 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00228165 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00227663 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00226732 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00224538 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00223985 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00223624 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00223583 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00222995 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00221625 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00221337 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00219657 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.0021946 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00218648 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.0021858 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00218579 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00218029 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00216875 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00216226 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00215005 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00214956 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00213653 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00212709 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00212671 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00212658 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00212623 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00212571 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00212447 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00211847 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00211585 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00211474 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00211269 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00210652 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00210522 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00210138 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00209933 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00209472 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00209201 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00209138 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00208967 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00207753 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00207244 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00206618 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00205244 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00205095 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00204389 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00204145 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00202663 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00202468 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00202445 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00202443 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00201947 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00201753 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00201255 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00201181 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00201124 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00201073 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00200728 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00200631 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00200376 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00200108 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00200022 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00199172 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00198821 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.0019875 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00198571 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00198317 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00197827 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.0019777 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00196999 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00196566 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00196382 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00196009 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00195609 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00194636 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00194623 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00193911 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00193755 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00192695 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00192545 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00192019 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00191844 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00191702 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00191515 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00191326 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00190917 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00190521 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00190446 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00190049 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00189911 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00189673 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00189229 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00189028 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.0018879 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00187651 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00187539 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00187456 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00187351 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00187079 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00186215 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00185312 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00184906 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00184562 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00183833 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00183443 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00182678 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00182542 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00181936 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00181814 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00181786 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00181597 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00181215 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00181043 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00180672 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00180503 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00180463 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00180428 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00179515 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00179316 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00178561 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00178479 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00177497 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00177273 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00176985 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00176894 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00176833 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00176468 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00176255 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00175899 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.0017587 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00175232 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00175167 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00174751 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00174717 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00174604 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00174556 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00174441 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00174304 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00173808 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00173687 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.0017358 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00173218 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.0017234 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.0017233 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00171519 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00171266 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00171259 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00170976 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00170466 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00169427 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00169213 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00169206 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00168449 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00168348 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00167371 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00166061 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.0016596 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00165905 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00165866 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.0016586 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.001658 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00165432 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00165217 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00165192 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00165034 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00164886 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00164547 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00164244 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00163643 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.0016349 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00163322 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00163013 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00162564 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00162556 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00162373 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00162178 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00160997 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00160315 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00160298 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00159891 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00159759 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00159751 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00159456 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00159387 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00159321 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00158929 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00158792 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00158664 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.0015862 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00158602 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00158201 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00158109 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.0015804 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00157744 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00157687 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00157293 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00157244 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00157135 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00157014 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00156985 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00156964 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00156544 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00155541 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.0015498 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00154914 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00154387 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00154317 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00153898 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00153888 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00153843 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00153789 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00153488 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00153434 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00153287 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00153244 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00153238 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00152885 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00152639 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00152508 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00152362 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00152246 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00152058 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00151842 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00151622 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00151499 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00151493 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00151305 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.0015118 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.0015109 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00150885 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00150841 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00150815 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00150446 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00150301 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00150235 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00149278 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00149078 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00148333 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00147971 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00147523 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00147093 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00146934 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.0014621 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00146175 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00145195 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00145117 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00144856 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00144726 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00144651 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00144108 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00143804 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00143505 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00142939 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00142914 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00142457 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00141835 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00141763 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00141672 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00141148 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00141134 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00140459 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00139389 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00139024 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.0013869 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00138384 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00138196 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00138021 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00136879 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00136877 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00136812 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00136454 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00136292 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00136271 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00135844 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00134593 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00134372 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00134256 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00134064 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00133969 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00133709 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00133352 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00131269 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00130557 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00130473 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.0013031 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00130242 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00129966 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00129691 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00129085 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00129036 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00128784 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00128072 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00127838 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00126945 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00126711 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00126553 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00126445 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00126156 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00126127 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00125741 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00125447 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00125059 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00124827 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00124782 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00123674 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00123309 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00123104 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00123059 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00123003 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.0012286 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00122659 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00122511 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00122351 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00122241 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00121617 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00121478 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00121409 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00121038 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.0012062 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00120486 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00120326 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00120231 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00120048 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00119965 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00119847 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00119547 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00119536 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00119427 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00119295 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00119271 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00119016 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.0011881 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00118724 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00118674 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00118656 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00118505 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00118286 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00118243 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00118219 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00118141 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00118005 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00117975 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00117945 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.0011734 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00117069 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00116855 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00116484 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.0011643 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00116366 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00116356 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00116071 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00115871 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00115851 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00115847 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00115609 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00115512 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00115111 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00114796 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00114436 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00114177 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00114036 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00113891 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00113839 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00113739 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00113243 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00112952 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00112716 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00112509 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00112238 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00112131 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00112034 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00111962 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00111934 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00111811 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00111527 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.0011137 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00111336 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00111147 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00110725 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00110588 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00110392 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00110207 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00110093 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.0011002 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.0010949 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00109428 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00109205 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00108884 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00108881 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00108649 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.0010837 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00108224 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00108203 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00107833 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00107537 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00107522 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00107352 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00107347 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00107161 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00107011 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00106793 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00106767 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00106326 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00106304 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00105823 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00105711 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00105558 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00105389 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00105249 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.0010514 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00105011 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00105003 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00104974 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00104933 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00104282 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00104162 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00104073 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00103989 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00103866 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.0010382 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00103768 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00103646 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00103426 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00103325 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00103229 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00103086 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00102955 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00102841 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00102825 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00102573 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00102462 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00102355 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00102033 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00101904 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00101873 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00101838 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00101592 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00101406 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00101321 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00101113 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.0010098 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00100896 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00100817 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00100712 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00100622 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00100508 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00100461 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00100246 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00099952 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00099907 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00099508 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00099502 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00099482 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00099393 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00099188 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00099153 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00098929 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00098818 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00098781 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00098708 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.0009864 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00098627 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00098348 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00098086 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00097958 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00097887 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00097676 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00097571 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00097544 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00097462 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00097437 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00097373 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00097312 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00096892 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00096591 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00096404 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00095859 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00095855 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00095442 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00095357 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00095251 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00095146 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00095098 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00094905 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00094804 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00094736 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00094358 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00093901 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.0009378 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00093596 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.000932 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00093115 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00093062 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00092999 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00092903 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00092887 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00092874 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00092808 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00091986 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.0009188 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00091819 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00091768 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00091628 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.0009162 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00091612 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00091585 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00091452 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00091365 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00091365 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00091358 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00090985 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00090666 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00090643 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00090623 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00090299 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00090264 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00090191 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00090155 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00090127 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00090078 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.0009002 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00089719 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00089716 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00089681 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00089573 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00089157 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00088941 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00088928 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00088735 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.0008863 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00088422 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00088233 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00088123 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.000877 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00087574 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00087517 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00087448 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.0008732 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00087177 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.0008673 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00086632 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00086405 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00086168 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.0008604 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00085786 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00085671 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00085469 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00085426 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00085376 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00085169 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.0008481 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00084699 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.0008465 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00084313 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00084307 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00084228 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00084197 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00084154 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00084141 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00084061 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00083992 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00083715 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00083711 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00083701 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.0008354 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00083428 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00083281 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00083266 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00083032 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00083004 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00082991 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00082858 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00082769 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00082744 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00082736 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00082676 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.0008259 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00082427 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00082242 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.000821 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00082098 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00082066 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00081835 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00081722 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00081618 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00081531 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00081417 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00081312 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.0008125 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00081174 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00080982 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.0008082 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00080725 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00080648 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.0008062 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00080576 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00080552 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00080408 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00080307 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00080155 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00080101 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00080093 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00079959 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00079894 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00079784 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.0007974 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00079583 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00079547 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00079489 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00079076 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00079013 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00079012 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00078943 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00078899 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00078879 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00078825 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00078423 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00078371 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.0007823 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00078218 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00078077 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00078032 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00077985 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00077844 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00077673 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00077462 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00077392 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.0007733 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00077221 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00077189 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00076823 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00076809 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00076573 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00076443 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.0007643 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00076263 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00076066 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00076046 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00076026 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00075956 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00075949 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00075901 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00075801 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00075728 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00075663 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00075632 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00075599 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00075398 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00075271 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00075218 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00075174 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00075076 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00075022 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00074944 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00074937 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00074864 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00074791 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00074772 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00074761 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00074626 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00074532 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00074482 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.0007448 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00074089 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00074083 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00074075 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00073952 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00073809 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00073789 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00073731 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00073658 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00073622 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00073544 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00073367 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00073321 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00073237 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00073225 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00073101 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00073099 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00072972 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00072969 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00072896 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00072685 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.0007248 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00072288 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00072282 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.0007219 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00072137 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00071951 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00071934 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00071893 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00071879 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00071626 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.0007159 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00071124 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00070881 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.0007082 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00070709 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00070463 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.0007042 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00070409 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00070383 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00070327 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00070228 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00070162 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00070152 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00069959 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.0006993 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00069872 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00069676 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00069586 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00069223 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00069204 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00069158 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00069121 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00069054 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00069035 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00068867 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00068813 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00068799 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00068625 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00068614 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00068474 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.0006846 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00068417 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00068366 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00068323 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00068281 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00068107 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00067951 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.0006787 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00067863 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00067782 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00067752 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00067572 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00067548 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00067483 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00067333 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00067316 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00067274 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00067219 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00066982 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00066882 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00066756 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.0006665 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00066616 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00066612 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.0006661 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00066579 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00066566 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.0006654 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00066436 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00066435 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00066429 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00066414 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00066413 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00066402 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00066176 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00066129 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00066082 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.0006607 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00065987 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00065925 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.0006589 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00065872 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00065813 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00065749 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00065745 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00065674 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00065588 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00065562 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00065437 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00065433 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00065377 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00065319 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00065281 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00065237 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00065222 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.0006517 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00065106 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00065085 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.0006484 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00064729 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00064718 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00064649 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00064612 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00064608 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00064593 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00064579 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00064544 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00064541 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00064436 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00064432 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00064398 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00064318 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.0006431 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00064269 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00064213 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00064048 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00064035 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00064024 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00064019 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00063941 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00063918 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00063903 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00063902 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00063735 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00063676 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00063618 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.0006355 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00063399 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00063295 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00063114 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00063031 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00063009 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00062977 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00062909 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00062829 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00062827 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00062741 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00062637 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00062563 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00062445 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00062414 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.0006236 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00062326 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00062261 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00062219 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00062204 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00062145 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00062113 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00062071 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00061985 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00061833 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00061819 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00061787 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00061772 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00061742 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00061595 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00061585 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00061559 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00061521 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00061504 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00061466 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00061444 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.0006141 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00061385 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.0006137 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00061289 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00061262 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.0006124 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00061219 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00061166 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00061138 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00061131 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00061119 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00060987 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00060893 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00060874 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00060868 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00060813 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00060774 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00060764 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00060757 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00060721 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00060718 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00060687 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00060672 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00060607 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00060578 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00060526 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00060474 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00060471 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00060399 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00060384 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00060326 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00060317 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00060312 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00060247 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00060216 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00060036 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00060014 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00059938 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00059865 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00059819 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00059762 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00059619 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00059619 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00059548 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00059546 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00059515 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00059394 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00059359 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00059281 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00059005 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00058975 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00058972 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00058928 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00058913 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00058882 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00058834 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.0005881 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.0005878 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00058775 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00058769 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00058748 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00058604 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00058507 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00058497 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00058483 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00058451 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00058448 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00058415 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00058404 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00058398 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.0005838 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00058309 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.0005827 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00058222 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00058129 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00058119 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00058081 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00058075 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00058036 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.0005802 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00058004 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00057833 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00057715 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00057712 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00057697 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00057665 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00057631 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00057623 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00057603 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00057557 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00057539 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00057537 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00057533 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00057531 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00057522 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00057521 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.0005752 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00057465 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00057419 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00057355 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00057322 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00057235 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00057191 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00057181 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.0005717 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00057125 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00056989 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00056969 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00056948 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00056928 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00056832 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00056828 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00056825 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00056823 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.0005675 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00056717 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00056696 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00056688 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00056593 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00056525 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00056476 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00056449 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00056428 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00056383 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00056364 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00056363 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00056307 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00056283 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00056155 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00056152 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00056151 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00056126 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00056065 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00056028 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00055934 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00055915 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00055915 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00055876 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00055853 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00055776 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00055745 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00055737 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00055712 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00055712 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00055681 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00055677 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00055674 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00055634 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.0005563 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00055601 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.000556 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00055457 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00055371 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00055358 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00055314 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00055307 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00055297 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00055283 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00055227 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.0005522 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00055203 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00055194 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00055105 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00055054 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00055026 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00055024 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00055017 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00055004 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00054994 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00054946 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00054936 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00054903 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00054901 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00054897 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00054896 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00054857 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00054803 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.0005479 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00054756 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00054688 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.0005466 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.0005459 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00054589 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00054579 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00054566 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00054519 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00054466 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00054445 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00054415 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00054387 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00054334 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00054329 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00054317 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00054312 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00054265 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00054212 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.0005421 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00054171 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.0005415 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.0005414 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.0005413 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00054123 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00054093 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00054029 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00053991 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00053951 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00053938 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00053858 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00053769 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00053749 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00053692 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00053672 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00053668 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00053646 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00053642 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.0005363 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00053581 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00053562 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00053542 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00053537 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00053522 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00053522 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00053508 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00053476 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00053399 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00053395 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00053365 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00053332 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00053331 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00053299 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00053277 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00053267 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00053254 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00053239 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00053218 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.0005316 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00053159 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00053115 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00053114 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00053066 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00053024 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00053015 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00052991 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00052934 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.0005293 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00052924 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00052912 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00052897 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00052895 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00052893 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00052889 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00052851 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00052827 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.0005282 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00052795 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00052791 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00052786 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00052779 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00052766 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00052748 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00052735 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00052731 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00052731 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00052719 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00052648 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00052648 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00052618 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00052589 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00052541 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00052473 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00052451 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00052437 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.0005237 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00052302 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00052281 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00052275 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00052273 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00052265 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00052224 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00052169 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00052125 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00052106 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00052101 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00052083 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00052068 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.0005206 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00051992 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00051982 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00051932 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00051898 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00051875 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00051835 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00051832 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.000518 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00051793 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00051746 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00051737 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00051726 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00051719 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00051714 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00051702 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00051685 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00051681 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00051676 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00051585 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00051573 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00051562 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00051561 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00051539 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.00051523 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00051508 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00051473 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00051435 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00051431 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00051426 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00051403 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/15/2023 | Bitcoin | 0.00051388 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00051377 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00051336 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.00051335 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.0005131 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.0005129 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00051273 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00051269 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00051261 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.0005123 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00051228 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00051225 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00051204 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.00051192 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00051132 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00051122 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.00051032 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/14/2023 | Bitcoin | 0.0005103 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00050991 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00050989 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.00050969 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00050932 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00050882 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00050869 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.00050868 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.0005085 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00050832 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00050814 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/18/2023 | Bitcoin | 0.0005081 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00050809 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00050805 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/6/2023 | Bitcoin | 0.00050804 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/29/2023 | Bitcoin | 0.00050799 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/16/2023 | Bitcoin | 0.00050776 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.0005074 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00050733 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00050722 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/5/2023 | Bitcoin | 0.0005072 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/4/2023 | Bitcoin | 0.00050705 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/25/2023 | Bitcoin | 0.00050685 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/19/2023 | Bitcoin | 0.00050658 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00050658 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00050623 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/10/2023 | Bitcoin | 0.0005061 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00050599 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/11/2023 | Bitcoin | 0.00050599 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00050596 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/9/2023 | Bitcoin | 0.00050577 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/26/2023 | Bitcoin | 0.00050572 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00050529 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/23/2023 | Bitcoin | 0.00050527 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.0005052 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/27/2023 | Bitcoin | 0.00050514 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/20/2023 | Bitcoin | 0.00050505 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/24/2023 | Bitcoin | 0.000505 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00050431 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00050424 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00050385 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/13/2023 | Bitcoin | 0.00050336 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/8/2023 | Bitcoin | 0.00050324 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/30/2023 | Bitcoin | 0.00050242 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00050235 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/31/2023 | Bitcoin | 0.00050199 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/3/2023 | Bitcoin | 0.00050181 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/1/2023 | Bitcoin | 0.00050174 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/28/2023 | Bitcoin | 0.0005017 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00050167 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/7/2023 | Bitcoin | 0.00050142 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/21/2023 | Bitcoin | 0.0005014 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/2/2023 | Bitcoin | 0.00050134 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/22/2023 | Bitcoin | 0.00050112 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00050109 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00050107 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 6/12/2023 | Bitcoin | 0.00050051 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00050024 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.0005002 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | [Address on File] | 5/16/2023 | Bitcoin | 0.00050012 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 11.04674717 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.21282179 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.1898891 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.13236815 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.11258947 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.11040773 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.10048382 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.09709272 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.08465716 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.07113637 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.06405396 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.06092216 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.05925018 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.05775362 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.05735709 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.05708174 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.05459883 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.05271709 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.05267265 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.05027597 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.0494618 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.04925326 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.04553652 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.04524656 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.0450218 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.04490615 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.04369589 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.04337705 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.04260461 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.04111233 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.04104348 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.04032614 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.03966825 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.03853382 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.03816221 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.0370567 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.03665062 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.03588251 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.03550731 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.03511629 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.03478254 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.03311986 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.03302592 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.03263527 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.03204007 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.03141819 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.03005299 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.02945383 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.02897011 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.02798671 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.0273956 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.02738503 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.02692347 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.02661337 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.02629043 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.02574722 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.02428483 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.02410865 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.02351897 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.02295472 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.02251163 | Customer Transfer |

In re: Prime Trust, LLC

Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.02185751 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.02147112 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.02125774 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.02108477 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.02100335 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.02088648 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.02065265 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.02035323 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.02013375 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.02008687 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.02008188 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.02005623 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.01966431 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.01889548 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.01875075 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.01828575 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.01827234 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.01816947 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.01807539 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.01807526 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.01805785 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.01779746 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.01779125 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.01720318 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.01710088 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.0170385 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.01686659 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.01664117 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.01663314 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.01641845 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.01596632 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.01595976 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.01575393 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.01566115 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.0153455 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.01519572 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.01506961 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.01495686 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.01455164 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.01426062 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.01413254 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.01412836 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.01411624 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.01371388 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.01367376 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.01353194 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.01343113 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.0132836 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.01308686 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.01296561 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.012859 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.01273519 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.0127269 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.01260175 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.01259545 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.01258248 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.01249365 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.01244425 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.01240187 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.01230747 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.01226811 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.01200453 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.01192458 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.01186604 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.0116707 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.01145127 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.01144341 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.01135914 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.01133417 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.01130242 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.01116219 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.01105895 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.01102185 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.01101364 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.01098517 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.01098359 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.01097874 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.01097445 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.01094716 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.01082571 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.01076217 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.01074532 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.01072252 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.01068118 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.01066922 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.01066471 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.01064905 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.01048357 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.01043899 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.01039674 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.0103846 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.01036806 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.01035495 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.01035083 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.01034435 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.01029786 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.01025962 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.01025049 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.01019891 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.01015602 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.01012909 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.01006478 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.01006363 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.01003683 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.01002543 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.01000783 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.0100056 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.01000325 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.0099946 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00989476 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00988529 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00985678 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00982195 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00980077 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.0097486 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00966125 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00949597 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00941205 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00940847 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00940043 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00935337 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00927759 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00925158 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.0092331 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00922855 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00917835 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.0091499 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00906846 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00905256 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.0090445 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00899971 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00896613 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00894329 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00893126 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00892943 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00884941 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00881621 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00869429 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00858521 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00847358 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00824942 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00821222 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00810381 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.0080443 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.0079679 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00793517 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00790238 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00786438 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00781552 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.007796 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00777591 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00776805 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00772878 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00751983 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00747162 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00746482 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00737782 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00737025 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00734334 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00733396 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00723083 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.0072262 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00715845 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.0071475 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00713233 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00712853 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00708434 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00706101 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00705964 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00705892 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00703601 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00703072 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00703018 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00702291 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00701721 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00700281 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00691035 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00690805 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00686889 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00684349 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00680436 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00676106 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00672223 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00667119 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00663184 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00652364 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00650567 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00650485 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00649432 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00647994 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00646803 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00645547 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00644649 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00641885 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00636252 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00630417 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00624136 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00619147 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00617281 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00613585 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00612346 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00606364 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00604868 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00597677 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00597134 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00594094 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00589666 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.0058109 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.0057895 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.0057841 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00575787 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00571301 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00565328 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00564855 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00557567 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00556858 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00556371 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00556252 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00552337 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00550857 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00546272 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.0054195 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00541058 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00531216 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00530562 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00528603 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00526726 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00526421 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00520999 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00518858 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00517949 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00515636 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00514414 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00513473 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00511122 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00510943 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00508586 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00506818 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00503633 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00502732 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00500381 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00500279 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00499025 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00493894 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00491161 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00490403 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00489933 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00489007 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00480431 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00479588 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00478169 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00476317 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00474268 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00471768 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00471244 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00470682 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00470614 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00470389 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00468481 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00467036 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00466741 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00465183 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00464549 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00463824 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00459909 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00459768 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00458425 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.0045622 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00455584 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00450783 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00448823 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00445749 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.0044564 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00443175 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00442792 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00442607 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00441933 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00440753 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00440019 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00439003 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00436548 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.0043568 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00435529 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00434053 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00431285 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00426086 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00424279 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00419298 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00418055 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00416621 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00416207 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00415869 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00412644 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00412583 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00412427 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00411746 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00410676 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00409113 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00408111 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.0040729 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00404953 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00402381 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.0040177 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00398354 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.003948 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00394645 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00392575 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00392206 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00389948 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00389207 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00388143 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00385277 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.0038493 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00382891 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00382752 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00380042 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.0037961 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.0037879 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00378352 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.0037662 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00376605 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00376131 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00374947 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00374834 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00373429 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00372154 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00370994 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00370109 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00370091 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00369081 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00367643 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00366112 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00366046 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00365733 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00361064 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00360684 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00360182 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00359657 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00355409 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00354569 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00353206 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00352502 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00351081 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.0035049 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00345066 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.003447 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00344635 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00343862 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00343762 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00343239 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00342666 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00342631 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00341759 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00341196 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00341064 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00340605 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00338792 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00338528 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00337915 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.0033723 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00335407 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00333496 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00333109 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00331236 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00330557 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00330347 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00329775 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.0032948 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00329287 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00326998 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00325606 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00325215 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.0032374 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00323639 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00323052 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00322401 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00321347 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00320265 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00319906 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00319771 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00319479 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00319327 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.0031631 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00316038 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00314603 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00314065 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00313738 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00313738 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.0031276 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00312474 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.0031193 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.0031118 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00311095 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00310294 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00309877 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00308793 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00307859 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00306986 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00306352 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00305274 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00305132 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00304455 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00302179 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00300487 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00299813 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00299706 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.0029959 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.0029805 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00295735 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00295622 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00295189 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00295187 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00294903 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00294241 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00293358 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00291576 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00291255 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00289729 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00289138 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00288586 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00288192 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.0028809 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00287178 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00286353 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00285657 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00284939 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00282773 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00281129 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00280845 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00280604 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00279891 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00279587 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00278442 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00278421 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00277565 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00274034 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00273501 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00273274 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00272896 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.0027254 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00271942 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00270644 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00269768 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00269695 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00269214 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00268976 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.0026848 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00268446 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00267869 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00267689 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00267486 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00267221 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.0026687 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.002653 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00262711 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00262001 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00261974 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00261865 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00261113 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00260035 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.0025992 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00259898 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00259736 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00259567 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00259222 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00257913 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00257479 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.0025714 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00256377 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.0025501 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00254633 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00253693 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00253165 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.002522 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00251888 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00251633 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.0024885 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00248487 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00247891 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.002474 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00245172 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00244661 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00244558 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00244532 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00244197 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00244108 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00244069 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00243981 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00243749 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00243611 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.002431 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.0024285 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00242794 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00242596 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00242532 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00242183 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00242082 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00241762 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00241693 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00241546 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00241292 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00239334 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00238488 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00235784 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00235609 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00235501 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00235409 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00233886 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00233414 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00233062 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00232783 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00232237 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00232195 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00231524 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00230081 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00228355 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00227995 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00227719 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00227512 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00226793 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00226779 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00226512 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.0022647 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00225997 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00224941 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.0022468 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00223638 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00223426 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00223371 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00223107 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00222503 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00221783 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00221175 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.0022097 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00220095 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00219818 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00219343 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00219028 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00218845 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00218721 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00218623 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00217254 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00216327 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00216301 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00216236 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00215922 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00215636 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00215037 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00214855 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.0021475 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00214401 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00213834 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00213088 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.002129 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00212598 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.0021225 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.0021179 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.0021119 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00210884 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00210868 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00210759 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00209654 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.0020898 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00207607 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00206717 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.0020646 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00206262 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00205669 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00205503 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00205449 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00205443 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.0020489 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00203952 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00203439 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00203315 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00202732 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.0020256 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00201132 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00200984 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00200388 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00197955 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00197483 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00197391 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00197175 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00196857 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00196372 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00196243 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00195186 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00194428 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00192376 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00192289 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00191623 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00191052 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00190191 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00189685 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00189682 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00189147 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00189027 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00188669 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.0018811 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00188109 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00187876 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00187322 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00186093 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.0018607 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00186014 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00184737 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00184129 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00183892 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00183142 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00182835 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00182432 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00182394 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00181561 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00181054 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00180798 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00180414 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00179871 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00179709 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00179662 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00179408 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00179171 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00179122 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00178483 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.0017782 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00177491 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00177058 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00177015 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00176975 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00176967 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00176794 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00176362 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00175922 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00175793 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00175745 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00175105 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00173672 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.0017334 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00173264 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00173079 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00172837 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00172573 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00172441 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00171725 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00171509 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00171326 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00170984 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00170782 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00169893 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00169855 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00169624 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00169605 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00168945 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00168923 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00168663 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00168583 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00167957 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00167822 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00167758 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.0016767 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00167537 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.0016749 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00167347 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00167306 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00167095 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00166936 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00166671 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.001666 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00166508 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00166492 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00166224 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.0016598 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.001649 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00164817 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00163763 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.0016369 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00163208 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00162517 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00161776 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00160863 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00159776 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00159692 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00159476 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00158917 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00158889 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.0015878 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.0015871 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00158557 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00157994 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00157796 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.0015777 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00157659 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00157322 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00157205 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00156889 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.0015572 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00155709 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00155177 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00154952 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00154599 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00154391 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00154193 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00153736 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00153209 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00152611 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.0015233 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00152328 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00151943 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00151734 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00151476 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00151271 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00151073 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00150972 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00150756 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00150748 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00149286 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00149118 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00147928 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00147848 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00147631 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00147617 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00147616 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00147614 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00147071 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00147044 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00146986 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00146656 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.0014635 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.001459 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00145749 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00145032 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00144623 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00144124 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00143806 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.0014375 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00143368 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00143064 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00142716 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00142611 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00142544 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00142429 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00142114 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00142099 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00141785 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00141602 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00141466 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00140097 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00139957 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00139752 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00138885 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00138724 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00138441 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00138263 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00137729 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00137446 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.0013725 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00137098 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00137049 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00137009 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00136993 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00136113 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00135231 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00135158 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00134848 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00134807 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00134541 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00134465 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00133957 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00133593 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00133306 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.0013322 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00133101 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00132524 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00132419 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00132353 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00132079 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00131966 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.0013185 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00131641 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00131505 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.0013146 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00131456 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00130655 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00130569 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00130206 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00130134 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00130045 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00129895 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00129274 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00128848 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00128775 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00128516 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00128244 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00128219 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00128054 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00127824 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00127634 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00127449 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00127233 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.0012718 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00126944 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.0012657 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00126542 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00125966 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.0012588 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00125358 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.0012472 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00124643 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00124581 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.0012434 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00124192 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00124155 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00124049 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00124031 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.0012396 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00123887 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00123861 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.0012381 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00123724 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00123531 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00123485 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.0012342 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.0012308 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00122343 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00121873 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.0012184 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00121767 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00121709 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00121616 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00121356 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00121344 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00121127 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00121112 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00120962 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00120842 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00120835 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00120731 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.001205 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00120355 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00120257 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00120181 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00119818 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00119498 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00119495 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.0011944 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00118981 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.0011894 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00118526 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00118506 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00118482 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00118352 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00117651 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00117496 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00117242 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00117085 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00116997 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00116907 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00116698 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00116682 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00116453 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00116422 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00116339 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00115817 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00115735 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00115664 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00115569 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00115506 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00115431 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.0011536 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.0011533 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00115161 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00114945 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00114483 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00114181 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00114181 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00114057 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00113929 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00113719 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00113493 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00113384 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00113305 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00113296 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00113176 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00113053 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00112804 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00112434 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00112314 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00112187 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00112071 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00111936 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00111788 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00111727 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00111639 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.0011143 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00111369 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.0011131 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00111242 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.0011091 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.001109 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.0011089 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00110302 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00110229 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00110148 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00109987 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00109954 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00109902 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00109827 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00109491 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00108907 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00108572 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00108531 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00108354 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00108324 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00108108 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.001076 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00107188 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00106856 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00106769 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.0010675 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00106602 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00106158 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00106054 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00105974 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00105906 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00105745 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00105594 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00105323 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00104601 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00104391 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00104266 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00104174 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00103759 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00103577 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00103542 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00103261 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00103203 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.0010312 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00102999 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00102891 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.0010281 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00102622 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00102588 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00102058 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00101887 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00101537 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00101446 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00101233 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00101197 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00101043 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.0010099 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00100815 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00100625 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00100398 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00100347 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00100236 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00100231 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00100092 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00100006 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00099894 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00099756 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00099689 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00099634 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00099633 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00099364 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00099343 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00099162 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00098958 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00098946 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00098753 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00098583 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00098404 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00098364 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00098289 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.0009819 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00098005 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00097985 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00097942 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00097393 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00097341 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00097159 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00097009 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00096857 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00096725 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00096554 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00096485 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00096468 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00096363 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00096176 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00095938 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00095777 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00095706 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00095685 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00095638 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00095607 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00095602 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00095321 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00095257 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00095257 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00095196 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00094961 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00094943 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00094828 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00094788 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00094618 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00094611 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00094265 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00094152 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00094013 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00093821 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.0009363 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.0009313 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00093072 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00093067 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00092732 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00092567 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00092155 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00091865 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00091779 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00091618 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00091054 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00091023 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00090931 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00090544 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00090456 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00090206 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00090109 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00089984 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00089941 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00089846 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00089838 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00089791 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.0008966 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00089389 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00089282 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00089192 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00089165 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00089128 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00089077 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00089064 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00088536 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.0008838 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00088378 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00088287 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00088285 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.0008827 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00088107 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00087965 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00087912 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00087785 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00087662 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00087649 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00087642 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00087288 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.0008728 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.0008723 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00086993 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00086834 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00086681 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00086654 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00086185 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.0008612 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00085876 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.0008568 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.0008529 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00085136 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00085125 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00084996 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00084909 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.0008489 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00084519 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00084408 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00084128 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00083883 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00083833 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00083778 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00083775 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00083765 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00083749 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00083664 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00083638 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00083365 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00083316 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00083004 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00083001 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00082961 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00082891 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00082796 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00082652 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00082625 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00082552 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00082488 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00082304 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.0008216 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00082135 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00082004 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00081927 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00081852 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00081815 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00081521 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00081268 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00081225 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00081057 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00081002 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00080867 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00080787 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00080729 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00080688 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00080603 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00080551 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.0008053 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00080473 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00080276 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00080244 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.0008024 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00080199 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00080157 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00080135 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00079976 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00079898 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00079743 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00079677 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00079585 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00079328 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00079207 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00079083 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00078872 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00078853 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00078544 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00078533 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00078456 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00078291 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00078161 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00078154 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00078031 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.0007779 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00077728 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00077618 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00077413 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00077172 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00077168 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00077051 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00076903 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.0007672 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00076559 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00076485 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00076484 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00076463 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00076354 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00076217 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00076048 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.000759 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00075608 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00075518 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00075488 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00075482 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00075414 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.0007538 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00075304 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.0007511 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00075098 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00075062 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00074861 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.0007476 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00074665 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00074567 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074561 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00074248 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00074189 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00074102 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00074075 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00074002 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00073984 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00073884 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00073833 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00073783 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00073699 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00073655 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00073581 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073517 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00073491 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00073429 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00073364 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00073306 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00073233 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00073182 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00072961 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00072871 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00072785 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00072716 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00072646 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00072408 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00072388 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00072227 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00072073 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00072063 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00072057 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00071938 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00071871 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00071539 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00071477 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00071466 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071461 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.0007144 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00071407 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00071319 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00071303 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00071294 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00071269 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00071215 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00070984 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00070804 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00070753 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00070577 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00070527 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00070472 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00070314 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00070221 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00070178 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00070147 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00070108 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00070065 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00069896 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00069893 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00069818 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00069778 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00069732 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.0006959 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00069489 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00069487 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00069464 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00069449 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00069328 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.0006927 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00069145 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00069112 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00069027 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00068956 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00068881 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00068833 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00068803 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00068688 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00068667 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00068564 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00068543 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00068524 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00068517 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00068484 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.0006834 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00068287 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00068239 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00068235 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00068198 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00068004 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00067975 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.0006797 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00067894 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00067873 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00067849 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00067613 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00067565 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00067508 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00067492 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00067405 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00067348 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00067322 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00067236 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00067173 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00067138 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00067086 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00067074 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00067027 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00066994 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00066822 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.0006671 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00066692 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00066681 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00066532 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00066389 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00066348 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00066336 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00066293 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00066244 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00066242 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00066187 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00066176 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00065976 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00065932 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00065783 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00065674 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00065596 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00065543 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.0006554 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00065477 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00065391 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00065375 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00065366 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00065276 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00065245 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00065226 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00065198 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00065194 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00065105 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00065048 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00065047 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00064904 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00064805 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00064801 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00064753 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00064658 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00064619 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.0006454 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00064515 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00064344 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00064332 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00064298 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00064266 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00064255 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00064172 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00064122 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00064033 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.0006397 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00063908 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.0006389 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00063877 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00063838 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00063624 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00063546 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00063538 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00063505 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00063339 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00063335 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00063288 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00063279 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00063093 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00063036 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00063011 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00062897 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00062865 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00062714 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00062712 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00062421 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00062393 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00062361 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00062324 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00062259 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00062223 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00062212 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00062084 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00062047 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00061946 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00061893 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00061831 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00061677 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00061598 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00061484 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00061446 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00061433 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00061418 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00061392 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00061318 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00061276 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00061243 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00061222 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.0006122 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00061218 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00061116 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00061101 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00061096 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00061058 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00061056 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00060905 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00060885 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00060855 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00060851 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.0006078 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00060766 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00060758 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.0006064 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00060577 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00060502 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.0006044 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00060429 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00060392 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00060285 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00060262 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00060083 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00060036 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00060023 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00059908 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00059906 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.0005981 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00059749 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00059731 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00059693 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00059675 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00059532 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00059447 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00059283 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00059266 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00059261 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.000591 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00059059 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00059029 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00058887 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00058801 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.0005876 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00058725 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00058719 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00058698 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00058689 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00058678 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00058577 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00058518 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00058428 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00058328 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00058215 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00058212 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00058134 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00058088 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00058001 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00057936 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00057875 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00057871 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00057843 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.0005777 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00057655 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00057648 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00057537 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00057463 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00057385 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00057212 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00057198 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00057172 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.0005716 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.000571 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00057047 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00056994 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00056927 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00056905 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00056825 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00056796 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00056749 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00056744 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.000566 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00056533 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00056496 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00056434 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00056408 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00056324 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00056291 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00056234 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00056223 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00056149 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00056022 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00055996 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00055975 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00055941 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00055913 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00055891 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00055888 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00055855 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00055846 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00055795 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00055775 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00055737 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00055728 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00055718 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00055716 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00055714 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00055713 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00055684 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00055629 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00055529 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00055476 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00055465 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00055415 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00055405 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.0005537 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00055368 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00055311 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00055223 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00055183 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00055161 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.0005509 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00055078 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00055077 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00055051 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00055037 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.00055022 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00054867 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00054857 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00054855 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00054837 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00054787 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.0005475 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00054729 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00054724 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00054671 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00054653 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.0005465 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00054646 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00054618 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00054583 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00054561 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00054543 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00054538 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00054531 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/13/2023 | Bitcoin | 0.0005439 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00054365 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00054338 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00054324 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00054322 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00054297 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00054268 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00054248 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00054239 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00054212 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00054202 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00054131 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00054098 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00054098 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00054088 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00054048 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00053998 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00053963 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00053912 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00053909 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00053888 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00053848 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00053825 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00053798 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00053755 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00053652 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00053647 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00053623 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00053603 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00053603 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00053456 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00053444 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00053373 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00053318 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00053301 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00053259 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00053229 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00053223 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00053214 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00053207 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00053199 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00053174 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00053171 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00053 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00052932 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.0005291 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00052884 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00052883 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00052824 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00052806 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00052795 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.0005279 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00052774 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00052693 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00052693 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.0005269 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00052689 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00052678 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00052667 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.0005264 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00052639 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00052628 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00052622 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00052622 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00052577 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00052484 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00052476 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00052465 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00052403 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00052396 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00052393 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00052323 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00052316 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00052284 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00052247 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00052247 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00052223 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00052194 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00052194 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00052152 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00052146 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00052127 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00052123 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00052083 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00052011 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00051981 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00051969 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00051964 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00051964 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00051945 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00051911 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.0005188 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00051855 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.00051842 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00051835 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00051825 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00051822 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00051808 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00051742 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00051711 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00051695 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00051672 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00051612 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00051609 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00051575 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00051569 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00051565 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00051557 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00051532 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00051531 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00051457 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.0005143 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00051401 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00051389 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00051387 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00051335 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00051331 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00051304 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00051302 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00051291 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00051282 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00051278 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00051272 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00051261 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00051237 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.0005122 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00051208 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00051206 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00051199 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00051166 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00051163 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00051137 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00051113 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00051105 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00051101 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00051079 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/15/2023 | Bitcoin | 0.00051045 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00051043 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.0005103 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00051014 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.0005099 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00050981 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00050954 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00050895 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00050845 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00050842 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/6/2023 | Bitcoin | 0.00050834 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00050749 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00050725 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00050715 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00050687 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00050641 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00050622 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.00050617 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.0005058 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.0005057 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.0005057 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00050554 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.0005055 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.0005055 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00050546 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00050535 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/14/2023 | Bitcoin | 0.0005053 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00050525 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00050518 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00050516 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00050515 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.0005051 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00050505 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00050502 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.000505 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.00050487 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/31/2023 | Bitcoin | 0.00050454 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00050451 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00050427 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00050427 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00050426 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/24/2023 | Bitcoin | 0.00050425 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00050413 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00050411 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00050386 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/2/2023 | Bitcoin | 0.00050374 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00050367 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/10/2023 | Bitcoin | 0.00050367 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00050342 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.0005032 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00050285 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00050283 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.00050282 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/18/2023 | Bitcoin | 0.0005028 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/26/2023 | Bitcoin | 0.0005028 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/11/2023 | Bitcoin | 0.00050269 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.0005026 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00050253 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.0005025 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/4/2023 | Bitcoin | 0.00050228 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00050227 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.00050226 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00050222 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00050209 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00050196 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00050178 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00050177 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/22/2023 | Bitcoin | 0.00050167 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00050133 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/12/2023 | Bitcoin | 0.00050131 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/3/2023 | Bitcoin | 0.00050125 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/9/2023 | Bitcoin | 0.00050114 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/30/2023 | Bitcoin | 0.00050107 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/16/2023 | Bitcoin | 0.00050102 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00050092 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/5/2023 | Bitcoin | 0.00050082 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/20/2023 | Bitcoin | 0.00050073 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/23/2023 | Bitcoin | 0.00050073 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/7/2023 | Bitcoin | 0.0005006 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/27/2023 | Bitcoin | 0.00050053 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/8/2023 | Bitcoin | 0.00050045 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/28/2023 | Bitcoin | 0.00050039 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.00050024 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/19/2023 | Bitcoin | 0.0005002 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 6/1/2023 | Bitcoin | 0.00050018 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/16/2023 | Bitcoin | 0.0005001 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | [Address on File] | 5/25/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #5237 | [Address on File] | 5/17/2023 | Bitcoin | 0.0073185 | Customer Transfer |
| Confidential Customer Coin Transferee #5238 | [Address on File] | 5/25/2023 | Bitcoin | 0.01337249 | Customer Transfer |
| Confidential Customer Coin Transferee #5239 | [Address on File] | 5/24/2023 | Bitcoin | 0.00670461 | Customer Transfer |
| Confidential Customer Coin Transferee #5239 | [Address on File] | 5/16/2023 | Bitcoin | 0.00402271 | Customer Transfer |
| Confidential Customer Coin Transferee #5240 | [Address on File] | 6/2/2023 | Audius | 14999000 | Customer Transfer |
| Confidential Customer Coin Transferee #5240 | [Address on File] | 6/6/2023 | Audius | 8000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5240 | [Address on File] | 6/21/2023 | Audius | 7000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5240 | [Address on File] | 5/18/2023 | Audius | 1995000 | Customer Transfer |
| Confidential Customer Coin Transferee #5240 | [Address on File] | 5/22/2023 | Audius | 1500000 | Customer Transfer |
| Confidential Customer Coin Transferee #5240 | [Address on File] | 5/19/2023 | Audius | 1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5240 | [Address on File] | 5/16/2023 | Audius | 750000 | Customer Transfer |
| Confidential Customer Coin Transferee #5240 | [Address on File] | 6/8/2023 | Audius | 750000 | Customer Transfer |
| Confidential Customer Coin Transferee #5240 | [Address on File] | 5/18/2023 | Audius | 500000 | Customer Transfer |
| Confidential Customer Coin Transferee #5240 | [Address on File] | 6/15/2023 | Audius | 12000 | Customer Transfer |
| Confidential Customer Coin Transferee #5240 | [Address on File] | 6/15/2023 | Audius | 10000 | Customer Transfer |
| Confidential Customer Coin Transferee #5240 | [Address on File] | 5/17/2023 | Audius | 5000 | Customer Transfer |
| Confidential Customer Coin Transferee #5240 | [Address on File] | 6/2/2023 | Audius | 1000 | Customer Transfer |
| Confidential Customer Coin Transferee #5240 | [Address on File] | 6/6/2023 | Audius | 50 | Customer Transfer |
| Confidential Customer Coin Transferee #5241 | [Address on File] | 6/20/2023 | Bitcoin | 0.00063482 | Customer Transfer |
| Confidential Customer Coin Transferee #5242 | [Address on File] | 6/19/2023 | Bitcoin | 0.00063724 | Customer Transfer |
| Confidential Customer Coin Transferee #5243 | [Address on File] | 5/22/2023 | Bitcoin | 0.0042589 | Customer Transfer |
| Confidential Customer Coin Transferee #5244 | [Address on File] | 5/22/2023 | Bitcoin | 0.03 | Customer Transfer |
| Confidential Customer Coin Transferee #5245 | [Address on File] | 6/5/2023 | USDC Solana) | 497.231384 | Customer Transfer |
| Confidential Customer Coin Transferee #5246 | [Address on File] | 6/19/2023 | Bitcoin | 0.00036793 | Customer Transfer |
| Confidential Customer Coin Transferee #5247 | [Address on File] | 5/29/2023 | Bitcoin | 0.00057808 | Customer Transfer |
| Confidential Customer Coin Transferee #5248 | [Address on File] | 6/20/2023 | Bitcoin | 0.00416056 | Customer Transfer |
| Confidential Customer Coin Transferee #5249 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005626 | Customer Transfer |
| Confidential Customer Coin Transferee #5250 | [Address on File] | 5/25/2023 | Bitcoin | 0.05805671 | Customer Transfer |
| Confidential Customer Coin Transferee #5251 | [Address on File] | 5/28/2023 | Bitcoin | 0.03667808 | Customer Transfer |
| Confidential Customer Coin Transferee #5252 | [Address on File] | 5/29/2023 | Bitcoin | 0.0125332 | Customer Transfer |
| Confidential Customer Coin Transferee #5253 | [Address on File] | 5/26/2023 | Bitcoin | 0.00146439 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/27/2023 | Bitcoin | 0.00225171 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184994 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/19/2023 | Bitcoin | 0.001659 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/19/2023 | Bitcoin | 0.00147651 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/16/2023 | Bitcoin | 0.00146561 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/23/2023 | Bitcoin | 0.00145109 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/23/2023 | Bitcoin | 0.00142723 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/21/2023 | Bitcoin | 0.0014 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/21/2023 | Bitcoin | 0.0014 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/18/2023 | Bitcoin | 0.00134519 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/19/2023 | Bitcoin | 0.0013 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/22/2023 | Bitcoin | 0.00121644 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/19/2023 | Bitcoin | 0.0012 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/22/2023 | Bitcoin | 0.0012 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/19/2023 | Bitcoin | 0.00117 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/23/2023 | Bitcoin | 0.00117 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/27/2023 | Bitcoin | 0.00111679 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/20/2023 | Bitcoin | 0.00111046 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/17/2023 | Bitcoin | 0.00107785 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/24/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/24/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/27/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/23/2023 | Bitcoin | 0.00091353 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/23/2023 | Bitcoin | 0.00091017 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/23/2023 | Bitcoin | 0.00090696 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/19/2023 | Bitcoin | 0.0009 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/28/2023 | Bitcoin | 0.00088433 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/28/2023 | Bitcoin | 0.00087 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/24/2023 | Bitcoin | 0.00086164 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/23/2023 | Bitcoin | 0.00077029 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/28/2023 | Bitcoin | 0.00077 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/23/2023 | Bitcoin | 0.00075 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/19/2023 | Bitcoin | 0.00074091 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/20/2023 | Bitcoin | 0.00073892 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/28/2023 | Bitcoin | 0.00071486 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/19/2023 | Bitcoin | 0.00067843 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/18/2023 | Bitcoin | 0.00067157 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/23/2023 | Bitcoin | 0.00064296 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/21/2023 | Bitcoin | 0.00056413 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/24/2023 | Bitcoin | 0.00053609 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/27/2023 | Bitcoin | 0.00052122 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/17/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/16/2023 | Bitcoin | 0.00047802 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/19/2023 | Bitcoin | 0.00046571 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/19/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | [Address on File] | 5/19/2023 | Bitcoin | 0.00037023 | Customer Transfer |
| Confidential Customer Coin Transferee #5255 | [Address on File] | 5/22/2023 | Bitcoin | 0.01474874 | Customer Transfer |
| Confidential Customer Coin Transferee #5255 | [Address on File] | 5/22/2023 | Bitcoin | 0.01392043 | Customer Transfer |
| Confidential Customer Coin Transferee #5256 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057901 | Customer Transfer |
| Confidential Customer Coin Transferee #5257 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005831 | Customer Transfer |
| Confidential Customer Coin Transferee #5258 | [Address on File] | 6/19/2023 | Bitcoin | 0.01074804 | Customer Transfer |
| Confidential Customer Coin Transferee #5259 | [Address on File] | 6/20/2023 | Bitcoin | 0.00046471 | Customer Transfer |
| Confidential Customer Coin Transferee #5260 | [Address on File] | 6/19/2023 | Bitcoin | 0.0034564 | Customer Transfer |
| Confidential Customer Coin Transferee #5261 | [Address on File] | 5/26/2023 | Bitcoin | 0.05073444 | Customer Transfer |
| Confidential Customer Coin Transferee #5262 | [Address on File] | 5/19/2023 | Bitcoin | 0.00111784 | Customer Transfer |
| Confidential Customer Coin Transferee #5263 | [Address on File] | 5/28/2023 | Bitcoin | 0.05561005 | Customer Transfer |
| Confidential Customer Coin Transferee #5264 | [Address on File] | 6/6/2023 | Bitcoin | 0.02444123 | Customer Transfer |
| Confidential Customer Coin Transferee #5264 | [Address on File] | 6/19/2023 | Bitcoin | 0.00350423 | Customer Transfer |
| Confidential Customer Coin Transferee #5265 | [Address on File] | 5/16/2023 | Bitcoin | 0.04117411 | Customer Transfer |
| Confidential Customer Coin Transferee #5265 | [Address on File] | 5/19/2023 | Bitcoin | 0.04110401 | Customer Transfer |
| Confidential Customer Coin Transferee #5265 | [Address on File] | 5/25/2023 | Bitcoin | 0.03603178 | Customer Transfer |
| Confidential Customer Coin Transferee #5265 | [Address on File] | 5/16/2023 | Bitcoin | 0.00349138 | Customer Transfer |
| Confidential Customer Coin Transferee #5266 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006193 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 | [Address on File] | 6/5/2023 | USDC Avalanche) | 496.301849 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 | [Address on File] | 5/16/2023 | USDC Avalanche) | 496.291112 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 | [Address on File] | 5/17/2023 | USDC Avalanche) | 495.83125 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 | [Address on File] | 5/18/2023 | USD Coin | 494.182327 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 | [Address on File] | 6/7/2023 | USDC Avalanche) | 96.921231 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 | [Address on File] | 6/5/2023 | Ether | 0.051052 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 | [Address on File] | 5/18/2023 | Ether | 0.024758 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 | [Address on File] | 5/19/2023 | Bitcoin | 0.06058637 | Customer Transfer |
| Confidential Customer Coin Transferee #5269 | [Address on File] | 5/17/2023 | Bitcoin | 0.01049696 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5270 | [Address on File] | 6/20/2023 | Bitcoin | 0.23860066 | Customer Transfer |
| Confidential Customer Coin Transferee #5270 | [Address on File] | 6/19/2023 | Bitcoin | 0.03785983 | Customer Transfer |
| Confidential Customer Coin Transferee #5270 | [Address on File] | 6/20/2023 | Bitcoin | 0.02463314 | Customer Transfer |
| Confidential Customer Coin Transferee #5270 | [Address on File] | 6/19/2023 | Bitcoin | 0.0036292 | Customer Transfer |
| Confidential Customer Coin Transferee #5271 | [Address on File] | 6/20/2023 | Bitcoin | 0.00292942 | Customer Transfer |
| Confidential Customer Coin Transferee #5272 | [Address on File] | 5/19/2023 | Bitcoin | 0.00182808 | Customer Transfer |
| Confidential Customer Coin Transferee #5272 | [Address on File] | 6/2/2023 | Bitcoin | 0.00181078 | Customer Transfer |
| Confidential Customer Coin Transferee #5273 | [Address on File] | 6/2/2023 | Tether USD | 1286.05 | Customer Transfer |
| Confidential Customer Coin Transferee #5274 | [Address on File] | 6/5/2023 | Tether USD | 1140.941341 | Customer Transfer |
| Confidential Customer Coin Transferee #5274 | [Address on File] | 6/1/2023 | Tether USD | 289.328537 | Customer Transfer |
| Confidential Customer Coin Transferee #5274 | [Address on File] | 6/14/2023 | USDC Avalanche) | 193.323338 | Customer Transfer |
| Confidential Customer Coin Transferee #5274 | [Address on File] | 6/14/2023 | Bitcoin | 0.009929 | Customer Transfer |
| Confidential Customer Coin Transferee #5275 | [Address on File] | 6/20/2023 | Bitcoin | 0.003639 | Customer Transfer |
| Confidential Customer Coin Transferee #5276 | [Address on File] | 5/22/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #5277 | [Address on File] | 5/26/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #5278 | [Address on File] | 5/19/2023 | Bitcoin | 0.0088513 | Customer Transfer |
| Confidential Customer Coin Transferee #5278 | [Address on File] | 5/29/2023 | Bitcoin | 0.00498613 | Customer Transfer |
| Confidential Customer Coin Transferee #5279 | [Address on File] | 5/28/2023 | Bitcoin | 0.00189028 | Customer Transfer |
| Confidential Customer Coin Transferee #5280 | [Address on File] | 5/29/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #5281 | [Address on File] | 5/23/2023 | Bitcoin | 0.22 | Customer Transfer |
| Confidential Customer Coin Transferee #5282 | [Address on File] | 5/24/2023 | Bitcoin | 0.006245 | Customer Transfer |
| Confidential Customer Coin Transferee #5283 | [Address on File] | 5/24/2023 | Bitcoin | 0.01151499 | Customer Transfer |
| Confidential Customer Coin Transferee #5284 | [Address on File] | 5/25/2023 | Bitcoin | 0.00367367 | Customer Transfer |
| Confidential Customer Coin Transferee #5285 | [Address on File] | 5/19/2023 | Bitcoin | 0.03020164 | Customer Transfer |
| Confidential Customer Coin Transferee #5286 | [Address on File] | 6/20/2023 | Bitcoin | 0.00065726 | Customer Transfer |
| Confidential Customer Coin Transferee #5287 | [Address on File] | 5/23/2023 | Bitcoin | 0.01203196 | Customer Transfer |
| Confidential Customer Coin Transferee #5287 | [Address on File] | 5/18/2023 | Bitcoin | 0.0035791 | Customer Transfer |
| Confidential Customer Coin Transferee #5287 | [Address on File] | 5/17/2023 | Bitcoin | 0.00258186 | Customer Transfer |
| Confidential Customer Coin Transferee #5287 | [Address on File] | 5/20/2023 | Bitcoin | 0.00181382 | Customer Transfer |
| Confidential Customer Coin Transferee #5288 | [Address on File] | 5/23/2023 | Bitcoin | 0.00528662 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5289 | [Address on File] | 6/20/2023 | Bitcoin | 0.002939 | Customer Transfer |
| Confidential Customer Coin Transferee #5290 | [Address on File] | 6/12/2023 | Bitcoin | 0.00191978 | Customer Transfer |
| Confidential Customer Coin Transferee #5290 | [Address on File] | 6/6/2023 | Bitcoin | 0.00185197 | Customer Transfer |
| Confidential Customer Coin Transferee #5290 | [Address on File] | 5/22/2023 | Bitcoin | 0.00183683 | Customer Transfer |
| Confidential Customer Coin Transferee #5290 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179158 | Customer Transfer |
| Confidential Customer Coin Transferee #5291 | [Address on File] | 5/20/2023 | Bitcoin | 0.01745252 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | [Address on File] | 5/21/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | [Address on File] | 5/21/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | [Address on File] | 5/21/2023 | Bitcoin | 0.014875 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | [Address on File] | 5/26/2023 | Bitcoin | 0.014875 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | [Address on File] | 5/26/2023 | Bitcoin | 0.014875 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | [Address on File] | 5/16/2023 | Bitcoin | 0.00371906 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | [Address on File] | 5/26/2023 | Bitcoin | 0.00125 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | [Address on File] | 5/21/2023 | Bitcoin | 0.000989 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | [Address on File] | 5/26/2023 | Bitcoin | 0.000775 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | [Address on File] | 5/21/2023 | Bitcoin | 0.000655 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | [Address on File] | 5/26/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #5293 | [Address on File] | 6/6/2023 | Bitcoin | 0.03764311 | Customer Transfer |
| Confidential Customer Coin Transferee #5294 | [Address on File] | 6/19/2023 | Bitcoin | 0.00456745 | Customer Transfer |
| Confidential Customer Coin Transferee #5295 | [Address on File] | 5/26/2023 | Bitcoin | 0.01189807 | Customer Transfer |
| Confidential Customer Coin Transferee #5295 | [Address on File] | 6/9/2023 | Bitcoin | 0.01027504 | Customer Transfer |
| Confidential Customer Coin Transferee #5296 | [Address on File] | 6/19/2023 | Bitcoin | 0.01952717 | Customer Transfer |
| Confidential Customer Coin Transferee #5297 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005984 | Customer Transfer |
| Confidential Customer Coin Transferee #5298 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185377 | Customer Transfer |
| Confidential Customer Coin Transferee #5298 | [Address on File] | 5/19/2023 | Bitcoin | 0.00173796 | Customer Transfer |
| Confidential Customer Coin Transferee #5299 | [Address on File] | 6/19/2023 | Bitcoin | 0.0006164 | Customer Transfer |
| Confidential Customer Coin Transferee #5300 | [Address on File] | 5/29/2023 | Bitcoin | 0.01014908 | Customer Transfer |
| Confidential Customer Coin Transferee #5301 | [Address on File] | 6/6/2023 | Bitcoin | 0.00200229 | Customer Transfer |
| Confidential Customer Coin Transferee #5301 | [Address on File] | 5/24/2023 | Bitcoin | 0.00169568 | Customer Transfer |
| Confidential Customer Coin Transferee #5302 | [Address on File] | 6/20/2023 | Bitcoin | 0.00079997 | Customer Transfer |
| Confidential Customer Coin Transferee #5303 | [Address on File] | 5/20/2023 | Bitcoin | 0.01043457 | Customer Transfer |
| Confidential Customer Coin Transferee #5304 | [Address on File] | 5/17/2023 | Bitcoin | 0.01748977 | Customer Transfer |
| Confidential Customer Coin Transferee #5305 | [Address on File] | 5/18/2023 | Bitcoin | 0.00867802 | Customer Transfer |
| Confidential Customer Coin Transferee #5306 | [Address on File] | 6/5/2023 | Bitcoin | 0.00004298 | Customer Transfer |
| Confidential Customer Coin Transferee #5307 | [Address on File] | 6/7/2023 | Bitcoin | 0.00338113 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5308 | [Address on File] | 6/20/2023 | Bitcoin | 0.0001398 | Customer Transfer |
| Confidential Customer Coin Transferee #5309 | [Address on File] | 6/20/2023 | Bitcoin | 0.00286697 | Customer Transfer |
| Confidential Customer Coin Transferee #5310 | [Address on File] | 5/16/2023 | Bitcoin | 0.05462625 | Customer Transfer |
| Confidential Customer Coin Transferee #5311 | [Address on File] | 5/29/2023 | Bitcoin | 0.03000004 | Customer Transfer |
| Confidential Customer Coin Transferee #5312 | [Address on File] | 5/20/2023 | Bitcoin | 0.00367575 | Customer Transfer |
| Confidential Customer Coin Transferee #5312 | [Address on File] | 5/19/2023 | Bitcoin | 0.00189 | Customer Transfer |
| Confidential Customer Coin Transferee #5312 | [Address on File] | 5/20/2023 | Bitcoin | 0.00184616 | Customer Transfer |
| Confidential Customer Coin Transferee #5312 | [Address on File] | 5/20/2023 | Bitcoin | 0.0018381 | Customer Transfer |
| Confidential Customer Coin Transferee #5312 | [Address on File] | 5/19/2023 | Bitcoin | 0.00180956 | Customer Transfer |
| Confidential Customer Coin Transferee #5312 | [Address on File] | 5/29/2023 | Bitcoin | 0.00175793 | Customer Transfer |
| Confidential Customer Coin Transferee #5312 | [Address on File] | 5/20/2023 | Bitcoin | 0.00150695 | Customer Transfer |
| Confidential Customer Coin Transferee #5312 | [Address on File] | 5/23/2023 | Bitcoin | 0.00122717 | Customer Transfer |
| Confidential Customer Coin Transferee #5312 | [Address on File] | 5/23/2023 | Bitcoin | 0.00121492 | Customer Transfer |
| Confidential Customer Coin Transferee #5312 | [Address on File] | 5/23/2023 | Bitcoin | 0.00120193 | Customer Transfer |
| Confidential Customer Coin Transferee #5312 | [Address on File] | 5/23/2023 | Bitcoin | 0.00109233 | Customer Transfer |
| Confidential Customer Coin Transferee #5312 | [Address on File] | 5/22/2023 | Bitcoin | 0.00092571 | Customer Transfer |
| Confidential Customer Coin Transferee #5313 | [Address on File] | 5/19/2023 | Bitcoin | 0.03696522 | Customer Transfer |
| Confidential Customer Coin Transferee #5313 | [Address on File] | 5/19/2023 | Bitcoin | 0.0222071 | Customer Transfer |
| Confidential Customer Coin Transferee #5313 | [Address on File] | 5/31/2023 | Bitcoin | 0.01006448 | Customer Transfer |
| Confidential Customer Coin Transferee #5313 | [Address on File] | 5/19/2023 | Bitcoin | 0.00741188 | Customer Transfer |
| Confidential Customer Coin Transferee #5313 | [Address on File] | 5/20/2023 | Bitcoin | 0.00721853 | Customer Transfer |
| Confidential Customer Coin Transferee #5313 | [Address on File] | 5/24/2023 | Bitcoin | 0.00567769 | Customer Transfer |
| Confidential Customer Coin Transferee #5313 | [Address on File] | 5/17/2023 | Bitcoin | 0.00493839 | Customer Transfer |
| Confidential Customer Coin Transferee #5313 | [Address on File] | 5/17/2023 | Bitcoin | 0.00414625 | Customer Transfer |
| Confidential Customer Coin Transferee #5313 | [Address on File] | 5/24/2023 | Bitcoin | 0.00398918 | Customer Transfer |
| Confidential Customer Coin Transferee #5313 | [Address on File] | 5/19/2023 | Bitcoin | 0.00389019 | Customer Transfer |
| Confidential Customer Coin Transferee #5313 | [Address on File] | 5/17/2023 | Bitcoin | 0.00374097 | Customer Transfer |
| Confidential Customer Coin Transferee #5313 | [Address on File] | 5/24/2023 | Bitcoin | 0.00329412 | Customer Transfer |
| Confidential Customer Coin Transferee #5313 | [Address on File] | 5/20/2023 | Bitcoin | 0.00277641 | Customer Transfer |
| Confidential Customer Coin Transferee #5313 | [Address on File] | 5/31/2023 | Bitcoin | 0.002734 | Customer Transfer |
| Confidential Customer Coin Transferee #5313 | [Address on File] | 5/20/2023 | Bitcoin | 0.00222175 | Customer Transfer |
| Confidential Customer Coin Transferee #5313 | [Address on File] | 5/17/2023 | Bitcoin | 0.00022299 | Customer Transfer |
| Confidential Customer Coin Transferee #5314 | [Address on File] | 5/18/2023 | Bitcoin | 0.0066 | Customer Transfer |
| Confidential Customer Coin Transferee #5314 | [Address on File] | 5/16/2023 | Bitcoin | 0.00334 | Customer Transfer |
| Confidential Customer Coin Transferee #5315 | [Address on File] | 6/20/2023 | Bitcoin | 0.00178991 | Customer Transfer |
| Confidential Customer Coin Transferee #5316 | [Address on File] | 5/24/2023 | Bitcoin | 0.03024783 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5317 | [Address on File] | 6/20/2023 | Bitcoin | 0.00288514 | Customer Transfer |
| Confidential Customer Coin Transferee #5318 | [Address on File] | 5/25/2023 | Bitcoin | 0.03778664 | Customer Transfer |
| Confidential Customer Coin Transferee #5319 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075326 | Customer Transfer |
| Confidential Customer Coin Transferee #5320 | [Address on File] | 5/20/2023 | Bitcoin | 0.02700132 | Customer Transfer |
| Confidential Customer Coin Transferee #5320 | [Address on File] | 5/22/2023 | Bitcoin | 0.02425087 | Customer Transfer |
| Confidential Customer Coin Transferee #5320 | [Address on File] | 5/19/2023 | Bitcoin | 0.01666263 | Customer Transfer |
| Confidential Customer Coin Transferee #5320 | [Address on File] | 5/16/2023 | Bitcoin | 0.01195012 | Customer Transfer |
| Confidential Customer Coin Transferee #5320 | [Address on File] | 5/22/2023 | Bitcoin | 0.00980773 | Customer Transfer |
| Confidential Customer Coin Transferee #5320 | [Address on File] | 5/26/2023 | Bitcoin | 0.00917296 | Customer Transfer |
| Confidential Customer Coin Transferee #5320 | [Address on File] | 5/22/2023 | Bitcoin | 0.00915313 | Customer Transfer |
| Confidential Customer Coin Transferee #5320 | [Address on File] | 5/23/2023 | Bitcoin | 0.00873741 | Customer Transfer |
| Confidential Customer Coin Transferee #5320 | [Address on File] | 5/24/2023 | Bitcoin | 0.00869571 | Customer Transfer |
| Confidential Customer Coin Transferee #5320 | [Address on File] | 5/23/2023 | Bitcoin | 0.00675195 | Customer Transfer |
| Confidential Customer Coin Transferee #5320 | [Address on File] | 5/25/2023 | Bitcoin | 0.00646973 | Customer Transfer |
| Confidential Customer Coin Transferee #5320 | [Address on File] | 5/20/2023 | Bitcoin | 0.00642785 | Customer Transfer |
| Confidential Customer Coin Transferee #5320 | [Address on File] | 5/26/2023 | Bitcoin | 0.00558257 | Customer Transfer |
| Confidential Customer Coin Transferee #5321 | [Address on File] | 5/20/2023 | Bitcoin | 0.13 | Customer Transfer |
| Confidential Customer Coin Transferee #5322 | [Address on File] | 6/21/2023 | USD Coin | 995.515248 | Customer Transfer |
| Confidential Customer Coin Transferee #5322 | [Address on File] | 6/21/2023 | USD Coin | 985.560538 | Customer Transfer |
| Confidential Customer Coin Transferee #5322 | [Address on File] | 6/21/2023 | USD Coin | 295.72411 | Customer Transfer |
| Confidential Customer Coin Transferee #5322 | [Address on File] | 6/21/2023 | USD Coin | 167.244643 | Customer Transfer |
| Confidential Customer Coin Transferee #5323 | [Address on File] | 5/16/2023 | Bitcoin | 0.06336703 | Customer Transfer |
| Confidential Customer Coin Transferee #5324 | [Address on File] | 5/26/2023 | Bitcoin | 0.00177333 | Customer Transfer |
| Confidential Customer Coin Transferee #5325 | [Address on File] | 6/20/2023 | Bitcoin | 0.00100845 | Customer Transfer |
| Confidential Customer Coin Transferee #5326 | [Address on File] | 6/16/2023 | Bitcoin | 0.01098057 | Customer Transfer |
| Confidential Customer Coin Transferee #5327 | [Address on File] | 5/22/2023 | Bitcoin | 0.00744197 | Customer Transfer |
| Confidential Customer Coin Transferee #5328 | [Address on File] | 5/16/2023 | Bitcoin | 0.01458802 | Customer Transfer |
| Confidential Customer Coin Transferee #5329 | [Address on File] | 6/20/2023 | Bitcoin | 0.00111739 | Customer Transfer |
| Confidential Customer Coin Transferee #5330 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075203 | Customer Transfer |
| Confidential Customer Coin Transferee #5330 | [Address on File] | 5/18/2023 | Bitcoin | 0.00067602 | Customer Transfer |
| Confidential Customer Coin Transferee #5331 | [Address on File] | 5/20/2023 | Bitcoin | 0.0008994 | Customer Transfer |
| Confidential Customer Coin Transferee #5332 | [Address on File] | 5/18/2023 | Bitcoin | 0.00863212 | Customer Transfer |
| Confidential Customer Coin Transferee #5333 | [Address on File] | 6/19/2023 | Bitcoin | 0.00198412 | Customer Transfer |
| Confidential Customer Coin Transferee #5334 | [Address on File] | 5/20/2023 | Bitcoin | 0.00072256 | Customer Transfer |
| Confidential Customer Coin Transferee #5335 | [Address on File] | 6/7/2023 | Bitcoin | 0.0052825 | Customer Transfer |
| Confidential Customer Coin Transferee #5336 | [Address on File] | 5/18/2023 | Bitcoin | 0.01 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5336 | [Address on File] | 5/18/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #5337 | [Address on File] | 6/21/2023 | Bitcoin | 1.20294963 | Customer Transfer |
| Confidential Customer Coin Transferee #5338 | [Address on File] | 6/20/2023 | Bitcoin | 0.00982379 | Customer Transfer |
| Confidential Customer Coin Transferee #5339 | [Address on File] | 6/15/2023 | Tether USD | 79.5338 | Customer Transfer |
| Confidential Customer Coin Transferee #5339 | [Address on File] | 6/20/2023 | Bitcoin | 0.69982327 | Customer Transfer |
| Confidential Customer Coin Transferee #5340 | [Address on File] | 6/8/2023 | Bitcoin | 1.85844046 | Customer Transfer |
| Confidential Customer Coin Transferee #5341 | [Address on File] | 6/20/2023 | Bitcoin | 0.00357162 | Customer Transfer |
| Confidential Customer Coin Transferee #5342 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011632 | Customer Transfer |
| Confidential Customer Coin Transferee #5343 | [Address on File] | 5/20/2023 | Bitcoin | 0.01598552 | Customer Transfer |
| Confidential Customer Coin Transferee #5344 | [Address on File] | 5/26/2023 | Bitcoin | 0.01857016 | Customer Transfer |
| Confidential Customer Coin Transferee #5345 | [Address on File] | 5/28/2023 | Bitcoin | 0.01834777 | Customer Transfer |
| Confidential Customer Coin Transferee #5345 | [Address on File] | 5/17/2023 | Bitcoin | 0.00899341 | Customer Transfer |
| Confidential Customer Coin Transferee #5345 | [Address on File] | 5/25/2023 | Bitcoin | 0.00376498 | Customer Transfer |
| Confidential Customer Coin Transferee #5346 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003419 | Customer Transfer |
| Confidential Customer Coin Transferee #5347 | [Address on File] | 5/27/2023 | Bitcoin | 0.01235042 | Customer Transfer |
| Confidential Customer Coin Transferee #5348 | [Address on File] | 5/26/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #5349 | [Address on File] | 5/28/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #5349 | [Address on File] | 5/28/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #5349 | [Address on File] | 5/28/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #5349 | [Address on File] | 5/28/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #5349 | [Address on File] | 5/28/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #5349 | [Address on File] | 5/28/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #5349 | [Address on File] | 5/28/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #5349 | [Address on File] | 5/28/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #5350 | [Address on File] | 5/26/2023 | Bitcoin | 0.00452228 | Customer Transfer |
| Confidential Customer Coin Transferee #5350 | [Address on File] | 5/21/2023 | Bitcoin | 0.00442606 | Customer Transfer |
| Confidential Customer Coin Transferee #5351 | [Address on File] | 5/16/2023 | Bitcoin | 0.00179841 | Customer Transfer |
| Confidential Customer Coin Transferee #5351 | [Address on File] | 5/27/2023 | Bitcoin | 0.00111549 | Customer Transfer |
| Confidential Customer Coin Transferee #5351 | [Address on File] | 5/29/2023 | Bitcoin | 0.00089035 | Customer Transfer |
| Confidential Customer Coin Transferee #5351 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071726 | Customer Transfer |
| Confidential Customer Coin Transferee #5351 | [Address on File] | 5/28/2023 | Bitcoin | 0.00070739 | Customer Transfer |
| Confidential Customer Coin Transferee #5351 | [Address on File] | 5/27/2023 | Bitcoin | 0.00055768 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5351 | [Address on File] | 5/29/2023 | Bitcoin | 0.00053226 | Customer Transfer |
| Confidential Customer Coin Transferee #5351 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035825 | Customer Transfer |
| Confidential Customer Coin Transferee #5351 | [Address on File] | 5/29/2023 | Bitcoin | 0.00032348 | Customer Transfer |
| Confidential Customer Coin Transferee #5351 | [Address on File] | 5/18/2023 | Bitcoin | 0.00031003 | Customer Transfer |
| Confidential Customer Coin Transferee #5352 | [Address on File] | 5/26/2023 | Bitcoin | 0.55593846 | Customer Transfer |
| Confidential Customer Coin Transferee #5352 | [Address on File] | 5/26/2023 | Bitcoin | 0.00446003 | Customer Transfer |
| Confidential Customer Coin Transferee #5352 | [Address on File] | 5/20/2023 | Bitcoin | 0.00415211 | Customer Transfer |
| Confidential Customer Coin Transferee #5353 | [Address on File] | 5/22/2023 | Bitcoin | 0.01001371 | Customer Transfer |
| Confidential Customer Coin Transferee #5354 | [Address on File] | 6/1/2023 | Ether | 0.130297 | Customer Transfer |
| Confidential Customer Coin Transferee #5354 | [Address on File] | 6/1/2023 | Ether | 0.016826 | Customer Transfer |
| Confidential Customer Coin Transferee #5355 | [Address on File] | 6/1/2023 | Tether USD | 538.9475 | Customer Transfer |
| Confidential Customer Coin Transferee #5356 | [Address on File] | 6/19/2023 | Bitcoin | 0.00201266 | Customer Transfer |
| Confidential Customer Coin Transferee #5357 | [Address on File] | 5/21/2023 | Bitcoin | 0.01060245 | Customer Transfer |
| Confidential Customer Coin Transferee #5358 | [Address on File] | 5/26/2023 | Bitcoin | 0.00036538 | Customer Transfer |
| Confidential Customer Coin Transferee #5358 | [Address on File] | 5/19/2023 | Bitcoin | 0.00035286 | Customer Transfer |
| Confidential Customer Coin Transferee #5359 | [Address on File] | 5/22/2023 | USDC Avalanche) | 996.131547 | Customer Transfer |
| Confidential Customer Coin Transferee #5359 | [Address on File] | 6/11/2023 | USDC Avalanche) | 496.702637 | Customer Transfer |
| Confidential Customer Coin Transferee #5360 | [Address on File] | 6/2/2023 | Cosmos Hub ATOM) | 18.601239 | Customer Transfer |
| Confidential Customer Coin Transferee #5360 | [Address on File] | 5/21/2023 | Cosmos Hub ATOM) | 6.392509 | Customer Transfer |
| Confidential Customer Coin Transferee #5360 | [Address on File] | 6/5/2023 | Cosmos Hub ATOM) | 5.900236 | Customer Transfer |
| Confidential Customer Coin Transferee #5360 | [Address on File] | 6/10/2023 | Cosmos Hub ATOM) | 5.555192 | Customer Transfer |
| Confidential Customer Coin Transferee #5360 | [Address on File] | 6/5/2023 | Bitcoin | 0.002038 | Customer Transfer |
| Confidential Customer Coin Transferee #5360 | [Address on File] | 6/10/2023 | Bitcoin | 0.001694 | Customer Transfer |
| Confidential Customer Coin Transferee #5361 | [Address on File] | 5/18/2023 | Tether USD | 1584.29 | Customer Transfer |
| Confidential Customer Coin Transferee #5362 | [Address on File] | 6/20/2023 | Bitcoin | 0.00044419 | Customer Transfer |
| Confidential Customer Coin Transferee #5363 | [Address on File] | 5/22/2023 | Bitcoin | 0.00560508 | Customer Transfer |
| Confidential Customer Coin Transferee #5364 | [Address on File] | 6/6/2023 | Bitcoin | 0.01392156 | Customer Transfer |
| Confidential Customer Coin Transferee #5365 | [Address on File] | 5/26/2023 | Bitcoin | 0.01009286 | Customer Transfer |
| Confidential Customer Coin Transferee #5366 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110467 | Customer Transfer |
| Confidential Customer Coin Transferee #5367 | [Address on File] | 6/20/2023 | Bitcoin | 0.00063644 | Customer Transfer |
| Confidential Customer Coin Transferee #5368 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005817 | Customer Transfer |
| Confidential Customer Coin Transferee #5369 | [Address on File] | 5/20/2023 | Bitcoin | 0.0166405 | Customer Transfer |
| Confidential Customer Coin Transferee #5369 | [Address on File] | 5/23/2023 | Bitcoin | 0.00182777 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5370 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006502 | Customer Transfer |
| Confidential Customer Coin Transferee #5371 | [Address on File] | 5/25/2023 | Tether USD | 2495 | Customer Transfer |
| Confidential Customer Coin Transferee #5371 | [Address on File] | 5/25/2023 | Tether USD | 5 | Customer Transfer |
| Confidential Customer Coin Transferee #5372 | [Address on File] | 6/19/2023 | Bitcoin | 0.02877769 | Customer Transfer |
| Confidential Customer Coin Transferee #5373 | [Address on File] | 5/25/2023 | Bitcoin | 0.00081372 | Customer Transfer |
| Confidential Customer Coin Transferee #5374 | [Address on File] | 5/29/2023 | Bitcoin | 0.00518535 | Customer Transfer |
| Confidential Customer Coin Transferee #5375 | [Address on File] | 6/20/2023 | Bitcoin | 0.00083267 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/19/2023 | Bitcoin | 0.01378871 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/29/2023 | Bitcoin | 0.00968368 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/19/2023 | Bitcoin | 0.00845195 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/22/2023 | Bitcoin | 0.0033315 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/18/2023 | Bitcoin | 0.00250916 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/22/2023 | Bitcoin | 0.0024496 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/23/2023 | Bitcoin | 0.0022212 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/31/2023 | Bitcoin | 0.00198204 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/25/2023 | Bitcoin | 0.00193202 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/20/2023 | Bitcoin | 0.00177684 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/26/2023 | Bitcoin | 0.00169574 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/30/2023 | Bitcoin | 0.00161237 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/22/2023 | Bitcoin | 0.00155587 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/20/2023 | Bitcoin | 0.00155445 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/16/2023 | Bitcoin | 0.00150522 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/18/2023 | Bitcoin | 0.00146626 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/19/2023 | Bitcoin | 0.00144476 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/16/2023 | Bitcoin | 0.00143141 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/16/2023 | Bitcoin | 0.0014255 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/17/2023 | Bitcoin | 0.00141727 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/17/2023 | Bitcoin | 0.00140669 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/19/2023 | Bitcoin | 0.00140499 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/16/2023 | Bitcoin | 0.00140088 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/16/2023 | Bitcoin | 0.00140016 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/18/2023 | Bitcoin | 0.00135961 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/19/2023 | Bitcoin | 0.0013332 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/20/2023 | Bitcoin | 0.00133048 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/30/2023 | Bitcoin | 0.0012898 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/20/2023 | Bitcoin | 0.00121778 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/18/2023 | Bitcoin | 0.00112635 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/23/2023 | Bitcoin | 0.00111107 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/23/2023 | Bitcoin | 0.00109384 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/22/2023 | Bitcoin | 0.00100082 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/23/2023 | Bitcoin | 0.00099507 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/17/2023 | Bitcoin | 0.00094631 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/24/2023 | Bitcoin | 0.00089109 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/21/2023 | Bitcoin | 0.0008806 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/23/2023 | Bitcoin | 0.00087768 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/18/2023 | Bitcoin | 0.00081811 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/17/2023 | Bitcoin | 0.00081681 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/16/2023 | Bitcoin | 0.0008081 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/19/2023 | Bitcoin | 0.00077939 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/22/2023 | Bitcoin | 0.00077924 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/19/2023 | Bitcoin | 0.00077784 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/22/2023 | Bitcoin | 0.00077646 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/19/2023 | Bitcoin | 0.00073893 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/24/2023 | Bitcoin | 0.00068242 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/31/2023 | Bitcoin | 0.00055258 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/21/2023 | Bitcoin | 0.00055105 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/22/2023 | Bitcoin | 0.00048096 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/24/2023 | Bitcoin | 0.00044829 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/20/2023 | Bitcoin | 0.00044348 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/16/2023 | Bitcoin | 0.00044319 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/24/2023 | Bitcoin | 0.00032962 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/23/2023 | Bitcoin | 0.00032951 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/23/2023 | Bitcoin | 0.00032852 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/23/2023 | Bitcoin | 0.00032814 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/20/2023 | Bitcoin | 0.00022195 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/20/2023 | Bitcoin | 0.0002206 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/16/2023 | Bitcoin | 0.00011047 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/20/2023 | Bitcoin | 0.00011021 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | [Address on File] | 5/17/2023 | Bitcoin | 0.00011007 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5377 | [Address on File] | 6/12/2023 | Bitcoin | 0.00372306 | Customer Transfer |
| Confidential Customer Coin Transferee #5377 | [Address on File] | 5/17/2023 | Bitcoin | 0.00371772 | Customer Transfer |
| Confidential Customer Coin Transferee #5377 | [Address on File] | 6/13/2023 | Bitcoin | 0.00191106 | Customer Transfer |
| Confidential Customer Coin Transferee #5377 | [Address on File] | 5/31/2023 | Bitcoin | 0.00189698 | Customer Transfer |
| Confidential Customer Coin Transferee #5377 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184386 | Customer Transfer |
| Confidential Customer Coin Transferee #5378 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057895 | Customer Transfer |
| Confidential Customer Coin Transferee #5379 | [Address on File] | 5/22/2023 | Bitcoin | 0.27082183 | Customer Transfer |
| Confidential Customer Coin Transferee #5380 | [Address on File] | 5/19/2023 | Bitcoin | 0.00938767 | Customer Transfer |
| Confidential Customer Coin Transferee #5380 | [Address on File] | 5/26/2023 | Bitcoin | 0.00363062 | Customer Transfer |
| Confidential Customer Coin Transferee #5380 | [Address on File] | 5/18/2023 | Bitcoin | 0.00191399 | Customer Transfer |
| Confidential Customer Coin Transferee #5381 | [Address on File] | 6/6/2023 | Bitcoin | 0.36784744 | Customer Transfer |
| Confidential Customer Coin Transferee #5382 | [Address on File] | 5/19/2023 | Bitcoin | 0.00222709 | Customer Transfer |
| Confidential Customer Coin Transferee #5383 | [Address on File] | 6/19/2023 | Bitcoin | 0.00480275 | Customer Transfer |
| Confidential Customer Coin Transferee #5384 | [Address on File] | 5/24/2023 | Bitcoin | 0.01092553 | Customer Transfer |
| Confidential Customer Coin Transferee #5384 | [Address on File] | 5/17/2023 | Bitcoin | 0.01030038 | Customer Transfer |
| Confidential Customer Coin Transferee #5385 | [Address on File] | 6/20/2023 | Bitcoin | 0.00800861 | Customer Transfer |
| Confidential Customer Coin Transferee #5386 | [Address on File] | 5/29/2023 | Bitcoin | 0.00218713 | Customer Transfer |
| Confidential Customer Coin Transferee #5387 | [Address on File] | 6/19/2023 | Bitcoin | 0.00310957 | Customer Transfer |
| Confidential Customer Coin Transferee #5388 | [Address on File] | 5/16/2023 | Bitcoin | 0.09605303 | Customer Transfer |
| Confidential Customer Coin Transferee #5389 | [Address on File] | 5/26/2023 | Bitcoin | 0.04820475 | Customer Transfer |
| Confidential Customer Coin Transferee #5390 | [Address on File] | 5/19/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #5391 | [Address on File] | 5/24/2023 | Bitcoin | 0.07425835 | Customer Transfer |
| Confidential Customer Coin Transferee #5391 | [Address on File] | 5/21/2023 | Bitcoin | 0.07389681 | Customer Transfer |
| Confidential Customer Coin Transferee #5391 | [Address on File] | 5/22/2023 | Bitcoin | 0.05163195 | Customer Transfer |
| Confidential Customer Coin Transferee #5391 | [Address on File] | 5/20/2023 | Bitcoin | 0.03695951 | Customer Transfer |
| Confidential Customer Coin Transferee #5391 | [Address on File] | 5/21/2023 | Bitcoin | 0.03695015 | Customer Transfer |
| Confidential Customer Coin Transferee #5391 | [Address on File] | 5/19/2023 | Bitcoin | 0.03692899 | Customer Transfer |
| Confidential Customer Coin Transferee #5391 | [Address on File] | 6/1/2023 | Bitcoin | 0.03692411 | Customer Transfer |
| Confidential Customer Coin Transferee #5391 | [Address on File] | 5/16/2023 | Bitcoin | 0.03683046 | Customer Transfer |
| Confidential Customer Coin Transferee #5391 | [Address on File] | 5/16/2023 | Bitcoin | 0.03667762 | Customer Transfer |
| Confidential Customer Coin Transferee #5391 | [Address on File] | 5/18/2023 | Bitcoin | 0.02179836 | Customer Transfer |
| Confidential Customer Coin Transferee #5391 | [Address on File] | 5/31/2023 | Bitcoin | 0.01252229 | Customer Transfer |
| Confidential Customer Coin Transferee #5391 | [Address on File] | 5/29/2023 | Bitcoin | 0.01059161 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5391 | [Address on File] | 5/29/2023 | Bitcoin | 0.00530948 | Customer Transfer |
| Confidential Customer Coin Transferee #5392 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370438 | Customer Transfer |
| Confidential Customer Coin Transferee #5392 | [Address on File] | 5/23/2023 | Bitcoin | 0.0037028 | Customer Transfer |
| Confidential Customer Coin Transferee #5393 | [Address on File] | 5/18/2023 | Bitcoin | 0.012745 | Customer Transfer |
| Confidential Customer Coin Transferee #5394 | [Address on File] | 5/27/2023 | Bitcoin | 0.02087659 | Customer Transfer |
| Confidential Customer Coin Transferee #5395 | [Address on File] | 5/27/2023 | Bitcoin | 0.02823741 | Customer Transfer |
| Confidential Customer Coin Transferee #5396 | [Address on File] | 5/28/2023 | Bitcoin | 0.03394543 | Customer Transfer |
| Confidential Customer Coin Transferee #5396 | [Address on File] | 5/27/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #5396 | [Address on File] | 5/20/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5397 | [Address on File] | 5/19/2023 | Bitcoin | 0.01111112 | Customer Transfer |
| Confidential Customer Coin Transferee #5398 | [Address on File] | 6/20/2023 | Bitcoin | 0.00068588 | Customer Transfer |
| Confidential Customer Coin Transferee #5399 | [Address on File] | 6/8/2023 | Bitcoin | 0.00598002 | Customer Transfer |
| Confidential Customer Coin Transferee #5399 | [Address on File] | 6/19/2023 | Bitcoin | 0.0018511 | Customer Transfer |
| Confidential Customer Coin Transferee #5400 | [Address on File] | 6/9/2023 | Bitcoin | 0.00112145 | Customer Transfer |
| Confidential Customer Coin Transferee #5400 | [Address on File] | 6/2/2023 | Bitcoin | 0.00045632 | Customer Transfer |
| Confidential Customer Coin Transferee #5400 | [Address on File] | 6/16/2023 | Bitcoin | 0.00038709 | Customer Transfer |
| Confidential Customer Coin Transferee #5400 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037644 | Customer Transfer |
| Confidential Customer Coin Transferee #5400 | [Address on File] | 6/1/2023 | Bitcoin | 0.00016306 | Customer Transfer |
| Confidential Customer Coin Transferee #5400 | [Address on File] | 5/25/2023 | Bitcoin | 0.00015162 | Customer Transfer |
| Confidential Customer Coin Transferee #5400 | [Address on File] | 5/23/2023 | Bitcoin | 0.00014846 | Customer Transfer |
| Confidential Customer Coin Transferee #5400 | [Address on File] | 5/29/2023 | Bitcoin | 0.00007512 | Customer Transfer |
| Confidential Customer Coin Transferee #5401 | [Address on File] | 5/29/2023 | Bitcoin | 0.00927419 | Customer Transfer |
| Confidential Customer Coin Transferee #5401 | [Address on File] | 5/19/2023 | Bitcoin | 0.00922784 | Customer Transfer |
| Confidential Customer Coin Transferee #5402 | [Address on File] | 6/20/2023 | Bitcoin | 0.00281264 | Customer Transfer |
| Confidential Customer Coin Transferee #5403 | [Address on File] | 5/22/2023 | Bitcoin | 0.00341493 | Customer Transfer |
| Confidential Customer Coin Transferee #5404 | [Address on File] | 5/29/2023 | Bitcoin | 0.00396439 | Customer Transfer |
| Confidential Customer Coin Transferee #5404 | [Address on File] | 6/7/2023 | Bitcoin | 0.00349872 | Customer Transfer |
| Confidential Customer Coin Transferee #5404 | [Address on File] | 5/16/2023 | Bitcoin | 0.00240429 | Customer Transfer |
| Confidential Customer Coin Transferee #5404 | [Address on File] | 6/14/2023 | Bitcoin | 0.00161318 | Customer Transfer |
| Confidential Customer Coin Transferee #5404 | [Address on File] | 5/17/2023 | Bitcoin | 0.00109228 | Customer Transfer |
| Confidential Customer Coin Transferee #5404 | [Address on File] | 6/16/2023 | Bitcoin | 0.00059232 | Customer Transfer |
| Confidential Customer Coin Transferee #5404 | [Address on File] | 6/9/2023 | Bitcoin | 0.00015852 | Customer Transfer |
| Confidential Customer Coin Transferee #5405 | [Address on File] | 6/19/2023 | Bitcoin | 0.00058062 | Customer Transfer |
| Confidential Customer Coin Transferee #5406 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005805 | Customer Transfer |
| Confidential Customer Coin Transferee #5407 | [Address on File] | 6/19/2023 | Bitcoin | 0.00212084 | Customer Transfer |
| Confidential Customer Coin Transferee #5408 | [Address on File] | 5/24/2023 | Bitcoin | 0.0610162 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5408 | [Address on File] | 5/24/2023 | Bitcoin | 0.05866506 | Customer Transfer |
| Confidential Customer Coin Transferee #5408 | [Address on File] | 5/24/2023 | Bitcoin | 0.00179 | Customer Transfer |
| Confidential Customer Coin Transferee #5408 | [Address on File] | 5/24/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | [Address on File] | 5/23/2023 | Bitcoin | 0.05137113 | Customer Transfer |
| Confidential Customer Coin Transferee #5410 | [Address on File] | 6/20/2023 | Bitcoin | 0.00128635 | Customer Transfer |
| Confidential Customer Coin Transferee #5411 | [Address on File] | 5/27/2023 | Bitcoin | 0.00372218 | Customer Transfer |
| Confidential Customer Coin Transferee #5411 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369731 | Customer Transfer |
| Confidential Customer Coin Transferee #5412 | [Address on File] | 5/31/2023 | Bitcoin | 0.03174025 | Customer Transfer |
| Confidential Customer Coin Transferee #5413 | [Address on File] | 5/29/2023 | Bitcoin | 0.04528 | Customer Transfer |
| Confidential Customer Coin Transferee #5414 | [Address on File] | 5/19/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #5414 | [Address on File] | 5/24/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #5414 | [Address on File] | 5/19/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #5415 | [Address on File] | 5/28/2023 | Bitcoin | 0.00519005 | Customer Transfer |
| Confidential Customer Coin Transferee #5416 | [Address on File] | 5/30/2023 | Bitcoin | 0.00214668 | Customer Transfer |
| Confidential Customer Coin Transferee #5417 | [Address on File] | 5/16/2023 | Bitcoin | 0.00276252 | Customer Transfer |
| Confidential Customer Coin Transferee #5417 | [Address on File] | 5/23/2023 | Bitcoin | 0.00274015 | Customer Transfer |
| Confidential Customer Coin Transferee #5417 | [Address on File] | 5/31/2023 | Bitcoin | 0.00269113 | Customer Transfer |
| Confidential Customer Coin Transferee #5417 | [Address on File] | 5/21/2023 | Bitcoin | 0.0009212 | Customer Transfer |
| Confidential Customer Coin Transferee #5417 | [Address on File] | 5/29/2023 | Bitcoin | 0.00088383 | Customer Transfer |
| Confidential Customer Coin Transferee #5418 | [Address on File] | 5/16/2023 | Bitcoin | 0.00010776 | Customer Transfer |
| Confidential Customer Coin Transferee #5419 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005977 | Customer Transfer |
| Confidential Customer Coin Transferee #5420 | [Address on File] | 5/17/2023 | Litecoin | 0.68281233 | Customer Transfer |
| Confidential Customer Coin Transferee #5421 | [Address on File] | 6/19/2023 | Bitcoin | 0.00172623 | Customer Transfer |
| Confidential Customer Coin Transferee #5422 | [Address on File] | 5/21/2023 | Bitcoin | 0.00108879 | Customer Transfer |
| Confidential Customer Coin Transferee #5423 | [Address on File] | 6/20/2023 | Bitcoin | 0.01398701 | Customer Transfer |
| Confidential Customer Coin Transferee #5424 | [Address on File] | 5/19/2023 | Ether | 0.08054342 | Customer Transfer |
| Confidential Customer Coin Transferee #5425 | [Address on File] | 6/20/2023 | Bitcoin | 0.00110488 | Customer Transfer |
| Confidential Customer Coin Transferee #5426 | [Address on File] | 5/21/2023 | Bitcoin | 0.00455249 | Customer Transfer |
| Confidential Customer Coin Transferee #5427 | [Address on File] | 6/7/2023 | Bitcoin | 0.00691892 | Customer Transfer |
| Confidential Customer Coin Transferee #5427 | [Address on File] | 5/24/2023 | Bitcoin | 0.00564907 | Customer Transfer |
| Confidential Customer Coin Transferee #5427 | [Address on File] | 5/25/2023 | Bitcoin | 0.00190053 | Customer Transfer |
| Confidential Customer Coin Transferee #5427 | [Address on File] | 6/12/2023 | Bitcoin | 0.00018603 | Customer Transfer |
| Confidential Customer Coin Transferee #5428 | [Address on File] | 6/20/2023 | Bitcoin | 0.021655 | Customer Transfer |
| Confidential Customer Coin Transferee #5429 | [Address on File] | 6/7/2023 | Bitcoin | 0.0384792 | Customer Transfer |
| Confidential Customer Coin Transferee #5429 | [Address on File] | 6/9/2023 | Bitcoin | 0.01872083 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5430 | [Address on File] | 5/19/2023 | Bitcoin | 0.01381586 | Customer Transfer |
| Confidential Customer Coin Transferee #5430 | [Address on File] | 5/25/2023 | Bitcoin | 0.011229 | Customer Transfer |
| Confidential Customer Coin Transferee #5430 | [Address on File] | 5/20/2023 | Bitcoin | 0.00723881 | Customer Transfer |
| Confidential Customer Coin Transferee #5430 | [Address on File] | 5/22/2023 | Bitcoin | 0.00364547 | Customer Transfer |
| Confidential Customer Coin Transferee #5431 | [Address on File] | 6/20/2023 | Bitcoin | 0.01352039 | Customer Transfer |
| Confidential Customer Coin Transferee #5432 | [Address on File] | 5/19/2023 | Bitcoin | 0.00002 | Customer Transfer |
| Confidential Customer Coin Transferee #5432 | [Address on File] | 5/19/2023 | Bitcoin | 0.00002 | Customer Transfer |
| Confidential Customer Coin Transferee #5433 | [Address on File] | 5/29/2023 | Bitcoin | 0.00003578 | Customer Transfer |
| Confidential Customer Coin Transferee #5434 | [Address on File] | 5/18/2023 | Bitcoin | 0.01137405 | Customer Transfer |
| Confidential Customer Coin Transferee #5435 | [Address on File] | 6/2/2023 | USDC Avalanche) | 55.072463 | Customer Transfer |
| Confidential Customer Coin Transferee #5436 | [Address on File] | 5/16/2023 | Bitcoin | 0.00821442 | Customer Transfer |
| Confidential Customer Coin Transferee #5437 | [Address on File] | 5/17/2023 | Bitcoin | 0.01011599 | Customer Transfer |
| Confidential Customer Coin Transferee #5438 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005997 | Customer Transfer |
| Confidential Customer Coin Transferee #5439 | [Address on File] | 5/19/2023 | Bitcoin | 0.00184798 | Customer Transfer |
| Confidential Customer Coin Transferee #5439 | [Address on File] | 5/17/2023 | Bitcoin | 0.00183674 | Customer Transfer |
| Confidential Customer Coin Transferee #5439 | [Address on File] | 5/25/2023 | Bitcoin | 0.0015179 | Customer Transfer |
| Confidential Customer Coin Transferee #5439 | [Address on File] | 5/17/2023 | Bitcoin | 0.00148473 | Customer Transfer |
| Confidential Customer Coin Transferee #5439 | [Address on File] | 5/26/2023 | Bitcoin | 0.0012389 | Customer Transfer |
| Confidential Customer Coin Transferee #5439 | [Address on File] | 5/18/2023 | Bitcoin | 0.00119754 | Customer Transfer |
| Confidential Customer Coin Transferee #5439 | [Address on File] | 5/25/2023 | Bitcoin | 0.00113292 | Customer Transfer |
| Confidential Customer Coin Transferee #5440 | [Address on File] | 5/19/2023 | Bitcoin | 0.00231856 | Customer Transfer |
| Confidential Customer Coin Transferee #5441 | [Address on File] | 6/8/2023 | Bitcoin | 20 | Customer Transfer |
| Confidential Customer Coin Transferee #5442 | [Address on File] | 6/16/2023 | Bitcoin | 13 | Customer Transfer |
| Confidential Customer Coin Transferee #5443 | [Address on File] | 6/15/2023 | Ether | 40 | Customer Transfer |
| Confidential Customer Coin Transferee #5444 | [Address on File] | 5/20/2023 | Bitcoin | 0.54 | Customer Transfer |
| Confidential Customer Coin Transferee #5445 | [Address on File] | 5/16/2023 | Bitcoin | 0.65609421 | Customer Transfer |
| Confidential Customer Coin Transferee #5446 | [Address on File] | 5/24/2023 | Bitcoin | 0.03661114 | Customer Transfer |
| Confidential Customer Coin Transferee #5446 | [Address on File] | 5/27/2023 | Bitcoin | 0.02230125 | Customer Transfer |
| Confidential Customer Coin Transferee #5446 | [Address on File] | 5/17/2023 | Bitcoin | 0.0184064 | Customer Transfer |
| Confidential Customer Coin Transferee #5446 | [Address on File] | 5/24/2023 | Bitcoin | 0.01834942 | Customer Transfer |
| Confidential Customer Coin Transferee #5446 | [Address on File] | 5/22/2023 | Bitcoin | 0.01119733 | Customer Transfer |
| Confidential Customer Coin Transferee #5446 | [Address on File] | 5/22/2023 | Bitcoin | 0.00748615 | Customer Transfer |
| Confidential Customer Coin Transferee #5446 | [Address on File] | 5/23/2023 | Bitcoin | 0.00732097 | Customer Transfer |
| Confidential Customer Coin Transferee #5446 | [Address on File] | 5/29/2023 | Bitcoin | 0.00718833 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5446 | [Address on File] | 5/25/2023 | Bitcoin | 0.00381233 | Customer Transfer |
| Confidential Customer Coin Transferee #5446 | [Address on File] | 5/26/2023 | Bitcoin | 0.00376035 | Customer Transfer |
| Confidential Customer Coin Transferee #5446 | [Address on File] | 5/23/2023 | Bitcoin | 0.00370167 | Customer Transfer |
| Confidential Customer Coin Transferee #5447 | [Address on File] | 6/9/2023 | Bitcoin | 0.0028543 | Customer Transfer |
| Confidential Customer Coin Transferee #5448 | [Address on File] | 5/16/2023 | Bitcoin | 0.00430809 | Customer Transfer |
| Confidential Customer Coin Transferee #5449 | [Address on File] | 5/24/2023 | Bitcoin | 0.01104628 | Customer Transfer |
| Confidential Customer Coin Transferee #5449 | [Address on File] | 5/17/2023 | Bitcoin | 0.00738089 | Customer Transfer |
| Confidential Customer Coin Transferee #5449 | [Address on File] | 5/25/2023 | Bitcoin | 0.00379056 | Customer Transfer |
| Confidential Customer Coin Transferee #5449 | [Address on File] | 5/26/2023 | Bitcoin | 0.00375793 | Customer Transfer |
| Confidential Customer Coin Transferee #5449 | [Address on File] | 5/27/2023 | Bitcoin | 0.00372437 | Customer Transfer |
| Confidential Customer Coin Transferee #5449 | [Address on File] | 5/24/2023 | Bitcoin | 0.00372079 | Customer Transfer |
| Confidential Customer Coin Transferee #5449 | [Address on File] | 5/20/2023 | Bitcoin | 0.00370533 | Customer Transfer |
| Confidential Customer Coin Transferee #5449 | [Address on File] | 5/28/2023 | Bitcoin | 0.00365596 | Customer Transfer |
| Confidential Customer Coin Transferee #5449 | [Address on File] | 5/19/2023 | Bitcoin | 0.00363211 | Customer Transfer |
| Confidential Customer Coin Transferee #5449 | [Address on File] | 5/29/2023 | Bitcoin | 0.00357122 | Customer Transfer |
| Confidential Customer Coin Transferee #5449 | [Address on File] | 5/30/2023 | Bitcoin | 0.00355106 | Customer Transfer |
| Confidential Customer Coin Transferee #5449 | [Address on File] | 5/24/2023 | Bitcoin | 0.00189246 | Customer Transfer |
| Confidential Customer Coin Transferee #5450 | [Address on File] | 5/28/2023 | Bitcoin | 0.21 | Customer Transfer |
| Confidential Customer Coin Transferee #5451 | [Address on File] | 5/26/2023 | Bitcoin | 0.0035 | Customer Transfer |
| Confidential Customer Coin Transferee #5452 | [Address on File] | 6/19/2023 | Bitcoin | 0.00835467 | Customer Transfer |
| Confidential Customer Coin Transferee #5453 | [Address on File] | 5/20/2023 | Bitcoin | 0.00441487 | Customer Transfer |
| Confidential Customer Coin Transferee #5453 | [Address on File] | 5/20/2023 | Bitcoin | 0.00123338 | Customer Transfer |
| Confidential Customer Coin Transferee #5454 | [Address on File] | 5/22/2023 | Bitcoin | 0.06306688 | Customer Transfer |
| Confidential Customer Coin Transferee #5454 | [Address on File] | 5/22/2023 | Bitcoin | 0.00286114 | Customer Transfer |
| Confidential Customer Coin Transferee #5454 | [Address on File] | 5/22/2023 | Bitcoin | 0.00234569 | Customer Transfer |
| Confidential Customer Coin Transferee #5454 | [Address on File] | 5/22/2023 | Bitcoin | 0.00216219 | Customer Transfer |
| Confidential Customer Coin Transferee #5454 | [Address on File] | 5/22/2023 | Bitcoin | 0.0017813 | Customer Transfer |
| Confidential Customer Coin Transferee #5454 | [Address on File] | 5/22/2023 | Bitcoin | 0.00177162 | Customer Transfer |
| Confidential Customer Coin Transferee #5454 | [Address on File] | 5/22/2023 | Bitcoin | 0.00176229 | Customer Transfer |
| Confidential Customer Coin Transferee #5454 | [Address on File] | 5/22/2023 | Bitcoin | 0.00173909 | Customer Transfer |
| Confidential Customer Coin Transferee #5454 | [Address on File] | 5/22/2023 | Bitcoin | 0.00167474 | Customer Transfer |
| Confidential Customer Coin Transferee #5455 | [Address on File] | 6/5/2023 | Bitcoin | 0.00304503 | Customer Transfer |
| Confidential Customer Coin Transferee #5455 | [Address on File] | 6/8/2023 | Bitcoin | 0.00053556 | Customer Transfer |
| Confidential Customer Coin Transferee #5455 | [Address on File] | 6/19/2023 | Bitcoin | 0.00053404 | Customer Transfer |
| Confidential Customer Coin Transferee #5456 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000597 | Customer Transfer |
| Confidential Customer Coin Transferee #5457 | [Address on File] | 5/26/2023 | Bitcoin | 0.00902688 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5458 | [Address on File] | 5/26/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #5458 | [Address on File] | 5/26/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #5459 | [Address on File] | 6/13/2023 | Bitcoin | 0.00055009 | Customer Transfer |
| Confidential Customer Coin Transferee #5460 | [Address on File] | 5/27/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #5461 | [Address on File] | 5/16/2023 | Bitcoin | 0.14994101 | Customer Transfer |
| Confidential Customer Coin Transferee #5461 | [Address on File] | 5/26/2023 | Bitcoin | 0.11371317 | Customer Transfer |
| Confidential Customer Coin Transferee #5461 | [Address on File] | 5/19/2023 | Bitcoin | 0.11168714 | Customer Transfer |
| Confidential Customer Coin Transferee #5461 | [Address on File] | 5/21/2023 | Bitcoin | 0.03691823 | Customer Transfer |
| Confidential Customer Coin Transferee #5462 | [Address on File] | 5/16/2023 | Bitcoin | 0.01101787 | Customer Transfer |
| Confidential Customer Coin Transferee #5462 | [Address on File] | 5/17/2023 | Bitcoin | 0.00794893 | Customer Transfer |
| Confidential Customer Coin Transferee #5462 | [Address on File] | 5/24/2023 | Bitcoin | 0.00559574 | Customer Transfer |
| Confidential Customer Coin Transferee #5462 | [Address on File] | 5/20/2023 | Bitcoin | 0.00557598 | Customer Transfer |
| Confidential Customer Coin Transferee #5462 | [Address on File] | 5/30/2023 | Bitcoin | 0.00536219 | Customer Transfer |
| Confidential Customer Coin Transferee #5462 | [Address on File] | 5/30/2023 | Bitcoin | 0.00358458 | Customer Transfer |
| Confidential Customer Coin Transferee #5463 | [Address on File] | 6/20/2023 | Bitcoin | 0.00360553 | Customer Transfer |
| Confidential Customer Coin Transferee #5464 | [Address on File] | 5/16/2023 | Bitcoin | 0.02608716 | Customer Transfer |
| Confidential Customer Coin Transferee #5465 | [Address on File] | 5/31/2023 | Bitcoin | 0.00918963 | Customer Transfer |
| Confidential Customer Coin Transferee #5465 | [Address on File] | 5/18/2023 | Bitcoin | 0.00908848 | Customer Transfer |
| Confidential Customer Coin Transferee #5466 | [Address on File] | 5/17/2023 | Bitcoin | 0.01005426 | Customer Transfer |
| Confidential Customer Coin Transferee #5466 | [Address on File] | 5/28/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #5466 | [Address on File] | 5/27/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #5466 | [Address on File] | 5/28/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #5466 | [Address on File] | 5/28/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #5467 | [Address on File] | 6/20/2023 | Bitcoin | 0.00168782 | Customer Transfer |
| Confidential Customer Coin Transferee #5468 | [Address on File] | 5/25/2023 | Bitcoin | 0.00760515 | Customer Transfer |
| Confidential Customer Coin Transferee #5468 | [Address on File] | 5/22/2023 | Bitcoin | 0.00371736 | Customer Transfer |
| Confidential Customer Coin Transferee #5469 | [Address on File] | 5/30/2023 | Bitcoin | 0.025 | Customer Transfer |
| Confidential Customer Coin Transferee #5470 | [Address on File] | 5/31/2023 | Bitcoin | 0.0004394 | Customer Transfer |
| Confidential Customer Coin Transferee #5470 | [Address on File] | 5/30/2023 | Bitcoin | 0.00042863 | Customer Transfer |
| Confidential Customer Coin Transferee #5471 | [Address on File] | 5/28/2023 | Bitcoin | 0.00202482 | Customer Transfer |
| Confidential Customer Coin Transferee #5471 | [Address on File] | 5/19/2023 | Bitcoin | 0.00110927 | Customer Transfer |
| Confidential Customer Coin Transferee #5471 | [Address on File] | 6/4/2023 | Bitcoin | 0.00040176 | Customer Transfer |
| Confidential Customer Coin Transferee #5471 | [Address on File] | 5/23/2023 | Bitcoin | 0.00018201 | Customer Transfer |
| Confidential Customer Coin Transferee #5472 | [Address on File] | 5/27/2023 | Bitcoin | 0.05083566 | Customer Transfer |
| Confidential Customer Coin Transferee #5472 | [Address on File] | 5/20/2023 | Bitcoin | 0.03510029 | Customer Transfer |
| Confidential Customer Coin Transferee #5472 | [Address on File] | 5/19/2023 | Bitcoin | 0.0264076 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5472 | [Address on File] | 5/18/2023 | Bitcoin | 0.0207505 | Customer Transfer |
| Confidential Customer Coin Transferee #5472 | [Address on File] | 5/18/2023 | Bitcoin | 0.01777954 | Customer Transfer |
| Confidential Customer Coin Transferee #5472 | [Address on File] | 5/16/2023 | Bitcoin | 0.01747727 | Customer Transfer |
| Confidential Customer Coin Transferee #5472 | [Address on File] | 5/18/2023 | Bitcoin | 0.01724178 | Customer Transfer |
| Confidential Customer Coin Transferee #5472 | [Address on File] | 5/20/2023 | Bitcoin | 0.01404669 | Customer Transfer |
| Confidential Customer Coin Transferee #5472 | [Address on File] | 5/19/2023 | Bitcoin | 0.01316572 | Customer Transfer |
| Confidential Customer Coin Transferee #5472 | [Address on File] | 5/18/2023 | Bitcoin | 0.005832 | Customer Transfer |
| Confidential Customer Coin Transferee #5472 | [Address on File] | 5/19/2023 | Bitcoin | 0.00351652 | Customer Transfer |
| Confidential Customer Coin Transferee #5472 | [Address on File] | 5/20/2023 | Bitcoin | 0.00350165 | Customer Transfer |
| Confidential Customer Coin Transferee #5472 | [Address on File] | 5/18/2023 | Bitcoin | 0.00344582 | Customer Transfer |
| Confidential Customer Coin Transferee #5473 | [Address on File] | 5/23/2023 | Bitcoin | 0.00364017 | Customer Transfer |
| Confidential Customer Coin Transferee #5473 | [Address on File] | 5/22/2023 | Bitcoin | 0.00295696 | Customer Transfer |
| Confidential Customer Coin Transferee #5473 | [Address on File] | 5/31/2023 | Bitcoin | 0.0025575 | Customer Transfer |
| Confidential Customer Coin Transferee #5473 | [Address on File] | 5/16/2023 | Bitcoin | 0.00246036 | Customer Transfer |
| Confidential Customer Coin Transferee #5474 | [Address on File] | 5/24/2023 | Bitcoin | 0.01189905 | Customer Transfer |
| Confidential Customer Coin Transferee #5474 | [Address on File] | 5/17/2023 | Bitcoin | 0.01149822 | Customer Transfer |
| Confidential Customer Coin Transferee #5475 | [Address on File] | 6/6/2023 | Bitcoin | 0.0149217 | Customer Transfer |
| Confidential Customer Coin Transferee #5476 | [Address on File] | 6/20/2023 | Bitcoin | 0.00007131 | Customer Transfer |
| Confidential Customer Coin Transferee #5477 | [Address on File] | 5/25/2023 | Bitcoin | 0.76116069 | Customer Transfer |
| Confidential Customer Coin Transferee #5477 | [Address on File] | 5/18/2023 | Bitcoin | 0.57023328 | Customer Transfer |
| Confidential Customer Coin Transferee #5478 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035408 | Customer Transfer |
| Confidential Customer Coin Transferee #5479 | [Address on File] | 5/27/2023 | Bitcoin | 0.01087533 | Customer Transfer |
| Confidential Customer Coin Transferee #5480 | [Address on File] | 6/20/2023 | Bitcoin | 0.00112002 | Customer Transfer |
| Confidential Customer Coin Transferee #5481 | [Address on File] | 5/22/2023 | Bitcoin | 0.0128303 | Customer Transfer |
| Confidential Customer Coin Transferee #5482 | [Address on File] | 5/26/2023 | Bitcoin | 1.70E-07 | Customer Transfer |
| Confidential Customer Coin Transferee #5483 | [Address on File] | 5/26/2023 | Bitcoin | 0.01871215 | Customer Transfer |
| Confidential Customer Coin Transferee #5484 | [Address on File] | 6/20/2023 | Bitcoin | 0.00016876 | Customer Transfer |
| Confidential Customer Coin Transferee #5485 | [Address on File] | 6/20/2023 | Bitcoin | 0.00889144 | Customer Transfer |
| Confidential Customer Coin Transferee #5486 | [Address on File] | 5/26/2023 | Bitcoin | 0.00789068 | Customer Transfer |
| Confidential Customer Coin Transferee #5486 | [Address on File] | 5/21/2023 | Bitcoin | 0.00747021 | Customer Transfer |
| Confidential Customer Coin Transferee #5486 | [Address on File] | 5/21/2023 | Bitcoin | 0.0054187 | Customer Transfer |
| Confidential Customer Coin Transferee #5487 | [Address on File] | 6/20/2023 | Bitcoin | 0.00014176 | Customer Transfer |
| Confidential Customer Coin Transferee #5488 | [Address on File] | 5/22/2023 | Bitcoin | 0.00056179 | Customer Transfer |
| Confidential Customer Coin Transferee #5488 | [Address on File] | 5/29/2023 | Bitcoin | 0.00055806 | Customer Transfer |
| Confidential Customer Coin Transferee #5489 | [Address on File] | 5/19/2023 | Bitcoin | 0.00498327 | Customer Transfer |
| Confidential Customer Coin Transferee #5490 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005806 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5491 | [Address on File] | 6/14/2023 | Bitcoin | 0.00005825 | Customer Transfer |
| Confidential Customer Coin Transferee #5492 | [Address on File] | 5/20/2023 | Bitcoin | 0.00312135 | Customer Transfer |
| Confidential Customer Coin Transferee #5492 | [Address on File] | 6/8/2023 | Bitcoin | 0.00190069 | Customer Transfer |
| Confidential Customer Coin Transferee #5492 | [Address on File] | 5/27/2023 | Bitcoin | 0.00108589 | Customer Transfer |
| Confidential Customer Coin Transferee #5493 | [Address on File] | 6/20/2023 | Bitcoin | 0.00069508 | Customer Transfer |
| Confidential Customer Coin Transferee #5494 | [Address on File] | 6/21/2023 | USDC Avalanche) | 122.5755 | Customer Transfer |
| Confidential Customer Coin Transferee #5494 | [Address on File] | 6/21/2023 | USDC Avalanche) | 122.563284 | Customer Transfer |
| Confidential Customer Coin Transferee #5495 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000596 | Customer Transfer |
| Confidential Customer Coin Transferee #5496 | [Address on File] | 5/29/2023 | Bitcoin | 0.19639462 | Customer Transfer |
| Confidential Customer Coin Transferee #5497 | [Address on File] | 5/18/2023 | Bitcoin | 0.00447219 | Customer Transfer |
| Confidential Customer Coin Transferee #5498 | [Address on File] | 5/24/2023 | Bitcoin | 0.22 | Customer Transfer |
| Confidential Customer Coin Transferee #5498 | [Address on File] | 5/25/2023 | Bitcoin | 0.11617419 | Customer Transfer |
| Confidential Customer Coin Transferee #5498 | [Address on File] | 5/31/2023 | Bitcoin | 0.11034887 | Customer Transfer |
| Confidential Customer Coin Transferee #5498 | [Address on File] | 5/29/2023 | Bitcoin | 0.02883441 | Customer Transfer |
| Confidential Customer Coin Transferee #5499 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369414 | Customer Transfer |
| Confidential Customer Coin Transferee #5499 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185179 | Customer Transfer |
| Confidential Customer Coin Transferee #5499 | [Address on File] | 5/19/2023 | Bitcoin | 0.00166478 | Customer Transfer |
| Confidential Customer Coin Transferee #5499 | [Address on File] | 5/24/2023 | Bitcoin | 0.00094591 | Customer Transfer |
| Confidential Customer Coin Transferee #5499 | [Address on File] | 5/17/2023 | Bitcoin | 0.00074429 | Customer Transfer |
| Confidential Customer Coin Transferee #5499 | [Address on File] | 5/20/2023 | Bitcoin | 0.00073945 | Customer Transfer |
| Confidential Customer Coin Transferee #5499 | [Address on File] | 5/18/2023 | Bitcoin | 0.00072638 | Customer Transfer |
| Confidential Customer Coin Transferee #5499 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037684 | Customer Transfer |
| Confidential Customer Coin Transferee #5499 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037553 | Customer Transfer |
| Confidential Customer Coin Transferee #5499 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037236 | Customer Transfer |
| Confidential Customer Coin Transferee #5499 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037232 | Customer Transfer |
| Confidential Customer Coin Transferee #5499 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036956 | Customer Transfer |
| Confidential Customer Coin Transferee #5499 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036684 | Customer Transfer |
| Confidential Customer Coin Transferee #5499 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036328 | Customer Transfer |
| Confidential Customer Coin Transferee #5499 | [Address on File] | 5/27/2023 | Bitcoin | 0.00018596 | Customer Transfer |
| Confidential Customer Coin Transferee #5499 | [Address on File] | 5/28/2023 | Bitcoin | 0.00018236 | Customer Transfer |
| Confidential Customer Coin Transferee #5499 | [Address on File] | 5/29/2023 | Bitcoin | 0.00017813 | Customer Transfer |
| Confidential Customer Coin Transferee #5499 | [Address on File] | 5/30/2023 | Bitcoin | 0.00017795 | Customer Transfer |
| Confidential Customer Coin Transferee #5500 | [Address on File] | 5/30/2023 | Bitcoin | 0.00650483 | Customer Transfer |
| Confidential Customer Coin Transferee #5501 | [Address on File] | 5/29/2023 | Bitcoin | 0.002 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5502 | [Address on File] | 6/19/2023 | Bitcoin | 0.00455562 | Customer Transfer |
| Confidential Customer Coin Transferee #5503 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005831 | Customer Transfer |
| Confidential Customer Coin Transferee #5504 | [Address on File] | 5/26/2023 | Bitcoin | 0.0007361 | Customer Transfer |
| Confidential Customer Coin Transferee #5504 | [Address on File] | 5/26/2023 | Bitcoin | 0.00072997 | Customer Transfer |
| Confidential Customer Coin Transferee #5504 | [Address on File] | 5/26/2023 | Bitcoin | 0.00072244 | Customer Transfer |
| Confidential Customer Coin Transferee #5504 | [Address on File] | 5/26/2023 | Bitcoin | 0.00071219 | Customer Transfer |
| Confidential Customer Coin Transferee #5505 | [Address on File] | 6/2/2023 | Gala | 20 | Customer Transfer |
| Confidential Customer Coin Transferee #5505 | [Address on File] | 6/1/2023 | Gala | 15 | Customer Transfer |
| Confidential Customer Coin Transferee #5505 | [Address on File] | 6/6/2023 | Gala | 10 | Customer Transfer |
| Confidential Customer Coin Transferee #5505 | [Address on File] | 6/13/2023 | Cardano | 10 | Customer Transfer |
| Confidential Customer Coin Transferee #5505 | [Address on File] | 6/21/2023 | Gala | 10 | Customer Transfer |
| Confidential Customer Coin Transferee #5505 | [Address on File] | 6/21/2023 | Gala | 10 | Customer Transfer |
| Confidential Customer Coin Transferee #5505 | [Address on File] | 5/16/2023 | Ether | 0.1941823 | Customer Transfer |
| Confidential Customer Coin Transferee #5505 | [Address on File] | 5/17/2023 | Ether | 0.17366437 | Customer Transfer |
| Confidential Customer Coin Transferee #5505 | [Address on File] | 5/16/2023 | Ether | 0.00555559 | Customer Transfer |
| Confidential Customer Coin Transferee #5506 | [Address on File] | 6/15/2023 | Ether | 0.12026675 | Customer Transfer |
| Confidential Customer Coin Transferee #5507 | [Address on File] | 5/31/2023 | USDC Avalanche) | 2992.87285 | Customer Transfer |
| Confidential Customer Coin Transferee #5507 | [Address on File] | 6/8/2023 | USDC Avalanche) | 2992.274635 | Customer Transfer |
| Confidential Customer Coin Transferee #5507 | [Address on File] | 5/30/2023 | USDC Avalanche) | 2992.174695 | Customer Transfer |
| Confidential Customer Coin Transferee #5507 | [Address on File] | 6/21/2023 | USDC Avalanche) | 2984.242001 | Customer Transfer |
| Confidential Customer Coin Transferee #5507 | [Address on File] | 6/1/2023 | USDC Avalanche) | 1994.032983 | Customer Transfer |
| Confidential Customer Coin Transferee #5507 | [Address on File] | 6/9/2023 | USDC Avalanche) | 1993.863681 | Customer Transfer |
| Confidential Customer Coin Transferee #5507 | [Address on File] | 6/1/2023 | USDC Avalanche) | 995.532233 | Customer Transfer |
| Confidential Customer Coin Transferee #5508 | [Address on File] | 5/21/2023 | Bitcoin | 0.02805925 | Customer Transfer |
| Confidential Customer Coin Transferee #5509 | [Address on File] | 5/29/2023 | Bitcoin | 0.01037609 | Customer Transfer |
| Confidential Customer Coin Transferee #5509 | [Address on File] | 5/19/2023 | Bitcoin | 0.00080109 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5510 | [Address on File] | 6/19/2023 | Bitcoin | 0.00492031 | Customer Transfer |
| Confidential Customer Coin Transferee #5511 | [Address on File] | 6/12/2023 | Bitcoin | 0.00224774 | Customer Transfer |
| Confidential Customer Coin Transferee #5511 | [Address on File] | 6/2/2023 | Bitcoin | 0.00204359 | Customer Transfer |
| Confidential Customer Coin Transferee #5511 | [Address on File] | 6/7/2023 | Bitcoin | 0.00203211 | Customer Transfer |
| Confidential Customer Coin Transferee #5511 | [Address on File] | 6/13/2023 | Bitcoin | 0.00191905 | Customer Transfer |
| Confidential Customer Coin Transferee #5511 | [Address on File] | 6/15/2023 | Bitcoin | 0.00157758 | Customer Transfer |
| Confidential Customer Coin Transferee #5511 | [Address on File] | 5/18/2023 | Bitcoin | 0.00108528 | Customer Transfer |
| Confidential Customer Coin Transferee #5512 | [Address on File] | 5/21/2023 | Bitcoin | 0.00179599 | Customer Transfer |
| Confidential Customer Coin Transferee #5512 | [Address on File] | 5/18/2023 | Bitcoin | 0.00174224 | Customer Transfer |
| Confidential Customer Coin Transferee #5513 | [Address on File] | 6/19/2023 | Bitcoin | 0.00016369 | Customer Transfer |
| Confidential Customer Coin Transferee #5514 | [Address on File] | 5/17/2023 | Bitcoin | 0.18642232 | Customer Transfer |
| Confidential Customer Coin Transferee #5514 | [Address on File] | 5/19/2023 | Bitcoin | 0.01564709 | Customer Transfer |
| Confidential Customer Coin Transferee #5515 | [Address on File] | 6/3/2023 | Bitcoin | 0.03048804 | Customer Transfer |
| Confidential Customer Coin Transferee #5515 | [Address on File] | 5/20/2023 | Bitcoin | 0.02667705 | Customer Transfer |
| Confidential Customer Coin Transferee #5516 | [Address on File] | 6/7/2023 | Tether USD | 1195 | Customer Transfer |
| Confidential Customer Coin Transferee #5517 | [Address on File] | 5/19/2023 | Bitcoin | 0.01449306 | Customer Transfer |
| Confidential Customer Coin Transferee #5518 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005951 | Customer Transfer |
| Confidential Customer Coin Transferee #5519 | [Address on File] | 6/8/2023 | Tether USD | 7445.5801 | Customer Transfer |
| Confidential Customer Coin Transferee #5520 | [Address on File] | 6/20/2023 | Bitcoin | 0.00029735 | Customer Transfer |
| Confidential Customer Coin Transferee #5521 | [Address on File] | 6/2/2023 | Tether USD | 4915.87 | Customer Transfer |
| Confidential Customer Coin Transferee #5522 | [Address on File] | 5/27/2023 | Bitcoin | 0.0148345 | Customer Transfer |
| Confidential Customer Coin Transferee #5522 | [Address on File] | 5/30/2023 | Bitcoin | 0.00178626 | Customer Transfer |
| Confidential Customer Coin Transferee #5522 | [Address on File] | 5/21/2023 | Bitcoin | 0.00066199 | Customer Transfer |
| Confidential Customer Coin Transferee #5523 | [Address on File] | 6/12/2023 | Bitcoin | 0.09341731 | Customer Transfer |
| Confidential Customer Coin Transferee #5524 | [Address on File] | 5/22/2023 | Bitcoin | 0.00084404 | Customer Transfer |
| Confidential Customer Coin Transferee #5525 | [Address on File] | 5/16/2023 | Bitcoin | 0.00370023 | Customer Transfer |
| Confidential Customer Coin Transferee #5526 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005531 | Customer Transfer |
| Confidential Customer Coin Transferee #5527 | [Address on File] | 5/25/2023 | Bitcoin | 0.05211589 | Customer Transfer |
| Confidential Customer Coin Transferee #5528 | [Address on File] | 5/16/2023 | Cardano | 25.527678 | Customer Transfer |
| Confidential Customer Coin Transferee #5528 | [Address on File] | 5/16/2023 | USD Coin | 12.13093325 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5528 | [Address on File] | 5/16/2023 | USD Coin | 2 | Customer Transfer |
| Confidential Customer Coin Transferee #5528 | [Address on File] | 5/16/2023 | Avalanche CChain) | 0.53392848 | Customer Transfer |
| Confidential Customer Coin Transferee #5528 | [Address on File] | 5/16/2023 | Litecoin | 0.18714885 | Customer Transfer |
| Confidential Customer Coin Transferee #5528 | [Address on File] | 5/16/2023 | Litecoin | 0.06429628 | Customer Transfer |
| Confidential Customer Coin Transferee #5528 | [Address on File] | 5/16/2023 | Ether | 0.01152086 | Customer Transfer |
| Confidential Customer Coin Transferee #5528 | [Address on File] | 5/16/2023 | Bitcoin | 0.00062985 | Customer Transfer |
| Confidential Customer Coin Transferee #5529 | [Address on File] | 5/16/2023 | Cardano | 45.996506 | Customer Transfer |
| Confidential Customer Coin Transferee #5529 | [Address on File] | 5/16/2023 | Litecoin | 0.30949667 | Customer Transfer |
| Confidential Customer Coin Transferee #5529 | [Address on File] | 5/16/2023 | Avalanche CChain) | 0.26003002 | Customer Transfer |
| Confidential Customer Coin Transferee #5529 | [Address on File] | 5/16/2023 | Litecoin | 0.01604072 | Customer Transfer |
| Confidential Customer Coin Transferee #5529 | [Address on File] | 5/16/2023 | Ether | 0.01040965 | Customer Transfer |
| Confidential Customer Coin Transferee #5529 | [Address on File] | 5/16/2023 | Ether | 0.00616193 | Customer Transfer |
| Confidential Customer Coin Transferee #5529 | [Address on File] | 5/16/2023 | Bitcoin | 0.00200838 | Customer Transfer |
| Confidential Customer Coin Transferee #5530 | [Address on File] | 5/18/2023 | Bitcoin | 0.0550069 | Customer Transfer |
| Confidential Customer Coin Transferee #5531 | [Address on File] | 5/29/2023 | Bitcoin | 0.049 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | [Address on File] | 5/29/2023 | Bitcoin | 0.01135812 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | [Address on File] | 5/19/2023 | Bitcoin | 0.00629163 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | [Address on File] | 5/22/2023 | Bitcoin | 0.00418175 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | [Address on File] | 5/22/2023 | Bitcoin | 0.00283694 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | [Address on File] | 5/20/2023 | Bitcoin | 0.00255108 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | [Address on File] | 5/30/2023 | Bitcoin | 0.00242185 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | [Address on File] | 5/20/2023 | Bitcoin | 0.00199349 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | [Address on File] | 5/24/2023 | Bitcoin | 0.00186063 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5532 | [Address on File] | 5/26/2023 | Bitcoin | 0.00184494 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | [Address on File] | 5/26/2023 | Bitcoin | 0.00183038 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | [Address on File] | 5/19/2023 | Bitcoin | 0.00181694 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | [Address on File] | 5/21/2023 | Bitcoin | 0.00181364 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | [Address on File] | 5/25/2023 | Bitcoin | 0.00164117 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | [Address on File] | 5/26/2023 | Bitcoin | 0.00148104 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | [Address on File] | 5/21/2023 | Bitcoin | 0.00129712 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | [Address on File] | 5/21/2023 | Bitcoin | 0.00128529 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | [Address on File] | 5/23/2023 | Bitcoin | 0.00111847 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | [Address on File] | 5/24/2023 | Bitcoin | 0.00111663 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | [Address on File] | 5/25/2023 | Bitcoin | 0.00110811 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | [Address on File] | 5/21/2023 | Bitcoin | 0.00109206 | Customer Transfer |
| Confidential Customer Coin Transferee #5533 | [Address on File] | 5/23/2023 | Bitcoin | 0.02852356 | Customer Transfer |
| Confidential Customer Coin Transferee #5534 | [Address on File] | 5/21/2023 | Bitcoin | 0.10700622 | Customer Transfer |
| Confidential Customer Coin Transferee #5535 | [Address on File] | 5/24/2023 | Bitcoin | 0.0014283 | Customer Transfer |
| Confidential Customer Coin Transferee #5535 | [Address on File] | 5/24/2023 | Bitcoin | 0.0012 | Customer Transfer |
| Confidential Customer Coin Transferee #5535 | [Address on File] | 5/24/2023 | Bitcoin | 0.0011 | Customer Transfer |
| Confidential Customer Coin Transferee #5535 | [Address on File] | 5/18/2023 | Bitcoin | 0.00072665 | Customer Transfer |
| Confidential Customer Coin Transferee #5536 | [Address on File] | 5/22/2023 | Bitcoin | 0.12321398 | Customer Transfer |
| Confidential Customer Coin Transferee #5536 | [Address on File] | 5/29/2023 | Bitcoin | 0.03588092 | Customer Transfer |
| Confidential Customer Coin Transferee #5536 | [Address on File] | 5/28/2023 | Bitcoin | 0.00022304 | Customer Transfer |
| Confidential Customer Coin Transferee #5537 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003838 | Customer Transfer |
| Confidential Customer Coin Transferee #5538 | [Address on File] | 5/18/2023 | Bitcoin | 0.16510121 | Customer Transfer |
| Confidential Customer Coin Transferee #5539 | [Address on File] | 5/22/2023 | Bitcoin | 0.00469461 | Customer Transfer |
| Confidential Customer Coin Transferee #5540 | [Address on File] | 6/20/2023 | Bitcoin | 0.00522244 | Customer Transfer |
| Confidential Customer Coin Transferee #5541 | [Address on File] | 6/20/2023 | Bitcoin | 0.0041676 | Customer Transfer |
| Confidential Customer Coin Transferee #5542 | [Address on File] | 6/19/2023 | Bitcoin | 0.00060061 | Customer Transfer |
| Confidential Customer Coin Transferee #5543 | [Address on File] | 6/19/2023 | Bitcoin | 0.0488519 | Customer Transfer |
| Confidential Customer Coin Transferee #5544 | [Address on File] | 5/30/2023 | Bitcoin | 0.00045275 | Customer Transfer |
| Confidential Customer Coin Transferee #5545 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185278 | Customer Transfer |
| Confidential Customer Coin Transferee #5545 | [Address on File] | 5/16/2023 | Bitcoin | 0.00011045 | Customer Transfer |
| Confidential Customer Coin Transferee #5546 | [Address on File] | 5/19/2023 | Bitcoin | 0.01054038 | Customer Transfer |
| Confidential Customer Coin Transferee #5547 | [Address on File] | 5/26/2023 | Bitcoin | 0.00409476 | Customer Transfer |
| Confidential Customer Coin Transferee #5548 | [Address on File] | 5/23/2023 | Bitcoin | 0.00188976 | Customer Transfer |
| Confidential Customer Coin Transferee #5548 | [Address on File] | 5/30/2023 | Bitcoin | 0.00185445 | Customer Transfer |
| Confidential Customer Coin Transferee #5549 | [Address on File] | 6/12/2023 | Bitcoin | 0.00037241 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5549 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037014 | Customer Transfer |
| Confidential Customer Coin Transferee #5549 | [Address on File] | 5/17/2023 | Bitcoin | 0.00036612 | Customer Transfer |
| Confidential Customer Coin Transferee #5549 | [Address on File] | 6/6/2023 | Bitcoin | 0.00011771 | Customer Transfer |
| Confidential Customer Coin Transferee #5550 | [Address on File] | 5/21/2023 | Bitcoin | 0.00936853 | Customer Transfer |
| Confidential Customer Coin Transferee #5551 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004235 | Customer Transfer |
| Confidential Customer Coin Transferee #5552 | [Address on File] | 5/21/2023 | Bitcoin | 0.01093366 | Customer Transfer |
| Confidential Customer Coin Transferee #5553 | [Address on File] | 5/17/2023 | Bitcoin | 0.02425044 | Customer Transfer |
| Confidential Customer Coin Transferee #5554 | [Address on File] | 6/10/2023 | Tether USD | 450 | Customer Transfer |
| Confidential Customer Coin Transferee #5555 | [Address on File] | 6/19/2023 | Bitcoin | 0.00069909 | Customer Transfer |
| Confidential Customer Coin Transferee #5556 | [Address on File] | 5/17/2023 | Tether USD | 195 | Customer Transfer |
| Confidential Customer Coin Transferee #5556 | [Address on File] | 5/23/2023 | Tether USD | 95 | Customer Transfer |
| Confidential Customer Coin Transferee #5557 | [Address on File] | 5/30/2023 | Bitcoin | 0.00089656 | Customer Transfer |
| Confidential Customer Coin Transferee #5557 | [Address on File] | 5/30/2023 | Bitcoin | 0.0007265 | Customer Transfer |
| Confidential Customer Coin Transferee #5557 | [Address on File] | 5/20/2023 | Bitcoin | 0.0007209 | Customer Transfer |
| Confidential Customer Coin Transferee #5557 | [Address on File] | 5/30/2023 | Bitcoin | 0.00069963 | Customer Transfer |
| Confidential Customer Coin Transferee #5558 | [Address on File] | 5/16/2023 | Bitcoin | 0.001844 | Customer Transfer |
| Confidential Customer Coin Transferee #5559 | [Address on File] | 5/24/2023 | Bitcoin | 0.0213084 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/30/2023 | Bitcoin | 0.00090817 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/29/2023 | Bitcoin | 0.00041301 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/29/2023 | Bitcoin | 0.00035 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/29/2023 | Bitcoin | 0.00031169 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/29/2023 | Bitcoin | 0.00030243 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/22/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00029897 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/19/2023 | Bitcoin | 0.00027947 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/29/2023 | Bitcoin | 0.00025677 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/20/2023 | Bitcoin | 0.00018288 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/20/2023 | Bitcoin | 0.00015367 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00012587 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00012412 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/20/2023 | Bitcoin | 0.0001232 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/29/2023 | Bitcoin | 0.00011011 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/20/2023 | Bitcoin | 0.00009227 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/29/2023 | Bitcoin | 0.00007563 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/22/2023 | Bitcoin | 0.00007489 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00007201 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/31/2023 | Bitcoin | 0.00006737 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/20/2023 | Bitcoin | 0.00006698 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00006447 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/19/2023 | Bitcoin | 0.00005141 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.0000513 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/20/2023 | Bitcoin | 0.00005108 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/29/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/23/2023 | Bitcoin | 0.00004856 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/27/2023 | Bitcoin | 0.00004682 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/27/2023 | Bitcoin | 0.00004471 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/23/2023 | Bitcoin | 0.00003921 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00003918 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/23/2023 | Bitcoin | 0.00003916 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/20/2023 | Bitcoin | 0.00003865 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00003785 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/22/2023 | Bitcoin | 0.0000376 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/28/2023 | Bitcoin | 0.00003694 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/28/2023 | Bitcoin | 0.00003691 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/28/2023 | Bitcoin | 0.00003669 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/28/2023 | Bitcoin | 0.00003659 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00003643 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00003619 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00003503 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/22/2023 | Bitcoin | 0.00003007 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00002777 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00002724 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00002695 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/30/2023 | Bitcoin | 0.00002644 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/20/2023 | Bitcoin | 0.00002586 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.000025 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00002121 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/31/2023 | Bitcoin | 0.00002006 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/20/2023 | Bitcoin | 0.00001909 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/20/2023 | Bitcoin | 0.00001901 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001829 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001746 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/23/2023 | Bitcoin | 0.00001687 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001683 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/22/2023 | Bitcoin | 0.00001659 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/28/2023 | Bitcoin | 0.00001659 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001642 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.000016 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/22/2023 | Bitcoin | 0.00001559 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/23/2023 | Bitcoin | 0.00001478 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001317 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001298 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001298 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001269 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001269 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/27/2023 | Bitcoin | 0.00001269 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001267 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/30/2023 | Bitcoin | 0.00001264 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/30/2023 | Bitcoin | 0.00001258 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001254 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001253 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001251 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.0000125 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.0000125 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.0000125 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.0000125 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.0000125 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/31/2023 | Bitcoin | 0.0000125 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001249 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001247 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001245 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001244 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001229 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001229 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/28/2023 | Bitcoin | 0.00001226 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/28/2023 | Bitcoin | 0.00001225 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001206 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001178 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.0000117 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001159 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001158 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001157 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001155 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/30/2023 | Bitcoin | 0.00001153 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/19/2023 | Bitcoin | 0.00001143 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/30/2023 | Bitcoin | 0.00001143 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001139 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001107 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/19/2023 | Bitcoin | 0.00001102 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001101 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001101 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.000011 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.000011 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/23/2023 | Bitcoin | 0.00001099 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001099 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001099 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/19/2023 | Bitcoin | 0.00001098 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001098 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001098 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001098 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001097 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001097 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001097 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001096 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001096 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001096 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001096 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001095 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001095 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/27/2023 | Bitcoin | 0.00001095 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001094 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001094 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001094 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001093 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001093 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001093 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001093 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001092 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/23/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001089 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001089 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001089 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/22/2023 | Bitcoin | 0.00001089 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/23/2023 | Bitcoin | 0.00001089 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001089 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001088 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001088 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001088 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001087 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001087 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/22/2023 | Bitcoin | 0.00001087 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/23/2023 | Bitcoin | 0.00001087 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/19/2023 | Bitcoin | 0.00001086 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001086 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001086 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001085 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001085 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/23/2023 | Bitcoin | 0.00001085 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/23/2023 | Bitcoin | 0.00001085 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001085 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001085 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001085 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001084 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001083 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/19/2023 | Bitcoin | 0.00001083 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001083 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001083 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/28/2023 | Bitcoin | 0.00001083 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001082 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001082 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001082 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/27/2023 | Bitcoin | 0.00001082 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001079 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001079 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001078 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001078 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001078 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001078 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001077 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001077 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001076 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001076 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/19/2023 | Bitcoin | 0.00001075 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001075 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001075 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001075 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/27/2023 | Bitcoin | 0.00001075 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/23/2023 | Bitcoin | 0.00001074 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/27/2023 | Bitcoin | 0.00001074 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001073 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001073 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001073 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001073 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001073 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/22/2023 | Bitcoin | 0.00001072 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/23/2023 | Bitcoin | 0.00001071 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/23/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001069 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001069 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001069 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/19/2023 | Bitcoin | 0.00001069 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001069 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001069 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/27/2023 | Bitcoin | 0.00001069 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/27/2023 | Bitcoin | 0.00001069 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/28/2023 | Bitcoin | 0.00001069 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001068 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001068 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001068 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001068 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001068 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001067 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001067 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001067 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001066 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001066 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001065 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001065 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001065 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001065 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/28/2023 | Bitcoin | 0.00001065 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001064 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001064 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/27/2023 | Bitcoin | 0.00001064 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/30/2023 | Bitcoin | 0.00001064 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001063 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/19/2023 | Bitcoin | 0.00001062 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001062 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/23/2023 | Bitcoin | 0.00001062 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/19/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001059 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001059 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001059 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/27/2023 | Bitcoin | 0.00001059 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/27/2023 | Bitcoin | 0.00001059 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001058 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001058 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001058 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001058 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001057 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001056 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001056 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001056 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/19/2023 | Bitcoin | 0.00001056 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001056 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001055 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001055 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001055 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001055 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001055 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001055 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001054 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001054 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001054 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001054 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001054 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001053 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/22/2023 | Bitcoin | 0.00001053 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001053 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001053 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001052 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001052 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/23/2023 | Bitcoin | 0.00001052 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001052 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001052 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001052 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001051 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/22/2023 | Bitcoin | 0.00001049 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/22/2023 | Bitcoin | 0.00001049 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001049 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001049 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/28/2023 | Bitcoin | 0.00001049 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001047 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001047 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/23/2023 | Bitcoin | 0.00001047 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001047 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001046 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001046 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001046 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001045 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001045 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001045 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001044 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/23/2023 | Bitcoin | 0.00001044 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001044 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001044 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001044 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001044 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/27/2023 | Bitcoin | 0.00001044 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001043 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001043 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001043 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001043 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001043 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001043 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/22/2023 | Bitcoin | 0.00001043 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/28/2023 | Bitcoin | 0.00001043 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/27/2023 | Bitcoin | 0.00001042 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/30/2023 | Bitcoin | 0.00001042 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/30/2023 | Bitcoin | 0.00001042 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/23/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001039 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001039 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001039 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/19/2023 | Bitcoin | 0.00001038 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/22/2023 | Bitcoin | 0.00001038 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001038 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/19/2023 | Bitcoin | 0.00001037 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/30/2023 | Bitcoin | 0.00001037 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001036 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001036 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001036 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001036 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001036 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001036 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/27/2023 | Bitcoin | 0.00001036 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/27/2023 | Bitcoin | 0.00001036 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001035 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001035 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/19/2023 | Bitcoin | 0.00001035 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001035 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001035 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001035 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001034 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001034 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001034 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001034 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/23/2023 | Bitcoin | 0.00001034 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001034 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/19/2023 | Bitcoin | 0.00001033 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/19/2023 | Bitcoin | 0.00001033 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001032 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001032 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/19/2023 | Bitcoin | 0.00001032 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001032 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001032 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/23/2023 | Bitcoin | 0.00001032 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001032 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/27/2023 | Bitcoin | 0.00001032 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/28/2023 | Bitcoin | 0.00001032 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/19/2023 | Bitcoin | 0.00001031 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/23/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/23/2023 | Bitcoin | 0.00001029 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001029 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001029 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001029 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001028 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/19/2023 | Bitcoin | 0.00001028 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001028 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001028 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001028 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001028 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001027 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001027 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001027 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001027 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001026 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001026 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001026 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001026 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001026 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001026 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001026 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001026 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001025 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001025 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001025 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001025 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001024 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/27/2023 | Bitcoin | 0.00001024 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001023 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001023 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/19/2023 | Bitcoin | 0.00001023 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001023 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001023 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/27/2023 | Bitcoin | 0.00001023 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001022 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001022 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001022 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001022 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001022 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001021 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/30/2023 | Bitcoin | 0.00001021 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.0000102 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.0000102 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001017 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/30/2023 | Bitcoin | 0.00001017 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001016 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001016 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001015 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001013 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/28/2023 | Bitcoin | 0.00001013 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/30/2023 | Bitcoin | 0.00001012 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001011 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/31/2023 | Bitcoin | 0.00001011 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001009 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001009 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001009 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001009 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/19/2023 | Bitcoin | 0.00001009 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/23/2023 | Bitcoin | 0.00001009 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001009 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001009 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001009 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001009 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001008 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001008 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001008 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001008 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001007 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/28/2023 | Bitcoin | 0.00001007 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/29/2023 | Bitcoin | 0.00001007 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/22/2023 | Bitcoin | 0.00001006 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/23/2023 | Bitcoin | 0.00001006 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001006 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001005 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001005 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001005 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001005 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001005 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/27/2023 | Bitcoin | 0.00001005 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001004 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001004 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/19/2023 | Bitcoin | 0.00001004 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001004 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001004 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001003 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001003 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001003 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001003 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001003 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001003 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001003 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001002 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001002 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001002 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/27/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/29/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/31/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/31/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/31/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/31/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/31/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/31/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/31/2023 | Bitcoin | 0.00001 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/31/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | [Address on File] | 5/31/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5561 | [Address on File] | 6/18/2023 | Bitcoin | 0.0003796 | Customer Transfer |
| Confidential Customer Coin Transferee #5562 | [Address on File] | 5/16/2023 | Bitcoin | 0.00039956 | Customer Transfer |
| Confidential Customer Coin Transferee #5562 | [Address on File] | 5/16/2023 | Bitcoin | 0.00039901 | Customer Transfer |
| Confidential Customer Coin Transferee #5562 | [Address on File] | 5/26/2023 | Bitcoin | 0.00031068 | Customer Transfer |
| Confidential Customer Coin Transferee #5562 | [Address on File] | 5/26/2023 | Bitcoin | 0.00031059 | Customer Transfer |
| Confidential Customer Coin Transferee #5562 | [Address on File] | 5/26/2023 | Bitcoin | 0.00031042 | Customer Transfer |
| Confidential Customer Coin Transferee #5562 | [Address on File] | 5/20/2023 | Bitcoin | 0.00029369 | Customer Transfer |
| Confidential Customer Coin Transferee #5562 | [Address on File] | 5/20/2023 | Bitcoin | 0.00028369 | Customer Transfer |
| Confidential Customer Coin Transferee #5562 | [Address on File] | 5/25/2023 | Bitcoin | 0.00018996 | Customer Transfer |
| Confidential Customer Coin Transferee #5562 | [Address on File] | 5/27/2023 | Bitcoin | 0.00016426 | Customer Transfer |
| Confidential Customer Coin Transferee #5562 | [Address on File] | 5/25/2023 | Bitcoin | 0.00015724 | Customer Transfer |
| Confidential Customer Coin Transferee #5562 | [Address on File] | 5/25/2023 | Bitcoin | 0.00012297 | Customer Transfer |
| Confidential Customer Coin Transferee #5562 | [Address on File] | 5/25/2023 | Bitcoin | 0.00012289 | Customer Transfer |
| Confidential Customer Coin Transferee #5562 | [Address on File] | 5/25/2023 | Bitcoin | 0.00012264 | Customer Transfer |
| Confidential Customer Coin Transferee #5562 | [Address on File] | 5/25/2023 | Bitcoin | 0.00012264 | Customer Transfer |
| Confidential Customer Coin Transferee #5562 | [Address on File] | 5/20/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #5563 | [Address on File] | 5/23/2023 | Bitcoin | 0.00717965 | Customer Transfer |
| Confidential Customer Coin Transferee #5564 | [Address on File] | 5/17/2023 | Bitcoin | 0.00059553 | Customer Transfer |
| Confidential Customer Coin Transferee #5565 | [Address on File] | 5/23/2023 | Bitcoin | 0.04 | Customer Transfer |
| Confidential Customer Coin Transferee #5566 | [Address on File] | 5/24/2023 | Bitcoin | 0.00756729 | Customer Transfer |
| Confidential Customer Coin Transferee #5566 | [Address on File] | 5/24/2023 | Bitcoin | 0.0074393 | Customer Transfer |
| Confidential Customer Coin Transferee #5567 | [Address on File] | 5/18/2023 | Bitcoin | 0.03264734 | Customer Transfer |
| Confidential Customer Coin Transferee #5567 | [Address on File] | 5/17/2023 | Bitcoin | 0.02754827 | Customer Transfer |
| Confidential Customer Coin Transferee #5567 | [Address on File] | 5/24/2023 | Bitcoin | 0.01698906 | Customer Transfer |
| Confidential Customer Coin Transferee #5567 | [Address on File] | 5/21/2023 | Bitcoin | 0.0110713 | Customer Transfer |
| Confidential Customer Coin Transferee #5567 | [Address on File] | 5/24/2023 | Bitcoin | 0.01061837 | Customer Transfer |
| Confidential Customer Coin Transferee #5567 | [Address on File] | 5/20/2023 | Bitcoin | 0.00942979 | Customer Transfer |
| Confidential Customer Coin Transferee #5567 | [Address on File] | 5/17/2023 | Bitcoin | 0.00908559 | Customer Transfer |
| Confidential Customer Coin Transferee #5567 | [Address on File] | 5/21/2023 | Bitcoin | 0.00804857 | Customer Transfer |
| Confidential Customer Coin Transferee #5567 | [Address on File] | 5/22/2023 | Bitcoin | 0.00709452 | Customer Transfer |
| Confidential Customer Coin Transferee #5567 | [Address on File] | 5/25/2023 | Bitcoin | 0.00564298 | Customer Transfer |
| Confidential Customer Coin Transferee #5567 | [Address on File] | 5/22/2023 | Bitcoin | 0.00503403 | Customer Transfer |
| Confidential Customer Coin Transferee #5567 | [Address on File] | 5/25/2023 | Bitcoin | 0.00492465 | Customer Transfer |
| Confidential Customer Coin Transferee #5567 | [Address on File] | 5/23/2023 | Bitcoin | 0.0043876 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5567 | [Address on File] | 5/19/2023 | Bitcoin | 0.00425621 | Customer Transfer |
| Confidential Customer Coin Transferee #5567 | [Address on File] | 5/27/2023 | Bitcoin | 0.00409472 | Customer Transfer |
| Confidential Customer Coin Transferee #5567 | [Address on File] | 5/27/2023 | Bitcoin | 0.00375415 | Customer Transfer |
| Confidential Customer Coin Transferee #5567 | [Address on File] | 5/26/2023 | Bitcoin | 0.00374932 | Customer Transfer |
| Confidential Customer Coin Transferee #5567 | [Address on File] | 5/25/2023 | Bitcoin | 0.00341736 | Customer Transfer |
| Confidential Customer Coin Transferee #5567 | [Address on File] | 5/25/2023 | Bitcoin | 0.00337391 | Customer Transfer |
| Confidential Customer Coin Transferee #5567 | [Address on File] | 5/24/2023 | Bitcoin | 0.00289949 | Customer Transfer |
| Confidential Customer Coin Transferee #5567 | [Address on File] | 5/27/2023 | Bitcoin | 0.00238068 | Customer Transfer |
| Confidential Customer Coin Transferee #5567 | [Address on File] | 5/16/2023 | Bitcoin | 0.00176894 | Customer Transfer |
| Confidential Customer Coin Transferee #5567 | [Address on File] | 5/24/2023 | Bitcoin | 0.00151653 | Customer Transfer |
| Confidential Customer Coin Transferee #5567 | [Address on File] | 5/16/2023 | Bitcoin | 0.00137795 | Customer Transfer |
| Confidential Customer Coin Transferee #5568 | [Address on File] | 5/19/2023 | Bitcoin | 0.03727577 | Customer Transfer |
| Confidential Customer Coin Transferee #5568 | [Address on File] | 5/26/2023 | Bitcoin | 0.03589405 | Customer Transfer |
| Confidential Customer Coin Transferee #5568 | [Address on File] | 5/24/2023 | Bitcoin | 0.03484263 | Customer Transfer |
| Confidential Customer Coin Transferee #5568 | [Address on File] | 5/20/2023 | Bitcoin | 0.00882933 | Customer Transfer |
| Confidential Customer Coin Transferee #5569 | [Address on File] | 6/10/2023 | USDC Solana) | 367.389566 | Customer Transfer |
| Confidential Customer Coin Transferee #5569 | [Address on File] | 6/2/2023 | USDC Solana) | 282.55872 | Customer Transfer |
| Confidential Customer Coin Transferee #5569 | [Address on File] | 6/5/2023 | Solana | 7.19831 | Customer Transfer |
| Confidential Customer Coin Transferee #5569 | [Address on File] | 6/10/2023 | Solana | 3.027795 | Customer Transfer |
| Confidential Customer Coin Transferee #5570 | [Address on File] | 6/1/2023 | Bitcoin | 0.01470514 | Customer Transfer |
| Confidential Customer Coin Transferee #5571 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004285 | Customer Transfer |
| Confidential Customer Coin Transferee #5572 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004317 | Customer Transfer |
| Confidential Customer Coin Transferee #5573 | [Address on File] | 5/22/2023 | Bitcoin | 0.10486391 | Customer Transfer |
| Confidential Customer Coin Transferee #5574 | [Address on File] | 6/19/2023 | Bitcoin | 0.00319166 | Customer Transfer |
| Confidential Customer Coin Transferee #5575 | [Address on File] | 6/2/2023 | Tether USD | 585207.81 | Customer Transfer |
| Confidential Customer Coin Transferee #5575 | [Address on File] | 5/24/2023 | Tether USD | 349475 | Customer Transfer |
| Confidential Customer Coin Transferee #5576 | [Address on File] | 5/31/2023 | Tether USD | 1297142 | Customer Transfer |
| Confidential Customer Coin Transferee #5576 | [Address on File] | 5/19/2023 | Tether USD | 1197501.19 | Customer Transfer |
| Confidential Customer Coin Transferee #5576 | [Address on File] | 6/1/2023 | Tether USD | 748276.2 | Customer Transfer |
| Confidential Customer Coin Transferee #5576 | [Address on File] | 5/25/2023 | Tether USD | 488873.9 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5576 | [Address on File] | 5/26/2023 | Tether USD | 472950.67 | Customer Transfer |
| Confidential Customer Coin Transferee #5576 | [Address on File] | 5/19/2023 | Tether USD | 100 | Customer Transfer |
| Confidential Customer Coin Transferee #5577 | [Address on File] | 5/24/2023 | Bitcoin | 0.0018705 | Customer Transfer |
| Confidential Customer Coin Transferee #5577 | [Address on File] | 5/28/2023 | Bitcoin | 0.001811 | Customer Transfer |
| Confidential Customer Coin Transferee #5577 | [Address on File] | 5/16/2023 | Bitcoin | 0.00181055 | Customer Transfer |
| Confidential Customer Coin Transferee #5577 | [Address on File] | 5/26/2023 | Bitcoin | 0.0014586 | Customer Transfer |
| Confidential Customer Coin Transferee #5577 | [Address on File] | 5/18/2023 | Bitcoin | 0.0012817 | Customer Transfer |
| Confidential Customer Coin Transferee #5577 | [Address on File] | 5/27/2023 | Bitcoin | 0.0011563 | Customer Transfer |
| Confidential Customer Coin Transferee #5577 | [Address on File] | 5/23/2023 | Bitcoin | 0.00113065 | Customer Transfer |
| Confidential Customer Coin Transferee #5577 | [Address on File] | 5/29/2023 | Bitcoin | 0.0010839 | Customer Transfer |
| Confidential Customer Coin Transferee #5577 | [Address on File] | 5/30/2023 | Bitcoin | 0.0010824 | Customer Transfer |
| Confidential Customer Coin Transferee #5577 | [Address on File] | 5/20/2023 | Bitcoin | 0.00107938 | Customer Transfer |
| Confidential Customer Coin Transferee #5577 | [Address on File] | 5/23/2023 | Bitcoin | 0.00107706 | Customer Transfer |
| Confidential Customer Coin Transferee #5577 | [Address on File] | 5/17/2023 | Bitcoin | 0.00107677 | Customer Transfer |
| Confidential Customer Coin Transferee #5578 | [Address on File] | 6/20/2023 | Bitcoin | 0.00036659 | Customer Transfer |
| Confidential Customer Coin Transferee #5579 | [Address on File] | 5/19/2023 | Bitcoin | 0.0007393 | Customer Transfer |
| Confidential Customer Coin Transferee #5579 | [Address on File] | 5/24/2023 | Bitcoin | 0.0007356 | Customer Transfer |
| Confidential Customer Coin Transferee #5579 | [Address on File] | 5/31/2023 | Bitcoin | 0.00073188 | Customer Transfer |
| Confidential Customer Coin Transferee #5580 | [Address on File] | 5/25/2023 | Bitcoin | 0.01515266 | Customer Transfer |
| Confidential Customer Coin Transferee #5580 | [Address on File] | 5/25/2023 | Bitcoin | 0.00378816 | Customer Transfer |
| Confidential Customer Coin Transferee #5581 | [Address on File] | 5/19/2023 | Bitcoin | 0.03881034 | Customer Transfer |
| Confidential Customer Coin Transferee #5582 | [Address on File] | 6/8/2023 | Tether USD | 3769.2 | Customer Transfer |
| Confidential Customer Coin Transferee #5582 | [Address on File] | 6/8/2023 | Tether USD | 17 | Customer Transfer |
| Confidential Customer Coin Transferee #5582 | [Address on File] | 6/8/2023 | Ether | 0.99729502 | Customer Transfer |
| Confidential Customer Coin Transferee #5582 | [Address on File] | 6/8/2023 | Bitcoin | 0.10981116 | Customer Transfer |
| Confidential Customer Coin Transferee #5583 | [Address on File] | 6/16/2023 | Tether USD | 848.583117 | Customer Transfer |
| Confidential Customer Coin Transferee #5583 | [Address on File] | 5/17/2023 | Tether USD | 821.395023 | Customer Transfer |
| Confidential Customer Coin Transferee #5584 | [Address on File] | 6/8/2023 | Tether USD | 690.3215 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5584 | [Address on File] | 5/29/2023 | Tether USD | 491.5583 | Customer Transfer |
| Confidential Customer Coin Transferee #5585 | [Address on File] | 6/7/2023 | Tether USD | 1583.95 | Customer Transfer |
| Confidential Customer Coin Transferee #5586 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006001 | Customer Transfer |
| Confidential Customer Coin Transferee #5587 | [Address on File] | 5/22/2023 | Bitcoin | 0.01267403 | Customer Transfer |
| Confidential Customer Coin Transferee #5588 | [Address on File] | 6/20/2023 | Bitcoin | 0.001026 | Customer Transfer |
| Confidential Customer Coin Transferee #5589 | [Address on File] | 5/26/2023 | Bitcoin | 0.00189285 | Customer Transfer |
| Confidential Customer Coin Transferee #5589 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185995 | Customer Transfer |
| Confidential Customer Coin Transferee #5590 | [Address on File] | 6/20/2023 | Bitcoin | 0.00128598 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | [Address on File] | 6/20/2023 | Bitcoin | 0.01690615 | Customer Transfer |
| Confidential Customer Coin Transferee #5592 | [Address on File] | 5/26/2023 | Bitcoin | 0.00184939 | Customer Transfer |
| Confidential Customer Coin Transferee #5592 | [Address on File] | 5/19/2023 | Bitcoin | 0.00181005 | Customer Transfer |
| Confidential Customer Coin Transferee #5593 | [Address on File] | 6/19/2023 | Bitcoin | 0.00425177 | Customer Transfer |
| Confidential Customer Coin Transferee #5594 | [Address on File] | 5/26/2023 | Bitcoin | 0.01086812 | Customer Transfer |
| Confidential Customer Coin Transferee #5595 | [Address on File] | 5/21/2023 | Bitcoin | 0.02644059 | Customer Transfer |
| Confidential Customer Coin Transferee #5596 | [Address on File] | 5/21/2023 | Bitcoin | 0.01826971 | Customer Transfer |
| Confidential Customer Coin Transferee #5597 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005817 | Customer Transfer |
| Confidential Customer Coin Transferee #5598 | [Address on File] | 5/19/2023 | Bitcoin | 0.01045731 | Customer Transfer |
| Confidential Customer Coin Transferee #5598 | [Address on File] | 5/24/2023 | Bitcoin | 0.01015616 | Customer Transfer |
| Confidential Customer Coin Transferee #5599 | [Address on File] | 5/24/2023 | Bitcoin | 0.00378199 | Customer Transfer |
| Confidential Customer Coin Transferee #5599 | [Address on File] | 5/23/2023 | Bitcoin | 0.0036267 | Customer Transfer |
| Confidential Customer Coin Transferee #5600 | [Address on File] | 6/20/2023 | Bitcoin | 0.00597764 | Customer Transfer |
| Confidential Customer Coin Transferee #5601 | [Address on File] | 5/26/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #5602 | [Address on File] | 5/25/2023 | Bitcoin | 0.03524385 | Customer Transfer |
| Confidential Customer Coin Transferee #5603 | [Address on File] | 5/19/2023 | Bitcoin | 0.03037893 | Customer Transfer |
| Confidential Customer Coin Transferee #5604 | [Address on File] | 5/25/2023 | Bitcoin | 0.00884894 | Customer Transfer |
| Confidential Customer Coin Transferee #5605 | [Address on File] | 5/28/2023 | Bitcoin | 0.06932427 | Customer Transfer |
| Confidential Customer Coin Transferee #5606 | [Address on File] | 6/20/2023 | Bitcoin | 0.00628251 | Customer Transfer |
| Confidential Customer Coin Transferee #5607 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185467 | Customer Transfer |
| Confidential Customer Coin Transferee #5608 | [Address on File] | 5/16/2023 | Bitcoin | 0.007356 | Customer Transfer |
| Confidential Customer Coin Transferee #5609 | [Address on File] | 5/28/2023 | Bitcoin | 0.0037 | Customer Transfer |
| Confidential Customer Coin Transferee #5609 | [Address on File] | 5/30/2023 | Bitcoin | 0.0017 | Customer Transfer |
| Confidential Customer Coin Transferee #5610 | [Address on File] | 6/14/2023 | Bitcoin | 0.00268429 | Customer Transfer |
| Confidential Customer Coin Transferee #5611 | [Address on File] | 5/18/2023 | Bitcoin | 0.002 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5611 | [Address on File] | 5/31/2023 | Bitcoin | 0.00071886 | Customer Transfer |
| Confidential Customer Coin Transferee #5611 | [Address on File] | 5/16/2023 | Bitcoin | 0.00070037 | Customer Transfer |
| Confidential Customer Coin Transferee #5611 | [Address on File] | 5/20/2023 | Bitcoin | 0.00069835 | Customer Transfer |
| Confidential Customer Coin Transferee #5611 | [Address on File] | 5/16/2023 | Bitcoin | 0.00068892 | Customer Transfer |
| Confidential Customer Coin Transferee #5611 | [Address on File] | 5/18/2023 | Bitcoin | 0.00053603 | Customer Transfer |
| Confidential Customer Coin Transferee #5611 | [Address on File] | 5/20/2023 | Bitcoin | 0.00051655 | Customer Transfer |
| Confidential Customer Coin Transferee #5611 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036724 | Customer Transfer |
| Confidential Customer Coin Transferee #5611 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036673 | Customer Transfer |
| Confidential Customer Coin Transferee #5612 | [Address on File] | 5/16/2023 | Bitcoin | 0.02541467 | Customer Transfer |
| Confidential Customer Coin Transferee #5613 | [Address on File] | 5/29/2023 | Bitcoin | 0.01810072 | Customer Transfer |
| Confidential Customer Coin Transferee #5614 | [Address on File] | 5/24/2023 | Bitcoin | 0.00755237 | Customer Transfer |
| Confidential Customer Coin Transferee #5614 | [Address on File] | 5/16/2023 | Bitcoin | 0.00367878 | Customer Transfer |
| Confidential Customer Coin Transferee #5615 | [Address on File] | 5/19/2023 | Bitcoin | 0.00982722 | Customer Transfer |
| Confidential Customer Coin Transferee #5615 | [Address on File] | 5/19/2023 | Bitcoin | 0.00571949 | Customer Transfer |
| Confidential Customer Coin Transferee #5615 | [Address on File] | 5/19/2023 | Bitcoin | 0.00556249 | Customer Transfer |
| Confidential Customer Coin Transferee #5615 | [Address on File] | 5/19/2023 | Bitcoin | 0.00536863 | Customer Transfer |
| Confidential Customer Coin Transferee #5615 | [Address on File] | 5/19/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #5615 | [Address on File] | 5/19/2023 | Bitcoin | 0.0037291 | Customer Transfer |
| Confidential Customer Coin Transferee #5615 | [Address on File] | 5/19/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #5615 | [Address on File] | 5/26/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #5615 | [Address on File] | 5/20/2023 | Bitcoin | 0.00146731 | Customer Transfer |
| Confidential Customer Coin Transferee #5615 | [Address on File] | 5/27/2023 | Bitcoin | 0.00089833 | Customer Transfer |
| Confidential Customer Coin Transferee #5615 | [Address on File] | 5/27/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #5616 | [Address on File] | 5/28/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #5617 | [Address on File] | 5/29/2023 | Bitcoin | 0.00718476 | Customer Transfer |
| Confidential Customer Coin Transferee #5617 | [Address on File] | 5/26/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #5617 | [Address on File] | 5/18/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #5617 | [Address on File] | 5/26/2023 | Bitcoin | 0.0018 | Customer Transfer |
| Confidential Customer Coin Transferee #5617 | [Address on File] | 5/18/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #5617 | [Address on File] | 5/18/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #5618 | [Address on File] | 5/24/2023 | Bitcoin | 0.00075092 | Customer Transfer |
| Confidential Customer Coin Transferee #5618 | [Address on File] | 5/17/2023 | Bitcoin | 0.00034407 | Customer Transfer |
| Confidential Customer Coin Transferee #5619 | [Address on File] | 6/19/2023 | Bitcoin | 0.00042257 | Customer Transfer |
| Confidential Customer Coin Transferee #5620 | [Address on File] | 6/20/2023 | Bitcoin | 0.0001153 | Customer Transfer |
| Confidential Customer Coin Transferee #5621 | [Address on File] | 6/20/2023 | Bitcoin | 0.00115865 | Customer Transfer |
| Confidential Customer Coin Transferee #5622 | [Address on File] | 6/17/2023 | Bitcoin | 0.00268212 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5623 | [Address on File] | 6/20/2023 | Bitcoin | 0.00116969 | Customer Transfer |
| Confidential Customer Coin Transferee #5624 | [Address on File] | 5/18/2023 | Bitcoin | 0.01588841 | Customer Transfer |
| Confidential Customer Coin Transferee #5624 | [Address on File] | 5/28/2023 | Bitcoin | 0.01122414 | Customer Transfer |
| Confidential Customer Coin Transferee #5624 | [Address on File] | 5/21/2023 | Bitcoin | 0.01091715 | Customer Transfer |
| Confidential Customer Coin Transferee #5624 | [Address on File] | 5/18/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #5624 | [Address on File] | 5/18/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #5624 | [Address on File] | 5/19/2023 | Bitcoin | 0.0036143 | Customer Transfer |
| Confidential Customer Coin Transferee #5625 | [Address on File] | 5/18/2023 | Bitcoin | 0.01064316 | Customer Transfer |
| Confidential Customer Coin Transferee #5626 | [Address on File] | 5/29/2023 | Bitcoin | 0.00387694 | Customer Transfer |
| Confidential Customer Coin Transferee #5626 | [Address on File] | 5/23/2023 | Bitcoin | 0.00267311 | Customer Transfer |
| Confidential Customer Coin Transferee #5626 | [Address on File] | 5/16/2023 | Bitcoin | 0.00139552 | Customer Transfer |
| Confidential Customer Coin Transferee #5627 | [Address on File] | 5/22/2023 | Bitcoin | 0.01853336 | Customer Transfer |
| Confidential Customer Coin Transferee #5628 | [Address on File] | 5/26/2023 | Bitcoin | 0.0150298 | Customer Transfer |
| Confidential Customer Coin Transferee #5629 | [Address on File] | 5/26/2023 | Bitcoin | 0.0373203 | Customer Transfer |
| Confidential Customer Coin Transferee #5630 | [Address on File] | 6/19/2023 | Bitcoin | 0.00046978 | Customer Transfer |
| Confidential Customer Coin Transferee #5631 | [Address on File] | 5/20/2023 | Bitcoin | 0.03630592 | Customer Transfer |
| Confidential Customer Coin Transferee #5632 | [Address on File] | 5/20/2023 | Bitcoin | 0.01481366 | Customer Transfer |
| Confidential Customer Coin Transferee #5633 | [Address on File] | 5/21/2023 | Bitcoin | 0.00173263 | Customer Transfer |
| Confidential Customer Coin Transferee #5633 | [Address on File] | 5/27/2023 | Bitcoin | 0.0009303 | Customer Transfer |
| Confidential Customer Coin Transferee #5633 | [Address on File] | 5/25/2023 | Bitcoin | 0.00090836 | Customer Transfer |
| Confidential Customer Coin Transferee #5633 | [Address on File] | 5/26/2023 | Bitcoin | 0.00089991 | Customer Transfer |
| Confidential Customer Coin Transferee #5633 | [Address on File] | 5/24/2023 | Bitcoin | 0.00089137 | Customer Transfer |
| Confidential Customer Coin Transferee #5633 | [Address on File] | 5/22/2023 | Bitcoin | 0.00089034 | Customer Transfer |
| Confidential Customer Coin Transferee #5633 | [Address on File] | 5/17/2023 | Bitcoin | 0.00088597 | Customer Transfer |
| Confidential Customer Coin Transferee #5633 | [Address on File] | 5/16/2023 | Bitcoin | 0.00087939 | Customer Transfer |
| Confidential Customer Coin Transferee #5633 | [Address on File] | 5/23/2023 | Bitcoin | 0.00087818 | Customer Transfer |
| Confidential Customer Coin Transferee #5633 | [Address on File] | 5/18/2023 | Bitcoin | 0.00087578 | Customer Transfer |
| Confidential Customer Coin Transferee #5634 | [Address on File] | 6/1/2023 | Bitcoin | 0.00477778 | Customer Transfer |
| Confidential Customer Coin Transferee #5634 | [Address on File] | 6/17/2023 | Bitcoin | 0.00156663 | Customer Transfer |
| Confidential Customer Coin Transferee #5634 | [Address on File] | 6/8/2023 | Bitcoin | 0.00152188 | Customer Transfer |
| Confidential Customer Coin Transferee #5634 | [Address on File] | 5/19/2023 | Bitcoin | 0.00147062 | Customer Transfer |
| Confidential Customer Coin Transferee #5634 | [Address on File] | 5/29/2023 | Bitcoin | 0.00112343 | Customer Transfer |
| Confidential Customer Coin Transferee #5634 | [Address on File] | 5/25/2023 | Bitcoin | 0.00110574 | Customer Transfer |
| Confidential Customer Coin Transferee #5634 | [Address on File] | 5/16/2023 | Bitcoin | 0.00110153 | Customer Transfer |
| Confidential Customer Coin Transferee #5634 | [Address on File] | 6/5/2023 | Bitcoin | 0.00109473 | Customer Transfer |
| Confidential Customer Coin Transferee #5634 | [Address on File] | 5/22/2023 | Bitcoin | 0.00073068 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5635 | [Address on File] | 5/25/2023 | Bitcoin | 0.01093561 | Customer Transfer |
| Confidential Customer Coin Transferee #5636 | [Address on File] | 6/20/2023 | Bitcoin | 0.00400075 | Customer Transfer |
| Confidential Customer Coin Transferee #5637 | [Address on File] | 5/30/2023 | flexUSD | 19.884702 | Customer Transfer |
| Confidential Customer Coin Transferee #5638 | [Address on File] | 6/20/2023 | Bitcoin | 0.00031076 | Customer Transfer |
| Confidential Customer Coin Transferee #5639 | [Address on File] | 6/20/2023 | Bitcoin | 0.00902414 | Customer Transfer |
| Confidential Customer Coin Transferee #5640 | [Address on File] | 6/20/2023 | Bitcoin | 0.22677704 | Customer Transfer |
| Confidential Customer Coin Transferee #5641 | [Address on File] | 5/25/2023 | Bitcoin | 0.05418934 | Customer Transfer |
| Confidential Customer Coin Transferee #5642 | [Address on File] | 5/31/2023 | Bitcoin | 0.0043195 | Customer Transfer |
| Confidential Customer Coin Transferee #5643 | [Address on File] | 5/17/2023 | Bitcoin | 0.0111 | Customer Transfer |
| Confidential Customer Coin Transferee #5644 | [Address on File] | 6/20/2023 | Bitcoin | 0.00074141 | Customer Transfer |
| Confidential Customer Coin Transferee #5645 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011654 | Customer Transfer |
| Confidential Customer Coin Transferee #5646 | [Address on File] | 5/25/2023 | Bitcoin | 0.00730927 | Customer Transfer |
| Confidential Customer Coin Transferee #5647 | [Address on File] | 5/29/2023 | Bitcoin | 0.00386774 | Customer Transfer |
| Confidential Customer Coin Transferee #5647 | [Address on File] | 5/20/2023 | Bitcoin | 0.00258985 | Customer Transfer |
| Confidential Customer Coin Transferee #5648 | [Address on File] | 5/19/2023 | Bitcoin | 0.0556031 | Customer Transfer |
| Confidential Customer Coin Transferee #5649 | [Address on File] | 5/30/2023 | Bitcoin | 0.00044563 | Customer Transfer |
| Confidential Customer Coin Transferee #5650 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005963 | Customer Transfer |
| Confidential Customer Coin Transferee #5651 | [Address on File] | 5/28/2023 | Bitcoin | 0.0176758 | Customer Transfer |
| Confidential Customer Coin Transferee #5651 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369969 | Customer Transfer |
| Confidential Customer Coin Transferee #5652 | [Address on File] | 5/24/2023 | Bitcoin | 0.113 | Customer Transfer |
| Confidential Customer Coin Transferee #5652 | [Address on File] | 5/25/2023 | Bitcoin | 0.113 | Customer Transfer |
| Confidential Customer Coin Transferee #5652 | [Address on File] | 5/21/2023 | Bitcoin | 0.111 | Customer Transfer |
| Confidential Customer Coin Transferee #5652 | [Address on File] | 5/17/2023 | Bitcoin | 0.11 | Customer Transfer |
| Confidential Customer Coin Transferee #5652 | [Address on File] | 5/19/2023 | Bitcoin | 0.11 | Customer Transfer |
| Confidential Customer Coin Transferee #5652 | [Address on File] | 5/30/2023 | Bitcoin | 0.08202806 | Customer Transfer |
| Confidential Customer Coin Transferee #5653 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005869 | Customer Transfer |
| Confidential Customer Coin Transferee #5654 | [Address on File] | 5/22/2023 | Bitcoin | 0.00036983 | Customer Transfer |
| Confidential Customer Coin Transferee #5654 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036725 | Customer Transfer |
| Confidential Customer Coin Transferee #5655 | [Address on File] | 5/24/2023 | Bitcoin | 0.00351469 | Customer Transfer |
| Confidential Customer Coin Transferee #5655 | [Address on File] | 5/31/2023 | Bitcoin | 0.00349113 | Customer Transfer |
| Confidential Customer Coin Transferee #5655 | [Address on File] | 5/29/2023 | Bitcoin | 0.00199375 | Customer Transfer |
| Confidential Customer Coin Transferee #5655 | [Address on File] | 5/25/2023 | Bitcoin | 0.00091184 | Customer Transfer |
| Confidential Customer Coin Transferee #5655 | [Address on File] | 5/23/2023 | Bitcoin | 0.0007697 | Customer Transfer |
| Confidential Customer Coin Transferee #5655 | [Address on File] | 5/28/2023 | Bitcoin | 0.00054961 | Customer Transfer |
| Confidential Customer Coin Transferee #5655 | [Address on File] | 5/25/2023 | Bitcoin | 0.00036242 | Customer Transfer |
| Confidential Customer Coin Transferee #5655 | [Address on File] | 5/20/2023 | Bitcoin | 0.00032136 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5655 | [Address on File] | 5/23/2023 | Bitcoin | 0.00018267 | Customer Transfer |
| Confidential Customer Coin Transferee #5656 | [Address on File] | 5/18/2023 | Bitcoin | 0.00353027 | Customer Transfer |
| Confidential Customer Coin Transferee #5657 | [Address on File] | 5/16/2023 | Bitcoin | 0.00092797 | Customer Transfer |
| Confidential Customer Coin Transferee #5658 | [Address on File] | 5/29/2023 | Bitcoin | 0.00143823 | Customer Transfer |
| Confidential Customer Coin Transferee #5659 | [Address on File] | 5/20/2023 | Bitcoin | 0.0141 | Customer Transfer |
| Confidential Customer Coin Transferee #5659 | [Address on File] | 5/27/2023 | Bitcoin | 0.0045 | Customer Transfer |
| Confidential Customer Coin Transferee #5659 | [Address on File] | 5/27/2023 | Bitcoin | 0.00014964 | Customer Transfer |
| Confidential Customer Coin Transferee #5660 | [Address on File] | 6/19/2023 | Bitcoin | 0.00965444 | Customer Transfer |
| Confidential Customer Coin Transferee #5661 | [Address on File] | 5/29/2023 | Bitcoin | 0.00732856 | Customer Transfer |
| Confidential Customer Coin Transferee #5662 | [Address on File] | 5/27/2023 | Bitcoin | 0.00186237 | Customer Transfer |
| Confidential Customer Coin Transferee #5662 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092536 | Customer Transfer |
| Confidential Customer Coin Transferee #5662 | [Address on File] | 5/20/2023 | Bitcoin | 0.00092482 | Customer Transfer |
| Confidential Customer Coin Transferee #5662 | [Address on File] | 5/31/2023 | Bitcoin | 0.00072953 | Customer Transfer |
| Confidential Customer Coin Transferee #5663 | [Address on File] | 5/25/2023 | Bitcoin | 0.00940056 | Customer Transfer |
| Confidential Customer Coin Transferee #5664 | [Address on File] | 6/19/2023 | Bitcoin | 0.01007925 | Customer Transfer |
| Confidential Customer Coin Transferee #5665 | [Address on File] | 6/19/2023 | Bitcoin | 0.00067049 | Customer Transfer |
| Confidential Customer Coin Transferee #5666 | [Address on File] | 6/19/2023 | Bitcoin | 0.00786354 | Customer Transfer |
| Confidential Customer Coin Transferee #5667 | [Address on File] | 5/25/2023 | Bitcoin | 0.02650248 | Customer Transfer |
| Confidential Customer Coin Transferee #5667 | [Address on File] | 5/25/2023 | Bitcoin | 0.02628477 | Customer Transfer |
| Confidential Customer Coin Transferee #5667 | [Address on File] | 5/25/2023 | Bitcoin | 0.0262342 | Customer Transfer |
| Confidential Customer Coin Transferee #5667 | [Address on File] | 5/25/2023 | Bitcoin | 0.02565468 | Customer Transfer |
| Confidential Customer Coin Transferee #5667 | [Address on File] | 5/25/2023 | Bitcoin | 0.0249881 | Customer Transfer |
| Confidential Customer Coin Transferee #5668 | [Address on File] | 6/20/2023 | Bitcoin | 0.0007334 | Customer Transfer |
| Confidential Customer Coin Transferee #5669 | [Address on File] | 6/20/2023 | Bitcoin | 0.00636083 | Customer Transfer |
| Confidential Customer Coin Transferee #5670 | [Address on File] | 5/23/2023 | Bitcoin | 0.0105096 | Customer Transfer |
| Confidential Customer Coin Transferee #5671 | [Address on File] | 5/25/2023 | Bitcoin | 0.00535638 | Customer Transfer |
| Confidential Customer Coin Transferee #5672 | [Address on File] | 5/21/2023 | Bitcoin | 0.00184385 | Customer Transfer |
| Confidential Customer Coin Transferee #5673 | [Address on File] | 6/20/2023 | Bitcoin | 0.001143 | Customer Transfer |
| Confidential Customer Coin Transferee #5674 | [Address on File] | 5/21/2023 | Bitcoin | 0.00103633 | Customer Transfer |
| Confidential Customer Coin Transferee #5675 | [Address on File] | 6/19/2023 | Bitcoin | 0.00028936 | Customer Transfer |
| Confidential Customer Coin Transferee #5676 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003499 | Customer Transfer |
| Confidential Customer Coin Transferee #5677 | [Address on File] | 6/20/2023 | Bitcoin | 0.00684314 | Customer Transfer |
| Confidential Customer Coin Transferee #5678 | [Address on File] | 5/19/2023 | Bitcoin | 0.02711079 | Customer Transfer |
| Confidential Customer Coin Transferee #5679 | [Address on File] | 6/9/2023 | Bitcoin | 0.01031982 | Customer Transfer |
| Confidential Customer Coin Transferee #5680 | [Address on File] | 5/30/2023 | Bitcoin | 0.1310635 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5680 | [Address on File] | 5/17/2023 | Bitcoin | 0.11373348 | Customer Transfer |
| Confidential Customer Coin Transferee #5681 | [Address on File] | 6/19/2023 | Bitcoin | 0.00180912 | Customer Transfer |
| Confidential Customer Coin Transferee #5682 | [Address on File] | 5/19/2023 | Bitcoin | 0.07746174 | Customer Transfer |
| Confidential Customer Coin Transferee #5683 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057916 | Customer Transfer |
| Confidential Customer Coin Transferee #5684 | [Address on File] | 6/19/2023 | Bitcoin | 0.05795132 | Customer Transfer |
| Confidential Customer Coin Transferee #5685 | [Address on File] | 6/19/2023 | Bitcoin | 0.00250322 | Customer Transfer |
| Confidential Customer Coin Transferee #5686 | [Address on File] | 6/20/2023 | Bitcoin | 0.00074881 | Customer Transfer |
| Confidential Customer Coin Transferee #5687 | [Address on File] | 5/20/2023 | Bitcoin | 0.10831122 | Customer Transfer |
| Confidential Customer Coin Transferee #5688 | [Address on File] | 5/26/2023 | Bitcoin | 0.01089687 | Customer Transfer |
| Confidential Customer Coin Transferee #5689 | [Address on File] | 6/19/2023 | Bitcoin | 0.0008588 | Customer Transfer |
| Confidential Customer Coin Transferee #5690 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004798 | Customer Transfer |
| Confidential Customer Coin Transferee #5691 | [Address on File] | 6/12/2023 | Bitcoin | 0.00115388 | Customer Transfer |
| Confidential Customer Coin Transferee #5691 | [Address on File] | 6/13/2023 | Bitcoin | 0.00115334 | Customer Transfer |
| Confidential Customer Coin Transferee #5691 | [Address on File] | 6/5/2023 | Bitcoin | 0.00109233 | Customer Transfer |
| Confidential Customer Coin Transferee #5691 | [Address on File] | 5/23/2023 | Bitcoin | 0.00109192 | Customer Transfer |
| Confidential Customer Coin Transferee #5691 | [Address on File] | 5/17/2023 | Bitcoin | 0.00109169 | Customer Transfer |
| Confidential Customer Coin Transferee #5692 | [Address on File] | 6/19/2023 | Bitcoin | 0.00598991 | Customer Transfer |
| Confidential Customer Coin Transferee #5693 | [Address on File] | 6/13/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #5694 | [Address on File] | 6/19/2023 | Bitcoin | 0.0065127 | Customer Transfer |
| Confidential Customer Coin Transferee #5695 | [Address on File] | 6/14/2023 | USDC Avalanche) | 247.231107 | Customer Transfer |
| Confidential Customer Coin Transferee #5695 | [Address on File] | 6/14/2023 | USDC Avalanche) | 247.231107 | Customer Transfer |
| Confidential Customer Coin Transferee #5696 | [Address on File] | 6/19/2023 | Bitcoin | 0.00115776 | Customer Transfer |
| Confidential Customer Coin Transferee #5697 | [Address on File] | 6/19/2023 | Bitcoin | 0.00222327 | Customer Transfer |
| Confidential Customer Coin Transferee #5698 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035876 | Customer Transfer |
| Confidential Customer Coin Transferee #5699 | [Address on File] | 5/23/2023 | Bitcoin | 0.05454036 | Customer Transfer |
| Confidential Customer Coin Transferee #5700 | [Address on File] | 6/18/2023 | Bitcoin | 0.00034071 | Customer Transfer |
| Confidential Customer Coin Transferee #5701 | [Address on File] | 5/19/2023 | Bitcoin | 0.00794534 | Customer Transfer |
| Confidential Customer Coin Transferee #5701 | [Address on File] | 6/2/2023 | Bitcoin | 0.00007878 | Customer Transfer |
| Confidential Customer Coin Transferee #5702 | [Address on File] | 6/19/2023 | Bitcoin | 0.01508266 | Customer Transfer |
| Confidential Customer Coin Transferee #5703 | [Address on File] | 5/22/2023 | Bitcoin | 0.03858531 | Customer Transfer |
| Confidential Customer Coin Transferee #5703 | [Address on File] | 5/24/2023 | Bitcoin | 0.01906159 | Customer Transfer |
| Confidential Customer Coin Transferee #5703 | [Address on File] | 5/23/2023 | Bitcoin | 0.01185895 | Customer Transfer |
| Confidential Customer Coin Transferee #5703 | [Address on File] | 5/22/2023 | Bitcoin | 0.00371881 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5703 | [Address on File] | 5/22/2023 | Bitcoin | 0.00371347 | Customer Transfer |
| Confidential Customer Coin Transferee #5704 | [Address on File] | 5/28/2023 | Bitcoin | 0.01798299 | Customer Transfer |
| Confidential Customer Coin Transferee #5704 | [Address on File] | 5/20/2023 | Bitcoin | 0.00773159 | Customer Transfer |
| Confidential Customer Coin Transferee #5705 | [Address on File] | 5/19/2023 | Bitcoin | 0.00062891 | Customer Transfer |
| Confidential Customer Coin Transferee #5706 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037783 | Customer Transfer |
| Confidential Customer Coin Transferee #5706 | [Address on File] | 5/31/2023 | Bitcoin | 0.00035838 | Customer Transfer |
| Confidential Customer Coin Transferee #5707 | [Address on File] | 5/25/2023 | Bitcoin | 0.00130031 | Customer Transfer |
| Confidential Customer Coin Transferee #5708 | [Address on File] | 6/10/2023 | Cosmos Hub ATOM) | 14.583123 | Customer Transfer |
| Confidential Customer Coin Transferee #5708 | [Address on File] | 6/5/2023 | Cosmos Hub ATOM) | 13.961621 | Customer Transfer |
| Confidential Customer Coin Transferee #5708 | [Address on File] | 5/28/2023 | Cosmos Hub ATOM) | 11.707037 | Customer Transfer |
| Confidential Customer Coin Transferee #5709 | [Address on File] | 6/6/2023 | Tether USD | 900000 | Customer Transfer |
| Confidential Customer Coin Transferee #5710 | [Address on File] | 5/20/2023 | Bitcoin | 0.07395979 | Customer Transfer |
| Confidential Customer Coin Transferee #5710 | [Address on File] | 5/20/2023 | Bitcoin | 0.00936956 | Customer Transfer |
| Confidential Customer Coin Transferee #5710 | [Address on File] | 5/22/2023 | Bitcoin | 0.0073942 | Customer Transfer |
| Confidential Customer Coin Transferee #5710 | [Address on File] | 5/22/2023 | Bitcoin | 0.00462244 | Customer Transfer |
| Confidential Customer Coin Transferee #5710 | [Address on File] | 5/26/2023 | Bitcoin | 0.00376294 | Customer Transfer |
| Confidential Customer Coin Transferee #5710 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370398 | Customer Transfer |
| Confidential Customer Coin Transferee #5710 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185142 | Customer Transfer |
| Confidential Customer Coin Transferee #5711 | [Address on File] | 5/23/2023 | Bitcoin | 0.0044 | Customer Transfer |
| Confidential Customer Coin Transferee #5711 | [Address on File] | 5/18/2023 | Bitcoin | 0.0018 | Customer Transfer |
| Confidential Customer Coin Transferee #5712 | [Address on File] | 5/25/2023 | Bitcoin | 0.01020333 | Customer Transfer |
| Confidential Customer Coin Transferee #5713 | [Address on File] | 5/29/2023 | Bitcoin | 0.03127508 | Customer Transfer |
| Confidential Customer Coin Transferee #5713 | [Address on File] | 5/29/2023 | Bitcoin | 0.02729204 | Customer Transfer |
| Confidential Customer Coin Transferee #5714 | [Address on File] | 6/7/2023 | Tether USD | 2775.99 | Customer Transfer |
| Confidential Customer Coin Transferee #5715 | [Address on File] | 5/23/2023 | Bitcoin | 2.65457964 | Customer Transfer |
| Confidential Customer Coin Transferee #5716 | [Address on File] | 5/20/2023 | Bitcoin | 0.02610894 | Customer Transfer |
| Confidential Customer Coin Transferee #5717 | [Address on File] | 5/21/2023 | Bitcoin | 0.04073311 | Customer Transfer |
| Confidential Customer Coin Transferee #5718 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005804 | Customer Transfer |
| Confidential Customer Coin Transferee #5719 | [Address on File] | 6/20/2023 | Bitcoin | 0.00200586 | Customer Transfer |
| Confidential Customer Coin Transferee #5720 | [Address on File] | 5/29/2023 | Bitcoin | 0.05082226 | Customer Transfer |
| Confidential Customer Coin Transferee #5721 | [Address on File] | 6/8/2023 | USD Coin | 2365.3737 | Customer Transfer |
| Confidential Customer Coin Transferee #5721 | [Address on File] | 6/8/2023 | USD Coin | 5 | Customer Transfer |
| Confidential Customer Coin Transferee #5722 | [Address on File] | 5/23/2023 | Bitcoin | 0.00574962 | Customer Transfer |
| Confidential Customer Coin Transferee #5723 | [Address on File] | 6/20/2023 | Bitcoin | 0.00048728 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5724 | [Address on File] | 5/23/2023 | Bitcoin | 0.00072675 | Customer Transfer |
| Confidential Customer Coin Transferee #5724 | [Address on File] | 5/21/2023 | Bitcoin | 0.00037107 | Customer Transfer |
| Confidential Customer Coin Transferee #5725 | [Address on File] | 5/22/2023 | Bitcoin | 0.01259332 | Customer Transfer |
| Confidential Customer Coin Transferee #5725 | [Address on File] | 5/20/2023 | Bitcoin | 0.0093 | Customer Transfer |
| Confidential Customer Coin Transferee #5725 | [Address on File] | 5/17/2023 | Bitcoin | 0.00885482 | Customer Transfer |
| Confidential Customer Coin Transferee #5725 | [Address on File] | 5/26/2023 | Bitcoin | 0.0067981 | Customer Transfer |
| Confidential Customer Coin Transferee #5725 | [Address on File] | 5/26/2023 | Bitcoin | 0.006 | Customer Transfer |
| Confidential Customer Coin Transferee #5725 | [Address on File] | 5/20/2023 | Bitcoin | 0.002546 | Customer Transfer |
| Confidential Customer Coin Transferee #5726 | [Address on File] | 5/30/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #5727 | [Address on File] | 5/23/2023 | Bitcoin | 0.01908847 | Customer Transfer |
| Confidential Customer Coin Transferee #5727 | [Address on File] | 5/23/2023 | Bitcoin | 0.00048533 | Customer Transfer |
| Confidential Customer Coin Transferee #5727 | [Address on File] | 5/23/2023 | Bitcoin | 0.00012338 | Customer Transfer |
| Confidential Customer Coin Transferee #5727 | [Address on File] | 5/23/2023 | Bitcoin | 0.00012245 | Customer Transfer |
| Confidential Customer Coin Transferee #5728 | [Address on File] | 5/22/2023 | Bitcoin | 0.00247668 | Customer Transfer |
| Confidential Customer Coin Transferee #5729 | [Address on File] | 6/20/2023 | Bitcoin | 0.00295024 | Customer Transfer |
| Confidential Customer Coin Transferee #5730 | [Address on File] | 6/21/2023 | Recover Value USD | 119.6032 | Customer Transfer |
| Confidential Customer Coin Transferee #5730 | [Address on File] | 6/21/2023 | USD Coin | 25.3080433 | Customer Transfer |
| Confidential Customer Coin Transferee #5731 | [Address on File] | 5/16/2023 | Bitcoin | 0.00325085 | Customer Transfer |
| Confidential Customer Coin Transferee #5732 | [Address on File] | 5/24/2023 | Tether USD | 3259 | Customer Transfer |
| Confidential Customer Coin Transferee #5733 | [Address on File] | 5/22/2023 | Bitcoin | 0.01021065 | Customer Transfer |
| Confidential Customer Coin Transferee #5734 | [Address on File] | 6/10/2023 | Bitcoin | 0.01807627 | Customer Transfer |
| Confidential Customer Coin Transferee #5734 | [Address on File] | 6/12/2023 | Bitcoin | 0.00071116 | Customer Transfer |
| Confidential Customer Coin Transferee #5735 | [Address on File] | 5/17/2023 | Bitcoin | 2.12876529 | Customer Transfer |
| Confidential Customer Coin Transferee #5736 | [Address on File] | 5/25/2023 | Bitcoin | 0.064677 | Customer Transfer |
| Confidential Customer Coin Transferee #5736 | [Address on File] | 5/25/2023 | Bitcoin | 0.035 | Customer Transfer |
| Confidential Customer Coin Transferee #5737 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004362 | Customer Transfer |
| Confidential Customer Coin Transferee #5738 | [Address on File] | 5/20/2023 | Bitcoin | 0.01040441 | Customer Transfer |
| Confidential Customer Coin Transferee #5739 | [Address on File] | 6/20/2023 | Bitcoin | 0.00087977 | Customer Transfer |
| Confidential Customer Coin Transferee #5740 | [Address on File] | 6/21/2023 | Bitcoin | 0.00371672 | Customer Transfer |
| Confidential Customer Coin Transferee #5741 | [Address on File] | 6/15/2023 | Dogecoin | 105.931 | Customer Transfer |
| Confidential Customer Coin Transferee #5741 | [Address on File] | 6/15/2023 | Avalanche CChain) | 0.0099 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5741 | [Address on File] | 6/15/2023 | Bitcoin | 0.0009 | Customer Transfer |
| Confidential Customer Coin Transferee #5742 | [Address on File] | 6/19/2023 | Bitcoin | 0.00507435 | Customer Transfer |
| Confidential Customer Coin Transferee #5743 | [Address on File] | 5/31/2023 | Bitcoin | 0.00452687 | Customer Transfer |
| Confidential Customer Coin Transferee #5744 | [Address on File] | 6/20/2023 | Bitcoin | 0.00033098 | Customer Transfer |
| Confidential Customer Coin Transferee #5745 | [Address on File] | 5/26/2023 | Bitcoin | 0.00184493 | Customer Transfer |
| Confidential Customer Coin Transferee #5745 | [Address on File] | 5/27/2023 | Bitcoin | 0.00182 | Customer Transfer |
| Confidential Customer Coin Transferee #5745 | [Address on File] | 5/24/2023 | Bitcoin | 0.00181718 | Customer Transfer |
| Confidential Customer Coin Transferee #5745 | [Address on File] | 5/28/2023 | Bitcoin | 0.00179126 | Customer Transfer |
| Confidential Customer Coin Transferee #5745 | [Address on File] | 5/29/2023 | Bitcoin | 0.00176181 | Customer Transfer |
| Confidential Customer Coin Transferee #5746 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006088 | Customer Transfer |
| Confidential Customer Coin Transferee #5747 | [Address on File] | 5/24/2023 | Bitcoin | 0.2109 | Customer Transfer |
| Confidential Customer Coin Transferee #5747 | [Address on File] | 5/31/2023 | Bitcoin | 0.01830511 | Customer Transfer |
| Confidential Customer Coin Transferee #5747 | [Address on File] | 5/23/2023 | Bitcoin | 0.01275466 | Customer Transfer |
| Confidential Customer Coin Transferee #5747 | [Address on File] | 5/16/2023 | Bitcoin | 0.01095652 | Customer Transfer |
| Confidential Customer Coin Transferee #5747 | [Address on File] | 5/26/2023 | Bitcoin | 0.00948897 | Customer Transfer |
| Confidential Customer Coin Transferee #5747 | [Address on File] | 5/19/2023 | Bitcoin | 0.00926149 | Customer Transfer |
| Confidential Customer Coin Transferee #5748 | [Address on File] | 5/21/2023 | Bitcoin | 0.19902347 | Customer Transfer |
| Confidential Customer Coin Transferee #5749 | [Address on File] | 6/20/2023 | Bitcoin | 0.00048907 | Customer Transfer |
| Confidential Customer Coin Transferee #5750 | [Address on File] | 5/21/2023 | Bitcoin | 0.01456904 | Customer Transfer |
| Confidential Customer Coin Transferee #5751 | [Address on File] | 6/19/2023 | Bitcoin | 0.00058683 | Customer Transfer |
| Confidential Customer Coin Transferee #5752 | [Address on File] | 5/26/2023 | Bitcoin | 0.00073705 | Customer Transfer |
| Confidential Customer Coin Transferee #5752 | [Address on File] | 5/19/2023 | Bitcoin | 0.0006882 | Customer Transfer |
| Confidential Customer Coin Transferee #5753 | [Address on File] | 5/22/2023 | Bitcoin | 0.08332586 | Customer Transfer |
| Confidential Customer Coin Transferee #5754 | [Address on File] | 6/9/2023 | Tether USD | 157.8075 | Customer Transfer |
| Confidential Customer Coin Transferee #5755 | [Address on File] | 5/28/2023 | Bitcoin | 0.00258633 | Customer Transfer |
| Confidential Customer Coin Transferee #5755 | [Address on File] | 5/21/2023 | Bitcoin | 0.00243927 | Customer Transfer |
| Confidential Customer Coin Transferee #5755 | [Address on File] | 5/28/2023 | Bitcoin | 0.00036478 | Customer Transfer |
| Confidential Customer Coin Transferee #5756 | [Address on File] | 6/11/2023 | USDC Solana) | 198.510893 | Customer Transfer |
| Confidential Customer Coin Transferee #5756 | [Address on File] | 6/11/2023 | USDC Avalanche) | 178.790604 | Customer Transfer |
| Confidential Customer Coin Transferee #5756 | [Address on File] | 6/5/2023 | Avalanche CChain) | 49.162324 | Customer Transfer |
| Confidential Customer Coin Transferee #5756 | [Address on File] | 6/5/2023 | Avalanche CChain) | 22.839431 | Customer Transfer |
| Confidential Customer Coin Transferee #5756 | [Address on File] | 6/9/2023 | Avalanche CChain) | 21.040776 | Customer Transfer |
| Confidential Customer Coin Transferee #5756 | [Address on File] | 6/11/2023 | Avalanche CChain) | 17.830891 | Customer Transfer |
| Confidential Customer Coin Transferee #5756 | [Address on File] | 6/5/2023 | Avalanche CChain) | 16.300336 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5756 | [Address on File] | 6/2/2023 | Avalanche CChain) | 15.38908 | Customer Transfer |
| Confidential Customer Coin Transferee #5756 | [Address on File] | 6/2/2023 | Avalanche CChain) | 13.561922 | Customer Transfer |
| Confidential Customer Coin Transferee #5756 | [Address on File] | 6/2/2023 | Avalanche CChain) | 13.399543 | Customer Transfer |
| Confidential Customer Coin Transferee #5756 | [Address on File] | 5/19/2023 | Solana | 13.27998 | Customer Transfer |
| Confidential Customer Coin Transferee #5756 | [Address on File] | 5/24/2023 | Avalanche CChain) | 8.614357 | Customer Transfer |
| Confidential Customer Coin Transferee #5756 | [Address on File] | 5/19/2023 | Avalanche CChain) | 8.188096 | Customer Transfer |
| Confidential Customer Coin Transferee #5756 | [Address on File] | 5/21/2023 | Avalanche CChain) | 6.653364 | Customer Transfer |
| Confidential Customer Coin Transferee #5756 | [Address on File] | 5/19/2023 | Avalanche CChain) | 6.553266 | Customer Transfer |
| Confidential Customer Coin Transferee #5756 | [Address on File] | 6/16/2023 | Avalanche CChain) | 6.314688 | Customer Transfer |
| Confidential Customer Coin Transferee #5757 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037085 | Customer Transfer |
| Confidential Customer Coin Transferee #5758 | [Address on File] | 6/15/2023 | USDC Avalanche) | 297.161419 | Customer Transfer |
| Confidential Customer Coin Transferee #5758 | [Address on File] | 6/9/2023 | USDC Avalanche) | 52.493753 | Customer Transfer |
| Confidential Customer Coin Transferee #5758 | [Address on File] | 6/15/2023 | USDC Avalanche) | 36.995201 | Customer Transfer |
| Confidential Customer Coin Transferee #5759 | [Address on File] | 5/26/2023 | Bitcoin | 0.01759897 | Customer Transfer |
| Confidential Customer Coin Transferee #5760 | [Address on File] | 5/21/2023 | Bitcoin | 0.00018477 | Customer Transfer |
| Confidential Customer Coin Transferee #5761 | [Address on File] | 5/22/2023 | Bitcoin | 0.0150873 | Customer Transfer |
| Confidential Customer Coin Transferee #5761 | [Address on File] | 5/16/2023 | Bitcoin | 0.00430941 | Customer Transfer |
| Confidential Customer Coin Transferee #5762 | [Address on File] | 6/19/2023 | Bitcoin | 0.00046576 | Customer Transfer |
| Confidential Customer Coin Transferee #5763 | [Address on File] | 6/20/2023 | Bitcoin | 0.00110819 | Customer Transfer |
| Confidential Customer Coin Transferee #5764 | [Address on File] | 6/14/2023 | Bitcoin | 0.119617 | Customer Transfer |
| Confidential Customer Coin Transferee #5764 | [Address on File] | 6/16/2023 | Bitcoin | 0.116866 | Customer Transfer |
| Confidential Customer Coin Transferee #5764 | [Address on File] | 6/10/2023 | Bitcoin | 0.116419 | Customer Transfer |
| Confidential Customer Coin Transferee #5764 | [Address on File] | 6/12/2023 | Bitcoin | 0.115574 | Customer Transfer |
| Confidential Customer Coin Transferee #5764 | [Address on File] | 6/13/2023 | Bitcoin | 0.11541 | Customer Transfer |
| Confidential Customer Coin Transferee #5764 | [Address on File] | 6/11/2023 | Bitcoin | 0.114497 | Customer Transfer |
| Confidential Customer Coin Transferee #5764 | [Address on File] | 6/9/2023 | Bitcoin | 0.112946 | Customer Transfer |
| Confidential Customer Coin Transferee #5764 | [Address on File] | 6/7/2023 | Bitcoin | 0.112638 | Customer Transfer |
| Confidential Customer Coin Transferee #5764 | [Address on File] | 6/8/2023 | Bitcoin | 0.112426 | Customer Transfer |
| Confidential Customer Coin Transferee #5764 | [Address on File] | 6/6/2023 | Bitcoin | 0.111636 | Customer Transfer |
| Confidential Customer Coin Transferee #5765 | [Address on File] | 6/20/2023 | Bitcoin | 0.0005792 | Customer Transfer |
| Confidential Customer Coin Transferee #5766 | [Address on File] | 6/12/2023 | Bitcoin | 0.01089972 | Customer Transfer |
| Confidential Customer Coin Transferee #5767 | [Address on File] | 5/18/2023 | Bitcoin | 0.00241528 | Customer Transfer |
| Confidential Customer Coin Transferee #5768 | [Address on File] | 6/20/2023 | Bitcoin | 0.01921232 | Customer Transfer |
| Confidential Customer Coin Transferee #5769 | [Address on File] | 6/9/2023 | Audius | 2077502 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5770 | [Address on File] | 6/20/2023 | Bitcoin | 0.00865901 | Customer Transfer |
| Confidential Customer Coin Transferee #5771 | [Address on File] | 5/18/2023 | Bitcoin | 0.0018368 | Customer Transfer |
| Confidential Customer Coin Transferee #5772 | [Address on File] | 5/24/2023 | Bitcoin | 0.0225 | Customer Transfer |
| Confidential Customer Coin Transferee #5773 | [Address on File] | 5/29/2023 | Bitcoin | 0.05164818 | Customer Transfer |
| Confidential Customer Coin Transferee #5774 | [Address on File] | 6/20/2023 | Bitcoin | 0.07352258 | Customer Transfer |
| Confidential Customer Coin Transferee #5775 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057901 | Customer Transfer |
| Confidential Customer Coin Transferee #5776 | [Address on File] | 6/3/2023 | Bitcoin | 0.03295594 | Customer Transfer |
| Confidential Customer Coin Transferee #5777 | [Address on File] | 6/20/2023 | Bitcoin | 0.0121772 | Customer Transfer |
| Confidential Customer Coin Transferee #5778 | [Address on File] | 6/20/2023 | Bitcoin | 0.0037026 | Customer Transfer |
| Confidential Customer Coin Transferee #5779 | [Address on File] | 5/27/2023 | Bitcoin | 0.0013051 | Customer Transfer |
| Confidential Customer Coin Transferee #5779 | [Address on File] | 5/28/2023 | Bitcoin | 0.00128362 | Customer Transfer |
| Confidential Customer Coin Transferee #5779 | [Address on File] | 5/31/2023 | Bitcoin | 0.00128256 | Customer Transfer |
| Confidential Customer Coin Transferee #5779 | [Address on File] | 5/31/2023 | Bitcoin | 0.00125501 | Customer Transfer |
| Confidential Customer Coin Transferee #5779 | [Address on File] | 5/26/2023 | Bitcoin | 0.00112168 | Customer Transfer |
| Confidential Customer Coin Transferee #5779 | [Address on File] | 5/28/2023 | Bitcoin | 0.00109924 | Customer Transfer |
| Confidential Customer Coin Transferee #5779 | [Address on File] | 5/25/2023 | Bitcoin | 0.00102108 | Customer Transfer |
| Confidential Customer Coin Transferee #5780 | [Address on File] | 5/21/2023 | Bitcoin | 0.0107901 | Customer Transfer |
| Confidential Customer Coin Transferee #5781 | [Address on File] | 6/12/2023 | USDC Solana) | 50 | Customer Transfer |
| Confidential Customer Coin Transferee #5782 | [Address on File] | 6/19/2023 | Bitcoin | 0.00093502 | Customer Transfer |
| Confidential Customer Coin Transferee #5783 | [Address on File] | 5/22/2023 | Bitcoin | 0.02255993 | Customer Transfer |
| Confidential Customer Coin Transferee #5784 | [Address on File] | 5/17/2023 | Bitcoin | 0.00310003 | Customer Transfer |
| Confidential Customer Coin Transferee #5785 | [Address on File] | 5/26/2023 | Bitcoin | 0.03791588 | Customer Transfer |
| Confidential Customer Coin Transferee #5785 | [Address on File] | 5/17/2023 | Bitcoin | 0.004678 | Customer Transfer |
| Confidential Customer Coin Transferee #5786 | [Address on File] | 5/27/2023 | Bitcoin | 0.01876085 | Customer Transfer |
| Confidential Customer Coin Transferee #5787 | [Address on File] | 5/21/2023 | Bitcoin | 0.02945345 | Customer Transfer |
| Confidential Customer Coin Transferee #5788 | [Address on File] | 6/20/2023 | Bitcoin | 0.00044411 | Customer Transfer |
| Confidential Customer Coin Transferee #5789 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005809 | Customer Transfer |
| Confidential Customer Coin Transferee #5790 | [Address on File] | 5/18/2023 | Bitcoin | 0.0113886 | Customer Transfer |
| Confidential Customer Coin Transferee #5791 | [Address on File] | 6/21/2023 | USD Coin | 477.942788 | Customer Transfer |
| Confidential Customer Coin Transferee #5792 | [Address on File] | 6/16/2023 | Bitcoin | 0.10021056 | Customer Transfer |
| Confidential Customer Coin Transferee #5792 | [Address on File] | 6/9/2023 | Bitcoin | 0.04658471 | Customer Transfer |
| Confidential Customer Coin Transferee #5792 | [Address on File] | 6/7/2023 | Bitcoin | 0.03201289 | Customer Transfer |
| Confidential Customer Coin Transferee #5793 | [Address on File] | 6/19/2023 | Bitcoin | 0.00121979 | Customer Transfer |
| Confidential Customer Coin Transferee #5794 | [Address on File] | 6/13/2023 | Bitcoin | 0.00623287 | Customer Transfer |
| Confidential Customer Coin Transferee #5795 | [Address on File] | 5/31/2023 | Bitcoin | 0.01279624 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5795 | [Address on File] | 6/1/2023 | Bitcoin | 0.00739994 | Customer Transfer |
| Confidential Customer Coin Transferee #5796 | [Address on File] | 5/16/2023 | Bitcoin | 0.02236196 | Customer Transfer |
| Confidential Customer Coin Transferee #5797 | [Address on File] | 6/20/2023 | Bitcoin | 0.00025195 | Customer Transfer |
| Confidential Customer Coin Transferee #5798 | [Address on File] | 6/20/2023 | Bitcoin | 0.12444549 | Customer Transfer |
| Confidential Customer Coin Transferee #5799 | [Address on File] | 5/23/2023 | Bitcoin | 0.00071784 | Customer Transfer |
| Confidential Customer Coin Transferee #5800 | [Address on File] | 5/26/2023 | Bitcoin | 0.01718222 | Customer Transfer |
| Confidential Customer Coin Transferee #5801 | [Address on File] | 5/18/2023 | Bitcoin | 0.01076673 | Customer Transfer |
| Confidential Customer Coin Transferee #5801 | [Address on File] | 5/25/2023 | Bitcoin | 0.0072442 | Customer Transfer |
| Confidential Customer Coin Transferee #5802 | [Address on File] | 5/19/2023 | Bitcoin | 0.02945646 | Customer Transfer |
| Confidential Customer Coin Transferee #5803 | [Address on File] | 5/19/2023 | Bitcoin | 0.00361304 | Customer Transfer |
| Confidential Customer Coin Transferee #5804 | [Address on File] | 5/17/2023 | Bitcoin | 0.01413429 | Customer Transfer |
| Confidential Customer Coin Transferee #5805 | [Address on File] | 5/16/2023 | Ether | 0.12432935 | Customer Transfer |
| Confidential Customer Coin Transferee #5806 | [Address on File] | 5/29/2023 | Bitcoin | 0.00657446 | Customer Transfer |
| Confidential Customer Coin Transferee #5807 | [Address on File] | 5/19/2023 | Bitcoin | 0.00018536 | Customer Transfer |
| Confidential Customer Coin Transferee #5808 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057992 | Customer Transfer |
| Confidential Customer Coin Transferee #5809 | [Address on File] | 5/26/2023 | Bitcoin | 0.08278687 | Customer Transfer |
| Confidential Customer Coin Transferee #5809 | [Address on File] | 5/19/2023 | Bitcoin | 0.05271903 | Customer Transfer |
| Confidential Customer Coin Transferee #5810 | [Address on File] | 5/23/2023 | Bitcoin | 0.02626899 | Customer Transfer |
| Confidential Customer Coin Transferee #5811 | [Address on File] | 5/23/2023 | Bitcoin | 0.02851533 | Customer Transfer |
| Confidential Customer Coin Transferee #5812 | [Address on File] | 5/28/2023 | Bitcoin | 0.00018664 | Customer Transfer |
| Confidential Customer Coin Transferee #5813 | [Address on File] | 5/18/2023 | Bitcoin | 0.00090864 | Customer Transfer |
| Confidential Customer Coin Transferee #5813 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074473 | Customer Transfer |
| Confidential Customer Coin Transferee #5813 | [Address on File] | 5/27/2023 | Bitcoin | 0.0007441 | Customer Transfer |
| Confidential Customer Coin Transferee #5813 | [Address on File] | 5/26/2023 | Bitcoin | 0.00074228 | Customer Transfer |
| Confidential Customer Coin Transferee #5813 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074148 | Customer Transfer |
| Confidential Customer Coin Transferee #5813 | [Address on File] | 5/20/2023 | Bitcoin | 0.00074011 | Customer Transfer |
| Confidential Customer Coin Transferee #5813 | [Address on File] | 5/19/2023 | Bitcoin | 0.00073934 | Customer Transfer |
| Confidential Customer Coin Transferee #5813 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073238 | Customer Transfer |
| Confidential Customer Coin Transferee #5813 | [Address on File] | 5/21/2023 | Bitcoin | 0.00073188 | Customer Transfer |
| Confidential Customer Coin Transferee #5813 | [Address on File] | 5/23/2023 | Bitcoin | 0.0007273 | Customer Transfer |
| Confidential Customer Coin Transferee #5813 | [Address on File] | 5/19/2023 | Bitcoin | 0.00059249 | Customer Transfer |
| Confidential Customer Coin Transferee #5813 | [Address on File] | 5/28/2023 | Bitcoin | 0.00055211 | Customer Transfer |
| Confidential Customer Coin Transferee #5814 | [Address on File] | 5/28/2023 | Bitcoin | 0.0032945 | Customer Transfer |
| Confidential Customer Coin Transferee #5814 | [Address on File] | 5/29/2023 | Bitcoin | 0.00178378 | Customer Transfer |
| Confidential Customer Coin Transferee #5814 | [Address on File] | 5/16/2023 | Bitcoin | 0.00136276 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5814 | [Address on File] | 5/29/2023 | Bitcoin | 0.00035811 | Customer Transfer |
| Confidential Customer Coin Transferee #5814 | [Address on File] | 5/17/2023 | Bitcoin | 0.00002906 | Customer Transfer |
| Confidential Customer Coin Transferee #5815 | [Address on File] | 5/20/2023 | Bitcoin | 0.01058053 | Customer Transfer |
| Confidential Customer Coin Transferee #5816 | [Address on File] | 5/22/2023 | Bitcoin | 0.00090331 | Customer Transfer |
| Confidential Customer Coin Transferee #5817 | [Address on File] | 5/23/2023 | Bitcoin | 0.30914203 | Customer Transfer |
| Confidential Customer Coin Transferee #5818 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057976 | Customer Transfer |
| Confidential Customer Coin Transferee #5819 | [Address on File] | 6/21/2023 | USD Coin | 995.714143 | Customer Transfer |
| Confidential Customer Coin Transferee #5819 | [Address on File] | 6/21/2023 | USD Coin | 896.142728 | Customer Transfer |
| Confidential Customer Coin Transferee #5819 | [Address on File] | 6/21/2023 | USD Coin | 497.857071 | Customer Transfer |
| Confidential Customer Coin Transferee #5820 | [Address on File] | 6/19/2023 | Bitcoin | 0.00036547 | Customer Transfer |
| Confidential Customer Coin Transferee #5821 | [Address on File] | 5/26/2023 | Bitcoin | 0.00911986 | Customer Transfer |
| Confidential Customer Coin Transferee #5822 | [Address on File] | 5/18/2023 | Ether | 0.01581619 | Customer Transfer |
| Confidential Customer Coin Transferee #5823 | [Address on File] | 5/16/2023 | Bitcoin | 0.01836405 | Customer Transfer |
| Confidential Customer Coin Transferee #5823 | [Address on File] | 5/16/2023 | Bitcoin | 0.01835614 | Customer Transfer |
| Confidential Customer Coin Transferee #5823 | [Address on File] | 5/16/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #5823 | [Address on File] | 5/27/2023 | Bitcoin | 0.0019531 | Customer Transfer |
| Confidential Customer Coin Transferee #5824 | [Address on File] | 5/22/2023 | Bitcoin | 0.00906173 | Customer Transfer |
| Confidential Customer Coin Transferee #5825 | [Address on File] | 5/25/2023 | Bitcoin | 0.00056458 | Customer Transfer |
| Confidential Customer Coin Transferee #5825 | [Address on File] | 5/27/2023 | Bitcoin | 0.00055835 | Customer Transfer |
| Confidential Customer Coin Transferee #5825 | [Address on File] | 5/26/2023 | Bitcoin | 0.00052051 | Customer Transfer |
| Confidential Customer Coin Transferee #5825 | [Address on File] | 5/19/2023 | Bitcoin | 0.0003703 | Customer Transfer |
| Confidential Customer Coin Transferee #5825 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036927 | Customer Transfer |
| Confidential Customer Coin Transferee #5825 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036603 | Customer Transfer |
| Confidential Customer Coin Transferee #5825 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036598 | Customer Transfer |
| Confidential Customer Coin Transferee #5825 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036588 | Customer Transfer |
| Confidential Customer Coin Transferee #5825 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036583 | Customer Transfer |
| Confidential Customer Coin Transferee #5825 | [Address on File] | 5/19/2023 | Bitcoin | 0.00018485 | Customer Transfer |
| Confidential Customer Coin Transferee #5825 | [Address on File] | 5/20/2023 | Bitcoin | 0.00018478 | Customer Transfer |
| Confidential Customer Coin Transferee #5826 | [Address on File] | 6/8/2023 | Bitcoin | 0.0070528 | Customer Transfer |
| Confidential Customer Coin Transferee #5827 | [Address on File] | 6/8/2023 | Bitcoin | 0.01842116 | Customer Transfer |
| Confidential Customer Coin Transferee #5827 | [Address on File] | 5/19/2023 | Bitcoin | 0.01396265 | Customer Transfer |
| Confidential Customer Coin Transferee #5828 | [Address on File] | 6/20/2023 | Bitcoin | 0.0001164 | Customer Transfer |
| Confidential Customer Coin Transferee #5829 | [Address on File] | 5/20/2023 | Bitcoin | 0.02566842 | Customer Transfer |
| Confidential Customer Coin Transferee #5830 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004267 | Customer Transfer |
| Confidential Customer Coin Transferee #5831 | [Address on File] | 5/19/2023 | Bitcoin | 0.01860501 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5832 | [Address on File] | 6/19/2023 | Bitcoin | 0.00288599 | Customer Transfer |
| Confidential Customer Coin Transferee #5833 | [Address on File] | 6/20/2023 | USDC Avalanche) | 1055.098176 | Customer Transfer |
| Confidential Customer Coin Transferee #5833 | [Address on File] | 6/21/2023 | USDC Avalanche) | 758.909706 | Customer Transfer |
| Confidential Customer Coin Transferee #5833 | [Address on File] | 6/21/2023 | USDC Avalanche) | 632.29696 | Customer Transfer |
| Confidential Customer Coin Transferee #5833 | [Address on File] | 6/20/2023 | USDC Avalanche) | 369.032193 | Customer Transfer |
| Confidential Customer Coin Transferee #5833 | [Address on File] | 6/9/2023 | USDC Avalanche) | 208.055972 | Customer Transfer |
| Confidential Customer Coin Transferee #5834 | [Address on File] | 5/25/2023 | Bitcoin | 0.00091016 | Customer Transfer |
| Confidential Customer Coin Transferee #5834 | [Address on File] | 5/16/2023 | Bitcoin | 0.00089516 | Customer Transfer |
| Confidential Customer Coin Transferee #5835 | [Address on File] | 5/22/2023 | Bitcoin | 0.05908374 | Customer Transfer |
| Confidential Customer Coin Transferee #5835 | [Address on File] | 5/29/2023 | Bitcoin | 0.054 | Customer Transfer |
| Confidential Customer Coin Transferee #5835 | [Address on File] | 5/29/2023 | Bitcoin | 0.05300752 | Customer Transfer |
| Confidential Customer Coin Transferee #5835 | [Address on File] | 5/21/2023 | Bitcoin | 0.03143513 | Customer Transfer |
| Confidential Customer Coin Transferee #5835 | [Address on File] | 5/28/2023 | Bitcoin | 0.0311066 | Customer Transfer |
| Confidential Customer Coin Transferee #5835 | [Address on File] | 5/21/2023 | Bitcoin | 0.02927125 | Customer Transfer |
| Confidential Customer Coin Transferee #5835 | [Address on File] | 5/28/2023 | Bitcoin | 0.02874683 | Customer Transfer |
| Confidential Customer Coin Transferee #5835 | [Address on File] | 5/28/2023 | Bitcoin | 0.02200837 | Customer Transfer |
| Confidential Customer Coin Transferee #5835 | [Address on File] | 5/28/2023 | Bitcoin | 0.02018908 | Customer Transfer |
| Confidential Customer Coin Transferee #5835 | [Address on File] | 5/21/2023 | Bitcoin | 0.02012153 | Customer Transfer |
| Confidential Customer Coin Transferee #5835 | [Address on File] | 5/29/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #5835 | [Address on File] | 5/21/2023 | Bitcoin | 0.01845356 | Customer Transfer |
| Confidential Customer Coin Transferee #5835 | [Address on File] | 5/20/2023 | Bitcoin | 0.01832518 | Customer Transfer |
| Confidential Customer Coin Transferee #5835 | [Address on File] | 5/29/2023 | Bitcoin | 0.01782414 | Customer Transfer |
| Confidential Customer Coin Transferee #5835 | [Address on File] | 5/20/2023 | Bitcoin | 0.015 | Customer Transfer |
| Confidential Customer Coin Transferee #5835 | [Address on File] | 5/20/2023 | Bitcoin | 0.014 | Customer Transfer |
| Confidential Customer Coin Transferee #5835 | [Address on File] | 5/22/2023 | Bitcoin | 0.0075 | Customer Transfer |
| Confidential Customer Coin Transferee #5835 | [Address on File] | 5/22/2023 | Bitcoin | 0.00710871 | Customer Transfer |
| Confidential Customer Coin Transferee #5835 | [Address on File] | 5/29/2023 | Bitcoin | 0.00668612 | Customer Transfer |
| Confidential Customer Coin Transferee #5835 | [Address on File] | 5/29/2023 | Bitcoin | 0.00385108 | Customer Transfer |
| Confidential Customer Coin Transferee #5836 | [Address on File] | 5/23/2023 | Bitcoin | 0.01587903 | Customer Transfer |
| Confidential Customer Coin Transferee #5837 | [Address on File] | 6/20/2023 | Bitcoin | 0.00015146 | Customer Transfer |
| Confidential Customer Coin Transferee #5838 | [Address on File] | 5/31/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #5839 | [Address on File] | 5/28/2023 | Bitcoin | 0.00702079 | Customer Transfer |
| Confidential Customer Coin Transferee #5840 | [Address on File] | 5/17/2023 | Bitcoin | 0.00033425 | Customer Transfer |
| Confidential Customer Coin Transferee #5840 | [Address on File] | 5/18/2023 | Bitcoin | 0.00006583 | Customer Transfer |
| Confidential Customer Coin Transferee #5841 | [Address on File] | 5/25/2023 | Bitcoin | 0.0075 | Customer Transfer |
| Confidential Customer Coin Transferee #5841 | [Address on File] | 5/31/2023 | Bitcoin | 0.005 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5841 | [Address on File] | 5/17/2023 | Bitcoin | 0.00439435 | Customer Transfer |
| Confidential Customer Coin Transferee #5842 | [Address on File] | 5/26/2023 | Bitcoin | 0.01099973 | Customer Transfer |
| Confidential Customer Coin Transferee #5843 | [Address on File] | 5/19/2023 | Bitcoin | 0.02167593 | Customer Transfer |
| Confidential Customer Coin Transferee #5844 | [Address on File] | 6/20/2023 | Bitcoin | 0.00075217 | Customer Transfer |
| Confidential Customer Coin Transferee #5845 | [Address on File] | 6/19/2023 | Bitcoin | 0.00131981 | Customer Transfer |
| Confidential Customer Coin Transferee #5846 | [Address on File] | 6/1/2023 | Bitcoin | 0.0516685 | Customer Transfer |
| Confidential Customer Coin Transferee #5847 | [Address on File] | 6/7/2023 | Bitcoin | 0.00343415 | Customer Transfer |
| Confidential Customer Coin Transferee #5847 | [Address on File] | 6/15/2023 | Bitcoin | 0.00269352 | Customer Transfer |
| Confidential Customer Coin Transferee #5847 | [Address on File] | 6/19/2023 | Bitcoin | 0.00022319 | Customer Transfer |
| Confidential Customer Coin Transferee #5848 | [Address on File] | 5/29/2023 | Bitcoin | 0.00093234 | Customer Transfer |
| Confidential Customer Coin Transferee #5849 | [Address on File] | 5/25/2023 | Bitcoin | 0.00494444 | Customer Transfer |
| Confidential Customer Coin Transferee #5849 | [Address on File] | 5/16/2023 | Bitcoin | 0.00122457 | Customer Transfer |
| Confidential Customer Coin Transferee #5850 | [Address on File] | 5/24/2023 | Bitcoin | 0.00607208 | Customer Transfer |
| Confidential Customer Coin Transferee #5850 | [Address on File] | 5/17/2023 | Bitcoin | 0.0058852 | Customer Transfer |
| Confidential Customer Coin Transferee #5851 | [Address on File] | 5/26/2023 | Bitcoin | 0.00216317 | Customer Transfer |
| Confidential Customer Coin Transferee #5851 | [Address on File] | 5/19/2023 | Bitcoin | 0.00209888 | Customer Transfer |
| Confidential Customer Coin Transferee #5852 | [Address on File] | 6/19/2023 | Bitcoin | 0.00075843 | Customer Transfer |
| Confidential Customer Coin Transferee #5853 | [Address on File] | 5/23/2023 | Bitcoin | 0.02451529 | Customer Transfer |
| Confidential Customer Coin Transferee #5854 | [Address on File] | 5/24/2023 | Bitcoin | 0.01293592 | Customer Transfer |
| Confidential Customer Coin Transferee #5855 | [Address on File] | 6/1/2023 | USDC Avalanche) | 502.23888 | Customer Transfer |
| Confidential Customer Coin Transferee #5855 | [Address on File] | 6/10/2023 | USDC Avalanche) | 115.774225 | Customer Transfer |
| Confidential Customer Coin Transferee #5856 | [Address on File] | 5/30/2023 | Tether USD | 1981.0295 | Customer Transfer |
| Confidential Customer Coin Transferee #5857 | [Address on File] | 5/25/2023 | Bitcoin | 0.02140778 | Customer Transfer |
| Confidential Customer Coin Transferee #5858 | [Address on File] | 5/27/2023 | Bitcoin | 0.00447308 | Customer Transfer |
| Confidential Customer Coin Transferee #5858 | [Address on File] | 5/20/2023 | Bitcoin | 0.004437 | Customer Transfer |
| Confidential Customer Coin Transferee #5858 | [Address on File] | 5/29/2023 | Bitcoin | 0.00431212 | Customer Transfer |
| Confidential Customer Coin Transferee #5859 | [Address on File] | 5/31/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #5860 | [Address on File] | 5/30/2023 | Bitcoin | 0.05681331 | Customer Transfer |
| Confidential Customer Coin Transferee #5861 | [Address on File] | 6/16/2023 | Bitcoin | 0.01137176 | Customer Transfer |
| Confidential Customer Coin Transferee #5861 | [Address on File] | 6/5/2023 | Bitcoin | 0.01102768 | Customer Transfer |
| Confidential Customer Coin Transferee #5861 | [Address on File] | 6/7/2023 | Bitcoin | 0.00977732 | Customer Transfer |
| Confidential Customer Coin Transferee #5861 | [Address on File] | 5/22/2023 | Bitcoin | 0.00918124 | Customer Transfer |
| Confidential Customer Coin Transferee #5861 | [Address on File] | 5/24/2023 | Bitcoin | 0.00752603 | Customer Transfer |
| Confidential Customer Coin Transferee #5861 | [Address on File] | 6/8/2023 | Bitcoin | 0.00739883 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5861 | [Address on File] | 6/2/2023 | Bitcoin | 0.00738827 | Customer Transfer |
| Confidential Customer Coin Transferee #5861 | [Address on File] | 6/15/2023 | Bitcoin | 0.00593688 | Customer Transfer |
| Confidential Customer Coin Transferee #5861 | [Address on File] | 6/12/2023 | Bitcoin | 0.00576977 | Customer Transfer |
| Confidential Customer Coin Transferee #5861 | [Address on File] | 5/18/2023 | Bitcoin | 0.00555957 | Customer Transfer |
| Confidential Customer Coin Transferee #5861 | [Address on File] | 5/30/2023 | Bitcoin | 0.00388429 | Customer Transfer |
| Confidential Customer Coin Transferee #5861 | [Address on File] | 5/26/2023 | Bitcoin | 0.0037446 | Customer Transfer |
| Confidential Customer Coin Transferee #5861 | [Address on File] | 5/22/2023 | Bitcoin | 0.00369318 | Customer Transfer |
| Confidential Customer Coin Transferee #5861 | [Address on File] | 5/31/2023 | Bitcoin | 0.00364651 | Customer Transfer |
| Confidential Customer Coin Transferee #5861 | [Address on File] | 6/14/2023 | Bitcoin | 0.00353086 | Customer Transfer |
| Confidential Customer Coin Transferee #5861 | [Address on File] | 6/12/2023 | Bitcoin | 0.00297378 | Customer Transfer |
| Confidential Customer Coin Transferee #5861 | [Address on File] | 6/13/2023 | Bitcoin | 0.00222427 | Customer Transfer |
| Confidential Customer Coin Transferee #5861 | [Address on File] | 5/16/2023 | Bitcoin | 0.00182869 | Customer Transfer |
| Confidential Customer Coin Transferee #5861 | [Address on File] | 6/9/2023 | Bitcoin | 0.0016208 | Customer Transfer |
| Confidential Customer Coin Transferee #5862 | [Address on File] | 5/27/2023 | Bitcoin | 0.04044602 | Customer Transfer |
| Confidential Customer Coin Transferee #5862 | [Address on File] | 5/16/2023 | Bitcoin | 0.00243165 | Customer Transfer |
| Confidential Customer Coin Transferee #5863 | [Address on File] | 5/25/2023 | Bitcoin | 0.00284431 | Customer Transfer |
| Confidential Customer Coin Transferee #5864 | [Address on File] | 6/19/2023 | Bitcoin | 0.00012182 | Customer Transfer |
| Confidential Customer Coin Transferee #5865 | [Address on File] | 5/18/2023 | Bitcoin | 0.00008866 | Customer Transfer |
| Confidential Customer Coin Transferee #5866 | [Address on File] | 5/21/2023 | Ether | 0.107872 | Customer Transfer |
| Confidential Customer Coin Transferee #5866 | [Address on File] | 6/3/2023 | Ether | 0.050808 | Customer Transfer |
| Confidential Customer Coin Transferee #5866 | [Address on File] | 5/31/2023 | Bitcoin | 0.007089 | Customer Transfer |
| Confidential Customer Coin Transferee #5867 | [Address on File] | 6/12/2023 | Tether USD | 32.323838 | Customer Transfer |
| Confidential Customer Coin Transferee #5867 | [Address on File] | 6/12/2023 | Tether USD | 32.313843 | Customer Transfer |
| Confidential Customer Coin Transferee #5867 | [Address on File] | 6/12/2023 | Tether USD | 32.273863 | Customer Transfer |
| Confidential Customer Coin Transferee #5868 | [Address on File] | 5/26/2023 | Bitcoin | 0.0007435 | Customer Transfer |
| Confidential Customer Coin Transferee #5869 | [Address on File] | 6/19/2023 | Bitcoin | 0.00114488 | Customer Transfer |
| Confidential Customer Coin Transferee #5870 | [Address on File] | 5/25/2023 | Bitcoin | 0.00412166 | Customer Transfer |
| Confidential Customer Coin Transferee #5871 | [Address on File] | 5/21/2023 | Bitcoin | 0.02843704 | Customer Transfer |
| Confidential Customer Coin Transferee #5871 | [Address on File] | 5/28/2023 | Bitcoin | 0.0246602 | Customer Transfer |
| Confidential Customer Coin Transferee #5872 | [Address on File] | 5/24/2023 | Bitcoin | 0.04719201 | Customer Transfer |
| Confidential Customer Coin Transferee #5872 | [Address on File] | 5/27/2023 | Bitcoin | 0.0391113 | Customer Transfer |
| Confidential Customer Coin Transferee #5872 | [Address on File] | 5/27/2023 | Bitcoin | 0.03448997 | Customer Transfer |
| Confidential Customer Coin Transferee #5872 | [Address on File] | 5/19/2023 | Bitcoin | 0.0321668 | Customer Transfer |
| Confidential Customer Coin Transferee #5872 | [Address on File] | 5/25/2023 | Bitcoin | 0.02111894 | Customer Transfer |
| Confidential Customer Coin Transferee #5872 | [Address on File] | 5/16/2023 | Bitcoin | 0.0036745 | Customer Transfer |
| Confidential Customer Coin Transferee #5873 | [Address on File] | 5/26/2023 | Bitcoin | 0.00800001 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5873 | [Address on File] | 5/26/2023 | Bitcoin | 0.00220001 | Customer Transfer |
| Confidential Customer Coin Transferee #5873 | [Address on File] | 5/27/2023 | Bitcoin | 0.00050001 | Customer Transfer |
| Confidential Customer Coin Transferee #5873 | [Address on File] | 5/16/2023 | Bitcoin | 0.00040001 | Customer Transfer |
| Confidential Customer Coin Transferee #5874 | [Address on File] | 5/27/2023 | USDC Avalanche) | 197.241655 | Customer Transfer |
| Confidential Customer Coin Transferee #5874 | [Address on File] | 5/27/2023 | USDC Avalanche) | 197.241655 | Customer Transfer |
| Confidential Customer Coin Transferee #5875 | [Address on File] | 5/26/2023 | Bitcoin | 0.00257768 | Customer Transfer |
| Confidential Customer Coin Transferee #5875 | [Address on File] | 5/19/2023 | Bitcoin | 0.00243775 | Customer Transfer |
| Confidential Customer Coin Transferee #5876 | [Address on File] | 5/26/2023 | Bitcoin | 0.00634376 | Customer Transfer |
| Confidential Customer Coin Transferee #5876 | [Address on File] | 5/19/2023 | Bitcoin | 0.00393553 | Customer Transfer |
| Confidential Customer Coin Transferee #5877 | [Address on File] | 5/30/2023 | Bitcoin | 0.02997582 | Customer Transfer |
| Confidential Customer Coin Transferee #5878 | [Address on File] | 5/25/2023 | Bitcoin | 0.00182578 | Customer Transfer |
| Confidential Customer Coin Transferee #5879 | [Address on File] | 5/31/2023 | Bitcoin | 0.01158111 | Customer Transfer |
| Confidential Customer Coin Transferee #5880 | [Address on File] | 5/20/2023 | Bitcoin | 0.01479256 | Customer Transfer |
| Confidential Customer Coin Transferee #5880 | [Address on File] | 5/16/2023 | Bitcoin | 0.01398695 | Customer Transfer |
| Confidential Customer Coin Transferee #5880 | [Address on File] | 5/17/2023 | Bitcoin | 0.01330861 | Customer Transfer |
| Confidential Customer Coin Transferee #5880 | [Address on File] | 5/24/2023 | Bitcoin | 0.01131207 | Customer Transfer |
| Confidential Customer Coin Transferee #5880 | [Address on File] | 5/26/2023 | Bitcoin | 0.01113759 | Customer Transfer |
| Confidential Customer Coin Transferee #5880 | [Address on File] | 5/28/2023 | Bitcoin | 0.01082349 | Customer Transfer |
| Confidential Customer Coin Transferee #5880 | [Address on File] | 5/29/2023 | Bitcoin | 0.00854956 | Customer Transfer |
| Confidential Customer Coin Transferee #5880 | [Address on File] | 5/19/2023 | Bitcoin | 0.00630034 | Customer Transfer |
| Confidential Customer Coin Transferee #5880 | [Address on File] | 5/25/2023 | Bitcoin | 0.00379452 | Customer Transfer |
| Confidential Customer Coin Transferee #5880 | [Address on File] | 5/27/2023 | Bitcoin | 0.00371763 | Customer Transfer |
| Confidential Customer Coin Transferee #5880 | [Address on File] | 5/30/2023 | Bitcoin | 0.0021544 | Customer Transfer |
| Confidential Customer Coin Transferee #5880 | [Address on File] | 5/27/2023 | Bitcoin | 0.00186121 | Customer Transfer |
| Confidential Customer Coin Transferee #5881 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003381 | Customer Transfer |
| Confidential Customer Coin Transferee #5882 | [Address on File] | 5/23/2023 | USDC Solana) | 6 | Customer Transfer |
| Confidential Customer Coin Transferee #5883 | [Address on File] | 5/16/2023 | Bitcoin | 0.00111558 | Customer Transfer |
| Confidential Customer Coin Transferee #5884 | [Address on File] | 5/26/2023 | Bitcoin | 0.00120451 | Customer Transfer |
| Confidential Customer Coin Transferee #5884 | [Address on File] | 5/22/2023 | Bitcoin | 0.00116397 | Customer Transfer |
| Confidential Customer Coin Transferee #5884 | [Address on File] | 5/26/2023 | Bitcoin | 0.0011303 | Customer Transfer |
| Confidential Customer Coin Transferee #5884 | [Address on File] | 5/29/2023 | Bitcoin | 0.00111388 | Customer Transfer |
| Confidential Customer Coin Transferee #5884 | [Address on File] | 5/30/2023 | Bitcoin | 0.00082534 | Customer Transfer |
| Confidential Customer Coin Transferee #5884 | [Address on File] | 5/26/2023 | Bitcoin | 0.00078099 | Customer Transfer |
| Confidential Customer Coin Transferee #5884 | [Address on File] | 5/26/2023 | Bitcoin | 0.00076939 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5884 | [Address on File] | 5/24/2023 | Bitcoin | 0.00076718 | Customer Transfer |
| Confidential Customer Coin Transferee #5884 | [Address on File] | 5/23/2023 | Bitcoin | 0.00076162 | Customer Transfer |
| Confidential Customer Coin Transferee #5884 | [Address on File] | 5/30/2023 | Bitcoin | 0.00072256 | Customer Transfer |
| Confidential Customer Coin Transferee #5884 | [Address on File] | 5/29/2023 | Bitcoin | 0.00070829 | Customer Transfer |
| Confidential Customer Coin Transferee #5884 | [Address on File] | 5/26/2023 | Bitcoin | 0.00039612 | Customer Transfer |
| Confidential Customer Coin Transferee #5884 | [Address on File] | 5/27/2023 | Bitcoin | 0.0003909 | Customer Transfer |
| Confidential Customer Coin Transferee #5884 | [Address on File] | 5/28/2023 | Bitcoin | 0.00038034 | Customer Transfer |
| Confidential Customer Coin Transferee #5884 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037986 | Customer Transfer |
| Confidential Customer Coin Transferee #5884 | [Address on File] | 5/23/2023 | Bitcoin | 0.00031772 | Customer Transfer |
| Confidential Customer Coin Transferee #5885 | [Address on File] | 5/28/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #5886 | [Address on File] | 5/18/2023 | Bitcoin | 0.00074762 | Customer Transfer |
| Confidential Customer Coin Transferee #5887 | [Address on File] | 5/25/2023 | Bitcoin | 0.00113873 | Customer Transfer |
| Confidential Customer Coin Transferee #5887 | [Address on File] | 5/25/2023 | Bitcoin | 0.00094247 | Customer Transfer |
| Confidential Customer Coin Transferee #5887 | [Address on File] | 5/18/2023 | Bitcoin | 0.00090797 | Customer Transfer |
| Confidential Customer Coin Transferee #5887 | [Address on File] | 5/22/2023 | Bitcoin | 0.0005558 | Customer Transfer |
| Confidential Customer Coin Transferee #5887 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037226 | Customer Transfer |
| Confidential Customer Coin Transferee #5887 | [Address on File] | 5/21/2023 | Bitcoin | 0.00018469 | Customer Transfer |
| Confidential Customer Coin Transferee #5888 | [Address on File] | 5/21/2023 | Bitcoin | 0.01111692 | Customer Transfer |
| Confidential Customer Coin Transferee #5888 | [Address on File] | 5/27/2023 | Bitcoin | 0.00371105 | Customer Transfer |
| Confidential Customer Coin Transferee #5889 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057864 | Customer Transfer |
| Confidential Customer Coin Transferee #5890 | [Address on File] | 5/21/2023 | Bitcoin | 0.02596146 | Customer Transfer |
| Confidential Customer Coin Transferee #5891 | [Address on File] | 6/19/2023 | Bitcoin | 0.06844939 | Customer Transfer |
| Confidential Customer Coin Transferee #5892 | [Address on File] | 5/26/2023 | Bitcoin | 0.03755674 | Customer Transfer |
| Confidential Customer Coin Transferee #5892 | [Address on File] | 5/26/2023 | Bitcoin | 0.00365518 | Customer Transfer |
| Confidential Customer Coin Transferee #5893 | [Address on File] | 5/24/2023 | Bitcoin | 0.00584482 | Customer Transfer |
| Confidential Customer Coin Transferee #5893 | [Address on File] | 5/24/2023 | Bitcoin | 0.00521458 | Customer Transfer |
| Confidential Customer Coin Transferee #5893 | [Address on File] | 5/31/2023 | Bitcoin | 0.00513308 | Customer Transfer |
| Confidential Customer Coin Transferee #5893 | [Address on File] | 5/31/2023 | Bitcoin | 0.00503588 | Customer Transfer |
| Confidential Customer Coin Transferee #5893 | [Address on File] | 5/31/2023 | Bitcoin | 0.00500867 | Customer Transfer |
| Confidential Customer Coin Transferee #5893 | [Address on File] | 5/19/2023 | Bitcoin | 0.00443977 | Customer Transfer |
| Confidential Customer Coin Transferee #5893 | [Address on File] | 5/22/2023 | Bitcoin | 0.00443942 | Customer Transfer |
| Confidential Customer Coin Transferee #5893 | [Address on File] | 5/25/2023 | Bitcoin | 0.00380963 | Customer Transfer |
| Confidential Customer Coin Transferee #5893 | [Address on File] | 5/19/2023 | Bitcoin | 0.00371033 | Customer Transfer |
| Confidential Customer Coin Transferee #5893 | [Address on File] | 5/31/2023 | Bitcoin | 0.00365992 | Customer Transfer |
| Confidential Customer Coin Transferee #5893 | [Address on File] | 5/31/2023 | Bitcoin | 0.00357703 | Customer Transfer |
| Confidential Customer Coin Transferee #5893 | [Address on File] | 5/31/2023 | Bitcoin | 0.003 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5893 | [Address on File] | 5/31/2023 | Bitcoin | 0.00204727 | Customer Transfer |
| Confidential Customer Coin Transferee #5893 | [Address on File] | 5/30/2023 | Bitcoin | 0.00175262 | Customer Transfer |
| Confidential Customer Coin Transferee #5893 | [Address on File] | 5/26/2023 | Bitcoin | 0.00096577 | Customer Transfer |
| Confidential Customer Coin Transferee #5894 | [Address on File] | 5/30/2023 | Bitcoin | 0.10472643 | Customer Transfer |
| Confidential Customer Coin Transferee #5895 | [Address on File] | 6/19/2023 | Bitcoin | 0.07219568 | Customer Transfer |
| Confidential Customer Coin Transferee #5896 | [Address on File] | 6/13/2023 | Bitcoin | 0.00190598 | Customer Transfer |
| Confidential Customer Coin Transferee #5896 | [Address on File] | 5/18/2023 | Bitcoin | 0.00180983 | Customer Transfer |
| Confidential Customer Coin Transferee #5897 | [Address on File] | 5/22/2023 | Cosmos Hub ATOM) | 7.844398 | Customer Transfer |
| Confidential Customer Coin Transferee #5898 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003304 | Customer Transfer |
| Confidential Customer Coin Transferee #5899 | [Address on File] | 6/20/2023 | Tether USD | 1592.9138 | Customer Transfer |
| Confidential Customer Coin Transferee #5899 | [Address on File] | 6/7/2023 | Tether USD | 263.1953 | Customer Transfer |
| Confidential Customer Coin Transferee #5900 | [Address on File] | 5/31/2023 | Tether USD | 933.4953 | Customer Transfer |
| Confidential Customer Coin Transferee #5900 | [Address on File] | 6/4/2023 | Tether USD | 797.4431 | Customer Transfer |
| Confidential Customer Coin Transferee #5900 | [Address on File] | 6/15/2023 | Tether USD | 652.1767 | Customer Transfer |
| Confidential Customer Coin Transferee #5901 | [Address on File] | 5/24/2023 | Bitcoin | 0.02245293 | Customer Transfer |
| Confidential Customer Coin Transferee #5901 | [Address on File] | 5/28/2023 | Bitcoin | 0.0223076 | Customer Transfer |
| Confidential Customer Coin Transferee #5902 | [Address on File] | 5/24/2023 | Bitcoin | 0.01860138 | Customer Transfer |
| Confidential Customer Coin Transferee #5903 | [Address on File] | 5/27/2023 | Bitcoin | 0.10470381 | Customer Transfer |
| Confidential Customer Coin Transferee #5904 | [Address on File] | 5/25/2023 | Bitcoin | 0.02986617 | Customer Transfer |
| Confidential Customer Coin Transferee #5905 | [Address on File] | 5/24/2023 | Bitcoin | 0.02045462 | Customer Transfer |
| Confidential Customer Coin Transferee #5906 | [Address on File] | 6/20/2023 | Bitcoin | 0.00069655 | Customer Transfer |
| Confidential Customer Coin Transferee #5907 | [Address on File] | 5/17/2023 | Bitcoin | 0.01059823 | Customer Transfer |
| Confidential Customer Coin Transferee #5908 | [Address on File] | 5/16/2023 | Bitcoin | 0.01044629 | Customer Transfer |
| Confidential Customer Coin Transferee #5908 | [Address on File] | 5/25/2023 | Bitcoin | 0.00147964 | Customer Transfer |
| Confidential Customer Coin Transferee #5909 | [Address on File] | 6/17/2023 | Bitcoin | 0.00389278 | Customer Transfer |
| Confidential Customer Coin Transferee #5909 | [Address on File] | 6/5/2023 | Bitcoin | 0.00348759 | Customer Transfer |
| Confidential Customer Coin Transferee #5910 | [Address on File] | 5/29/2023 | Bitcoin | 0.0036 | Customer Transfer |
| Confidential Customer Coin Transferee #5911 | [Address on File] | 6/19/2023 | Bitcoin | 0.00133578 | Customer Transfer |
| Confidential Customer Coin Transferee #5912 | [Address on File] | 5/24/2023 | Bitcoin | 0.00379325 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/29/2023 | Bitcoin | 0.0017801 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/29/2023 | Bitcoin | 0.00177942 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/29/2023 | Bitcoin | 0.00170822 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/29/2023 | Bitcoin | 0.00167758 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/29/2023 | Bitcoin | 0.00160603 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/29/2023 | Bitcoin | 0.00160178 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/29/2023 | Bitcoin | 0.00159278 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/18/2023 | Bitcoin | 0.00145512 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/29/2023 | Bitcoin | 0.00142613 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/29/2023 | Bitcoin | 0.00140431 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/19/2023 | Bitcoin | 0.00110972 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/29/2023 | Bitcoin | 0.00108964 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/29/2023 | Bitcoin | 0.00106518 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/28/2023 | Bitcoin | 0.00106219 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/29/2023 | Bitcoin | 0.00106179 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/29/2023 | Bitcoin | 0.00100017 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/28/2023 | Bitcoin | 0.00089956 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/28/2023 | Bitcoin | 0.00086493 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/29/2023 | Bitcoin | 0.00086257 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/19/2023 | Bitcoin | 0.00074135 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/20/2023 | Bitcoin | 0.0007403 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/19/2023 | Bitcoin | 0.00073904 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/27/2023 | Bitcoin | 0.00072663 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/29/2023 | Bitcoin | 0.00072634 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/19/2023 | Bitcoin | 0.00062568 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/22/2023 | Bitcoin | 0.00055437 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/26/2023 | Bitcoin | 0.00051905 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/27/2023 | Bitcoin | 0.00040942 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/25/2023 | Bitcoin | 0.00022673 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/26/2023 | Bitcoin | 0.00011138 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | [Address on File] | 5/26/2023 | Bitcoin | 0.00002784 | Customer Transfer |
| Confidential Customer Coin Transferee #5914 | [Address on File] | 5/26/2023 | Bitcoin | 0.00757912 | Customer Transfer |
| Confidential Customer Coin Transferee #5914 | [Address on File] | 5/21/2023 | Bitcoin | 0.00744259 | Customer Transfer |
| Confidential Customer Coin Transferee #5915 | [Address on File] | 5/22/2023 | Bitcoin | 0.01040733 | Customer Transfer |
| Confidential Customer Coin Transferee #5916 | [Address on File] | 5/23/2023 | Bitcoin | 0.0063 | Customer Transfer |
| Confidential Customer Coin Transferee #5917 | [Address on File] | 5/17/2023 | Bitcoin | 0.00251114 | Customer Transfer |
| Confidential Customer Coin Transferee #5917 | [Address on File] | 5/27/2023 | Bitcoin | 0.00124101 | Customer Transfer |
| Confidential Customer Coin Transferee #5917 | [Address on File] | 5/31/2023 | Bitcoin | 0.00054016 | Customer Transfer |
| Confidential Customer Coin Transferee #5917 | [Address on File] | 5/29/2023 | Bitcoin | 0.00053483 | Customer Transfer |
| Confidential Customer Coin Transferee #5917 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036134 | Customer Transfer |
| Confidential Customer Coin Transferee #5918 | [Address on File] | 6/19/2023 | Bitcoin | 0.00059474 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5919 | [Address on File] | 6/20/2023 | Bitcoin | 0.00222007 | Customer Transfer |
| Confidential Customer Coin Transferee #5920 | [Address on File] | 5/22/2023 | Bitcoin | 0.05036418 | Customer Transfer |
| Confidential Customer Coin Transferee #5921 | [Address on File] | 5/26/2023 | Bitcoin | 0.00273945 | Customer Transfer |
| Confidential Customer Coin Transferee #5921 | [Address on File] | 5/19/2023 | Bitcoin | 0.00264503 | Customer Transfer |
| Confidential Customer Coin Transferee #5922 | [Address on File] | 5/22/2023 | Bitcoin | 0.00739517 | Customer Transfer |
| Confidential Customer Coin Transferee #5922 | [Address on File] | 5/22/2023 | Bitcoin | 0.0066543 | Customer Transfer |
| Confidential Customer Coin Transferee #5922 | [Address on File] | 5/22/2023 | Bitcoin | 0.00555283 | Customer Transfer |
| Confidential Customer Coin Transferee #5922 | [Address on File] | 5/22/2023 | Bitcoin | 0.00314766 | Customer Transfer |
| Confidential Customer Coin Transferee #5922 | [Address on File] | 5/31/2023 | Bitcoin | 0.00143715 | Customer Transfer |
| Confidential Customer Coin Transferee #5922 | [Address on File] | 5/31/2023 | Bitcoin | 0.00107988 | Customer Transfer |
| Confidential Customer Coin Transferee #5922 | [Address on File] | 5/31/2023 | Bitcoin | 0.00107644 | Customer Transfer |
| Confidential Customer Coin Transferee #5922 | [Address on File] | 5/31/2023 | Bitcoin | 0.00104139 | Customer Transfer |
| Confidential Customer Coin Transferee #5923 | [Address on File] | 5/18/2023 | Bitcoin | 0.07325654 | Customer Transfer |
| Confidential Customer Coin Transferee #5924 | [Address on File] | 5/18/2023 | Bitcoin | 0.01225982 | Customer Transfer |
| Confidential Customer Coin Transferee #5925 | [Address on File] | 5/25/2023 | Bitcoin | 0.00772563 | Customer Transfer |
| Confidential Customer Coin Transferee #5925 | [Address on File] | 5/17/2023 | Bitcoin | 0.00440204 | Customer Transfer |
| Confidential Customer Coin Transferee #5926 | [Address on File] | 5/21/2023 | Bitcoin | 0.01851244 | Customer Transfer |
| Confidential Customer Coin Transferee #5927 | [Address on File] | 5/18/2023 | Ether | 0.051383 | Customer Transfer |
| Confidential Customer Coin Transferee #5928 | [Address on File] | 5/21/2023 | Bitcoin | 0.00707409 | Customer Transfer |
| Confidential Customer Coin Transferee #5929 | [Address on File] | 6/2/2023 | Tether USD | 399.2077 | Customer Transfer |
| Confidential Customer Coin Transferee #5930 | [Address on File] | 5/30/2023 | Bitcoin | 0.00890717 | Customer Transfer |
| Confidential Customer Coin Transferee #5931 | [Address on File] | 5/22/2023 | Bitcoin | 0.03810415 | Customer Transfer |
| Confidential Customer Coin Transferee #5932 | [Address on File] | 5/22/2023 | Bitcoin | 0.00092539 | Customer Transfer |
| Confidential Customer Coin Transferee #5932 | [Address on File] | 5/29/2023 | Bitcoin | 0.00091108 | Customer Transfer |
| Confidential Customer Coin Transferee #5933 | [Address on File] | 5/29/2023 | Bitcoin | 0.00401963 | Customer Transfer |
| Confidential Customer Coin Transferee #5934 | [Address on File] | 5/21/2023 | Bitcoin | 0.00367055 | Customer Transfer |
| Confidential Customer Coin Transferee #5935 | [Address on File] | 5/25/2023 | Bitcoin | 0.00226948 | Customer Transfer |
| Confidential Customer Coin Transferee #5935 | [Address on File] | 5/28/2023 | Bitcoin | 0.00212182 | Customer Transfer |
| Confidential Customer Coin Transferee #5935 | [Address on File] | 5/20/2023 | Bitcoin | 0.00185001 | Customer Transfer |
| Confidential Customer Coin Transferee #5935 | [Address on File] | 5/24/2023 | Bitcoin | 0.00075741 | Customer Transfer |
| Confidential Customer Coin Transferee #5935 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037112 | Customer Transfer |
| Confidential Customer Coin Transferee #5935 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036732 | Customer Transfer |
| Confidential Customer Coin Transferee #5936 | [Address on File] | 5/29/2023 | Bitcoin | 0.01037614 | Customer Transfer |
| Confidential Customer Coin Transferee #5937 | [Address on File] | 5/16/2023 | Bitcoin | 0.00729296 | Customer Transfer |
| Confidential Customer Coin Transferee #5938 | [Address on File] | 5/24/2023 | Bitcoin | 0.00569004 | Customer Transfer |
| Confidential Customer Coin Transferee #5938 | [Address on File] | 5/17/2023 | Bitcoin | 0.00560078 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5939 | [Address on File] | 5/18/2023 | Bitcoin | 0.0302303 | Customer Transfer |
| Confidential Customer Coin Transferee #5939 | [Address on File] | 5/25/2023 | Bitcoin | 0.02767251 | Customer Transfer |
| Confidential Customer Coin Transferee #5939 | [Address on File] | 5/27/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #5939 | [Address on File] | 5/19/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #5940 | [Address on File] | 5/26/2023 | Bitcoin | 0.02789295 | Customer Transfer |
| Confidential Customer Coin Transferee #5940 | [Address on File] | 5/19/2023 | Bitcoin | 0.01859346 | Customer Transfer |
| Confidential Customer Coin Transferee #5941 | [Address on File] | 5/22/2023 | Bitcoin | 0.0038796 | Customer Transfer |
| Confidential Customer Coin Transferee #5941 | [Address on File] | 5/18/2023 | Bitcoin | 0.003803 | Customer Transfer |
| Confidential Customer Coin Transferee #5942 | [Address on File] | 6/12/2023 | Bitcoin | 0.00374117 | Customer Transfer |
| Confidential Customer Coin Transferee #5943 | [Address on File] | 5/18/2023 | Bitcoin | 0.0092453 | Customer Transfer |
| Confidential Customer Coin Transferee #5943 | [Address on File] | 5/21/2023 | Bitcoin | 0.0064743 | Customer Transfer |
| Confidential Customer Coin Transferee #5943 | [Address on File] | 5/19/2023 | Bitcoin | 0.00089201 | Customer Transfer |
| Confidential Customer Coin Transferee #5944 | [Address on File] | 6/19/2023 | Bitcoin | 0.00017736 | Customer Transfer |
| Confidential Customer Coin Transferee #5945 | [Address on File] | 6/13/2023 | Bitcoin | 0.01140878 | Customer Transfer |
| Confidential Customer Coin Transferee #5945 | [Address on File] | 6/14/2023 | Bitcoin | 0.0057003 | Customer Transfer |
| Confidential Customer Coin Transferee #5946 | [Address on File] | 5/22/2023 | Bitcoin | 0.01219283 | Customer Transfer |
| Confidential Customer Coin Transferee #5947 | [Address on File] | 5/30/2023 | Bitcoin | 0.02524131 | Customer Transfer |
| Confidential Customer Coin Transferee #5948 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #5949 | [Address on File] | 5/16/2023 | Bitcoin | 0.00169591 | Customer Transfer |
| Confidential Customer Coin Transferee #5949 | [Address on File] | 5/23/2023 | Bitcoin | 0.00092993 | Customer Transfer |
| Confidential Customer Coin Transferee #5950 | [Address on File] | 5/23/2023 | Bitcoin | 0.01313459 | Customer Transfer |
| Confidential Customer Coin Transferee #5951 | [Address on File] | 6/19/2023 | Bitcoin | 0.04910304 | Customer Transfer |
| Confidential Customer Coin Transferee #5952 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037925 | Customer Transfer |
| Confidential Customer Coin Transferee #5952 | [Address on File] | 5/29/2023 | Bitcoin | 0.000372 | Customer Transfer |
| Confidential Customer Coin Transferee #5953 | [Address on File] | 6/19/2023 | Bitcoin | 0.00525779 | Customer Transfer |
| Confidential Customer Coin Transferee #5954 | [Address on File] | 6/20/2023 | Bitcoin | 0.00210381 | Customer Transfer |
| Confidential Customer Coin Transferee #5955 | [Address on File] | 6/17/2023 | Bitcoin | 0.00184241 | Customer Transfer |
| Confidential Customer Coin Transferee #5956 | [Address on File] | 5/22/2023 | Bitcoin | 0.0043148 | Customer Transfer |
| Confidential Customer Coin Transferee #5957 | [Address on File] | 6/20/2023 | Bitcoin | 0.00036549 | Customer Transfer |
| Confidential Customer Coin Transferee #5958 | [Address on File] | 6/19/2023 | Bitcoin | 0.00035152 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | [Address on File] | 6/5/2023 | Bitcoin | 0.00460981 | Customer Transfer |
| Confidential Customer Coin Transferee #5960 | [Address on File] | 6/20/2023 | Bitcoin | 0.00116021 | Customer Transfer |
| Confidential Customer Coin Transferee #5961 | [Address on File] | 6/19/2023 | Bitcoin | 0.01673385 | Customer Transfer |
| Confidential Customer Coin Transferee #5962 | [Address on File] | 5/19/2023 | Bitcoin | 0.01496252 | Customer Transfer |
| Confidential Customer Coin Transferee #5963 | [Address on File] | 6/19/2023 | Bitcoin | 0.0000479 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5964 | [Address on File] | 5/29/2023 | Bitcoin | 1 | Customer Transfer |
| Confidential Customer Coin Transferee #5964 | [Address on File] | 5/29/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #5965 | [Address on File] | 5/19/2023 | Bitcoin | 0.00518661 | Customer Transfer |
| Confidential Customer Coin Transferee #5965 | [Address on File] | 5/22/2023 | Bitcoin | 0.00127461 | Customer Transfer |
| Confidential Customer Coin Transferee #5965 | [Address on File] | 5/19/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #5966 | [Address on File] | 6/17/2023 | Bitcoin | 0.0096755 | Customer Transfer |
| Confidential Customer Coin Transferee #5966 | [Address on File] | 5/22/2023 | Bitcoin | 0.00736265 | Customer Transfer |
| Confidential Customer Coin Transferee #5967 | [Address on File] | 5/27/2023 | Bitcoin | 0.00797313 | Customer Transfer |
| Confidential Customer Coin Transferee #5967 | [Address on File] | 5/31/2023 | Bitcoin | 0.0053902 | Customer Transfer |
| Confidential Customer Coin Transferee #5967 | [Address on File] | 5/30/2023 | Bitcoin | 0.00455191 | Customer Transfer |
| Confidential Customer Coin Transferee #5967 | [Address on File] | 5/25/2023 | Bitcoin | 0.00409753 | Customer Transfer |
| Confidential Customer Coin Transferee #5967 | [Address on File] | 5/27/2023 | Bitcoin | 0.00364456 | Customer Transfer |
| Confidential Customer Coin Transferee #5967 | [Address on File] | 5/30/2023 | Bitcoin | 0.00359337 | Customer Transfer |
| Confidential Customer Coin Transferee #5967 | [Address on File] | 5/20/2023 | Bitcoin | 0.00329916 | Customer Transfer |
| Confidential Customer Coin Transferee #5967 | [Address on File] | 5/26/2023 | Bitcoin | 0.00328077 | Customer Transfer |
| Confidential Customer Coin Transferee #5967 | [Address on File] | 5/31/2023 | Bitcoin | 0.00270905 | Customer Transfer |
| Confidential Customer Coin Transferee #5967 | [Address on File] | 5/29/2023 | Bitcoin | 0.00235224 | Customer Transfer |
| Confidential Customer Coin Transferee #5967 | [Address on File] | 5/22/2023 | Bitcoin | 0.0018132 | Customer Transfer |
| Confidential Customer Coin Transferee #5967 | [Address on File] | 5/31/2023 | Bitcoin | 0.00180174 | Customer Transfer |
| Confidential Customer Coin Transferee #5967 | [Address on File] | 5/16/2023 | Bitcoin | 0.00154948 | Customer Transfer |
| Confidential Customer Coin Transferee #5967 | [Address on File] | 5/21/2023 | Bitcoin | 0.00143749 | Customer Transfer |
| Confidential Customer Coin Transferee #5967 | [Address on File] | 5/24/2023 | Bitcoin | 0.00108202 | Customer Transfer |
| Confidential Customer Coin Transferee #5967 | [Address on File] | 5/25/2023 | Bitcoin | 0.00090504 | Customer Transfer |
| Confidential Customer Coin Transferee #5967 | [Address on File] | 5/27/2023 | Bitcoin | 0.00078113 | Customer Transfer |
| Confidential Customer Coin Transferee #5968 | [Address on File] | 6/8/2023 | Bitcoin | 0.01702266 | Customer Transfer |
| Confidential Customer Coin Transferee #5969 | [Address on File] | 6/7/2023 | Tether USD | 2478 | Customer Transfer |
| Confidential Customer Coin Transferee #5970 | [Address on File] | 6/8/2023 | Tether USD | 5955.47 | Customer Transfer |
| Confidential Customer Coin Transferee #5971 | [Address on File] | 5/16/2023 | Bitcoin | 0.00924326 | Customer Transfer |
| Confidential Customer Coin Transferee #5971 | [Address on File] | 5/17/2023 | Bitcoin | 0.005299 | Customer Transfer |
| Confidential Customer Coin Transferee #5971 | [Address on File] | 5/18/2023 | Bitcoin | 0.00213221 | Customer Transfer |
| Confidential Customer Coin Transferee #5972 | [Address on File] | 6/2/2023 | Tether USD | 938 | Customer Transfer |
| Confidential Customer Coin Transferee #5973 | [Address on File] | 6/7/2023 | Tether USD | 777.5 | Customer Transfer |
| Confidential Customer Coin Transferee #5974 | [Address on File] | 5/19/2023 | Bitcoin | 0.02561809 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5974 | [Address on File] | 5/26/2023 | Bitcoin | 0.01652488 | Customer Transfer |
| Confidential Customer Coin Transferee #5975 | [Address on File] | 5/27/2023 | Ether | 0.02971672 | Customer Transfer |
| Confidential Customer Coin Transferee #5976 | [Address on File] | 6/15/2023 | Tether USD | 1388.8424 | Customer Transfer |
| Confidential Customer Coin Transferee #5977 | [Address on File] | 5/21/2023 | Bitcoin | 0.0028975 | Customer Transfer |
| Confidential Customer Coin Transferee #5978 | [Address on File] | 6/19/2023 | Bitcoin | 0.00031095 | Customer Transfer |
| Confidential Customer Coin Transferee #5979 | [Address on File] | 6/12/2023 | Bitcoin | 0.00371479 | Customer Transfer |
| Confidential Customer Coin Transferee #5979 | [Address on File] | 5/29/2023 | Bitcoin | 0.00189275 | Customer Transfer |
| Confidential Customer Coin Transferee #5979 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110641 | Customer Transfer |
| Confidential Customer Coin Transferee #5979 | [Address on File] | 6/15/2023 | Bitcoin | 0.0000385 | Customer Transfer |
| Confidential Customer Coin Transferee #5979 | [Address on File] | 6/1/2023 | Bitcoin | 0.0000371 | Customer Transfer |
| Confidential Customer Coin Transferee #5980 | [Address on File] | 5/18/2023 | Bitcoin | 0.01874128 | Customer Transfer |
| Confidential Customer Coin Transferee #5980 | [Address on File] | 5/16/2023 | Bitcoin | 0.01839981 | Customer Transfer |
| Confidential Customer Coin Transferee #5981 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006609 | Customer Transfer |
| Confidential Customer Coin Transferee #5982 | [Address on File] | 5/22/2023 | Bitcoin | 0.00014169 | Customer Transfer |
| Confidential Customer Coin Transferee #5983 | [Address on File] | 5/24/2023 | Bitcoin | 0.01858675 | Customer Transfer |
| Confidential Customer Coin Transferee #5983 | [Address on File] | 5/22/2023 | Bitcoin | 0.01848394 | Customer Transfer |
| Confidential Customer Coin Transferee #5983 | [Address on File] | 5/27/2023 | Bitcoin | 0.01844737 | Customer Transfer |
| Confidential Customer Coin Transferee #5983 | [Address on File] | 5/19/2023 | Bitcoin | 0.0180774 | Customer Transfer |
| Confidential Customer Coin Transferee #5984 | [Address on File] | 6/9/2023 | Bitcoin | 1.02855987 | Customer Transfer |
| Confidential Customer Coin Transferee #5985 | [Address on File] | 6/19/2023 | Bitcoin | 0.03752205 | Customer Transfer |
| Confidential Customer Coin Transferee #5986 | [Address on File] | 5/22/2023 | Bitcoin | 0.00221142 | Customer Transfer |
| Confidential Customer Coin Transferee #5987 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185986 | Customer Transfer |
| Confidential Customer Coin Transferee #5988 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040159 | Customer Transfer |
| Confidential Customer Coin Transferee #5989 | [Address on File] | 5/20/2023 | Bitcoin | 0.05092991 | Customer Transfer |
| Confidential Customer Coin Transferee #5989 | [Address on File] | 5/21/2023 | Bitcoin | 0.0189396 | Customer Transfer |
| Confidential Customer Coin Transferee #5989 | [Address on File] | 5/19/2023 | Bitcoin | 0.00252062 | Customer Transfer |
| Confidential Customer Coin Transferee #5989 | [Address on File] | 5/16/2023 | Bitcoin | 0.00184476 | Customer Transfer |
| Confidential Customer Coin Transferee #5990 | [Address on File] | 5/25/2023 | Bitcoin | 0.07987207 | Customer Transfer |
| Confidential Customer Coin Transferee #5991 | [Address on File] | 6/19/2023 | Bitcoin | 0.00035593 | Customer Transfer |
| Confidential Customer Coin Transferee #5992 | [Address on File] | 6/19/2023 | Bitcoin | 0.00197991 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5993 | [Address on File] | 6/20/2023 | Tether USD | 9437.4258 | Customer Transfer |
| Confidential Customer Coin Transferee #5993 | [Address on File] | 6/20/2023 | Tether USD | 8495 | Customer Transfer |
| Confidential Customer Coin Transferee #5993 | [Address on File] | 6/15/2023 | Tether USD | 6095 | Customer Transfer |
| Confidential Customer Coin Transferee #5993 | [Address on File] | 6/15/2023 | Tether USD | 5925.7202 | Customer Transfer |
| Confidential Customer Coin Transferee #5993 | [Address on File] | 6/8/2023 | Tether USD | 4918.1761 | Customer Transfer |
| Confidential Customer Coin Transferee #5994 | [Address on File] | 6/8/2023 | Tether USD | 9679.7652 | Customer Transfer |
| Confidential Customer Coin Transferee #5994 | [Address on File] | 6/5/2023 | Tether USD | 5 | Customer Transfer |
| Confidential Customer Coin Transferee #5995 | [Address on File] | 6/13/2023 | Tether USD | 9116.1718 | Customer Transfer |
| Confidential Customer Coin Transferee #5995 | [Address on File] | 6/5/2023 | Tether USD | 6903.715 | Customer Transfer |
| Confidential Customer Coin Transferee #5996 | [Address on File] | 6/15/2023 | Tether USD | 29384 | Customer Transfer |
| Confidential Customer Coin Transferee #5996 | [Address on File] | 6/6/2023 | Tether USD | 19995 | Customer Transfer |
| Confidential Customer Coin Transferee #5996 | [Address on File] | 5/31/2023 | Tether USD | 19992 | Customer Transfer |
| Confidential Customer Coin Transferee #5996 | [Address on File] | 6/6/2023 | USD Coin | 19973 | Customer Transfer |
| Confidential Customer Coin Transferee #5996 | [Address on File] | 5/25/2023 | USD Coin | 19968 | Customer Transfer |
| Confidential Customer Coin Transferee #5996 | [Address on File] | 6/20/2023 | USD Coin | 16480 | Customer Transfer |
| Confidential Customer Coin Transferee #5996 | [Address on File] | 5/26/2023 | Tether USD | 11973 | Customer Transfer |
| Confidential Customer Coin Transferee #5997 | [Address on File] | 6/1/2023 | Tether USD | 19992 | Customer Transfer |
| Confidential Customer Coin Transferee #5997 | [Address on File] | 6/9/2023 | USD Coin | 19971 | Customer Transfer |
| Confidential Customer Coin Transferee #5997 | [Address on File] | 6/14/2023 | USD Coin | 18581 | Customer Transfer |
| Confidential Customer Coin Transferee #5997 | [Address on File] | 5/30/2023 | USD Coin | 11571 | Customer Transfer |
| Confidential Customer Coin Transferee #5998 | [Address on File] | 5/25/2023 | Bitcoin | 0.05173455 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5999 | [Address on File] | 5/18/2023 | Bitcoin | 0.05167982 | Customer Transfer |
| Confidential Customer Coin Transferee #6000 | [Address on File] | 5/22/2023 | Bitcoin | 0.00326468 | Customer Transfer |
| Confidential Customer Coin Transferee #6001 | [Address on File] | 6/19/2023 | Bitcoin | 0.01414807 | Customer Transfer |
| Confidential Customer Coin Transferee #6002 | [Address on File] | 6/8/2023 | Recover Value USD | 138.5621 | Customer Transfer |
| Confidential Customer Coin Transferee #6002 | [Address on File] | 6/8/2023 | USD Coin | 46.7884388 | Customer Transfer |
| Confidential Customer Coin Transferee #6002 | [Address on File] | 6/8/2023 | Bitcoin | 0.0004039 | Customer Transfer |
| Confidential Customer Coin Transferee #6003 | [Address on File] | 5/29/2023 | Bitcoin | 0.00373789 | Customer Transfer |
| Confidential Customer Coin Transferee #6003 | [Address on File] | 5/30/2023 | Bitcoin | 0.0002152 | Customer Transfer |
| Confidential Customer Coin Transferee #6004 | [Address on File] | 5/23/2023 | Bitcoin | 0.00713677 | Customer Transfer |
| Confidential Customer Coin Transferee #6004 | [Address on File] | 6/17/2023 | Bitcoin | 0.00201809 | Customer Transfer |
| Confidential Customer Coin Transferee #6004 | [Address on File] | 5/26/2023 | Bitcoin | 0.00026581 | Customer Transfer |
| Confidential Customer Coin Transferee #6005 | [Address on File] | 5/26/2023 | Bitcoin | 0.02711891 | Customer Transfer |
| Confidential Customer Coin Transferee #6006 | [Address on File] | 5/22/2023 | Bitcoin | 0.09420973 | Customer Transfer |
| Confidential Customer Coin Transferee #6007 | [Address on File] | 5/25/2023 | Bitcoin | 0.00238447 | Customer Transfer |
| Confidential Customer Coin Transferee #6008 | [Address on File] | 6/1/2023 | Bitcoin | 0.10503147 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/24/2023 | Bitcoin | 0.00166236 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/19/2023 | Bitcoin | 0.00153374 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/20/2023 | Bitcoin | 0.00150631 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/19/2023 | Bitcoin | 0.00149092 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/19/2023 | Bitcoin | 0.00131645 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/20/2023 | Bitcoin | 0.00123523 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/18/2023 | Bitcoin | 0.00121193 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/19/2023 | Bitcoin | 0.00120877 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/17/2023 | Bitcoin | 0.00120145 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/19/2023 | Bitcoin | 0.00118116 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/17/2023 | Bitcoin | 0.00116256 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/19/2023 | Bitcoin | 0.00114705 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/24/2023 | Bitcoin | 0.00113131 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/24/2023 | Bitcoin | 0.00107003 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/23/2023 | Bitcoin | 0.00103601 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/24/2023 | Bitcoin | 0.00100023 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/20/2023 | Bitcoin | 0.00098892 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/20/2023 | Bitcoin | 0.00096213 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/19/2023 | Bitcoin | 0.00095435 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/20/2023 | Bitcoin | 0.000939 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/26/2023 | Bitcoin | 0.00088209 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/24/2023 | Bitcoin | 0.0008548 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/25/2023 | Bitcoin | 0.00085427 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/20/2023 | Bitcoin | 0.00084438 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/20/2023 | Bitcoin | 0.00083627 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/20/2023 | Bitcoin | 0.00081392 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/19/2023 | Bitcoin | 0.00081285 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/24/2023 | Bitcoin | 0.00076582 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/25/2023 | Bitcoin | 0.00074589 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/25/2023 | Bitcoin | 0.00074238 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/20/2023 | Bitcoin | 0.00071826 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/23/2023 | Bitcoin | 0.00071303 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/20/2023 | Bitcoin | 0.00069803 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/24/2023 | Bitcoin | 0.0006933 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/25/2023 | Bitcoin | 0.00065918 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/23/2023 | Bitcoin | 0.00057888 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/17/2023 | Bitcoin | 0.00055046 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/27/2023 | Bitcoin | 0.00050495 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/18/2023 | Bitcoin | 0.00049684 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/28/2023 | Bitcoin | 0.00048009 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/16/2023 | Bitcoin | 0.00044926 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/23/2023 | Bitcoin | 0.00044561 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/19/2023 | Bitcoin | 0.00044421 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/26/2023 | Bitcoin | 0.00041669 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/23/2023 | Bitcoin | 0.00041188 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/18/2023 | Bitcoin | 0.0003506 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/16/2023 | Bitcoin | 0.00033814 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/18/2023 | Bitcoin | 0.00030209 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/28/2023 | Bitcoin | 0.00025228 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/22/2023 | Bitcoin | 0.0002305 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/23/2023 | Bitcoin | 0.00021317 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/23/2023 | Bitcoin | 0.00020406 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | [Address on File] | 5/19/2023 | Bitcoin | 0.00014044 | Customer Transfer |
| Confidential Customer Coin Transferee #6010 | [Address on File] | 5/27/2023 | Bitcoin | 0.03730252 | Customer Transfer |
| Confidential Customer Coin Transferee #6010 | [Address on File] | 5/19/2023 | Bitcoin | 0.02034712 | Customer Transfer |
| Confidential Customer Coin Transferee #6011 | [Address on File] | 5/22/2023 | Bitcoin | 0.05182891 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6012 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005817 | Customer Transfer |
| Confidential Customer Coin Transferee #6013 | [Address on File] | 5/17/2023 | Bitcoin | 0.01095325 | Customer Transfer |
| Confidential Customer Coin Transferee #6014 | [Address on File] | 5/20/2023 | Bitcoin | 0.00270346 | Customer Transfer |
| Confidential Customer Coin Transferee #6015 | [Address on File] | 6/19/2023 | Bitcoin | 0.35221948 | Customer Transfer |
| Confidential Customer Coin Transferee #6016 | [Address on File] | 5/25/2023 | Bitcoin | 0.01102409 | Customer Transfer |
| Confidential Customer Coin Transferee #6017 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073142 | Customer Transfer |
| Confidential Customer Coin Transferee #6018 | [Address on File] | 5/28/2023 | Bitcoin | 0.00011092 | Customer Transfer |
| Confidential Customer Coin Transferee #6019 | [Address on File] | 5/16/2023 | Bitcoin | 0.06035023 | Customer Transfer |
| Confidential Customer Coin Transferee #6019 | [Address on File] | 5/16/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #6019 | [Address on File] | 5/16/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #6020 | [Address on File] | 5/26/2023 | Bitcoin | 0.01134 | Customer Transfer |
| Confidential Customer Coin Transferee #6020 | [Address on File] | 5/28/2023 | Bitcoin | 0.0076 | Customer Transfer |
| Confidential Customer Coin Transferee #6020 | [Address on File] | 5/19/2023 | Bitcoin | 0.00444884 | Customer Transfer |
| Confidential Customer Coin Transferee #6020 | [Address on File] | 5/16/2023 | Bitcoin | 0.00275514 | Customer Transfer |
| Confidential Customer Coin Transferee #6020 | [Address on File] | 5/21/2023 | Bitcoin | 0.00221884 | Customer Transfer |
| Confidential Customer Coin Transferee #6020 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075785 | Customer Transfer |
| Confidential Customer Coin Transferee #6021 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036063 | Customer Transfer |
| Confidential Customer Coin Transferee #6022 | [Address on File] | 5/31/2023 | Bitcoin | 0.00119676 | Customer Transfer |
| Confidential Customer Coin Transferee #6023 | [Address on File] | 5/23/2023 | Bitcoin | 0.00193727 | Customer Transfer |
| Confidential Customer Coin Transferee #6023 | [Address on File] | 5/26/2023 | Bitcoin | 0.00112612 | Customer Transfer |
| Confidential Customer Coin Transferee #6023 | [Address on File] | 5/21/2023 | Bitcoin | 0.00110279 | Customer Transfer |
| Confidential Customer Coin Transferee #6023 | [Address on File] | 5/28/2023 | Bitcoin | 0.00102587 | Customer Transfer |
| Confidential Customer Coin Transferee #6023 | [Address on File] | 5/29/2023 | Bitcoin | 0.00084765 | Customer Transfer |
| Confidential Customer Coin Transferee #6023 | [Address on File] | 5/25/2023 | Bitcoin | 0.00067778 | Customer Transfer |
| Confidential Customer Coin Transferee #6023 | [Address on File] | 5/18/2023 | Bitcoin | 0.00043611 | Customer Transfer |
| Confidential Customer Coin Transferee #6023 | [Address on File] | 5/27/2023 | Bitcoin | 0.00040907 | Customer Transfer |
| Confidential Customer Coin Transferee #6023 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037203 | Customer Transfer |
| Confidential Customer Coin Transferee #6023 | [Address on File] | 5/19/2023 | Bitcoin | 0.00033278 | Customer Transfer |
| Confidential Customer Coin Transferee #6023 | [Address on File] | 5/29/2023 | Bitcoin | 0.00025151 | Customer Transfer |
| Confidential Customer Coin Transferee #6023 | [Address on File] | 5/24/2023 | Bitcoin | 0.00013983 | Customer Transfer |
| Confidential Customer Coin Transferee #6023 | [Address on File] | 5/30/2023 | Bitcoin | 0.00010744 | Customer Transfer |
| Confidential Customer Coin Transferee #6024 | [Address on File] | 5/29/2023 | Bitcoin | 0.00110136 | Customer Transfer |
| Confidential Customer Coin Transferee #6025 | [Address on File] | 5/19/2023 | Bitcoin | 0.00214553 | Customer Transfer |
| Confidential Customer Coin Transferee #6025 | [Address on File] | 5/19/2023 | Bitcoin | 0.00195867 | Customer Transfer |
| Confidential Customer Coin Transferee #6025 | [Address on File] | 5/28/2023 | Bitcoin | 0.00114513 | Customer Transfer |
| Confidential Customer Coin Transferee #6025 | [Address on File] | 5/29/2023 | Bitcoin | 0.00105443 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6025 | [Address on File] | 5/19/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #6025 | [Address on File] | 5/26/2023 | Bitcoin | 0.00090265 | Customer Transfer |
| Confidential Customer Coin Transferee #6025 | [Address on File] | 5/27/2023 | Bitcoin | 0.00082075 | Customer Transfer |
| Confidential Customer Coin Transferee #6025 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074572 | Customer Transfer |
| Confidential Customer Coin Transferee #6025 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074342 | Customer Transfer |
| Confidential Customer Coin Transferee #6025 | [Address on File] | 5/19/2023 | Bitcoin | 0.00073973 | Customer Transfer |
| Confidential Customer Coin Transferee #6025 | [Address on File] | 5/18/2023 | Bitcoin | 0.00067254 | Customer Transfer |
| Confidential Customer Coin Transferee #6025 | [Address on File] | 5/27/2023 | Bitcoin | 0.00045118 | Customer Transfer |
| Confidential Customer Coin Transferee #6025 | [Address on File] | 5/22/2023 | Bitcoin | 0.00042518 | Customer Transfer |
| Confidential Customer Coin Transferee #6025 | [Address on File] | 5/29/2023 | Bitcoin | 0.00038855 | Customer Transfer |
| Confidential Customer Coin Transferee #6026 | [Address on File] | 5/26/2023 | Bitcoin | 0.00361973 | Customer Transfer |
| Confidential Customer Coin Transferee #6026 | [Address on File] | 5/19/2023 | Bitcoin | 0.00352162 | Customer Transfer |
| Confidential Customer Coin Transferee #6027 | [Address on File] | 5/20/2023 | Bitcoin | 0.00188141 | Customer Transfer |
| Confidential Customer Coin Transferee #6028 | [Address on File] | 5/23/2023 | Bitcoin | 0.04518419 | Customer Transfer |
| Confidential Customer Coin Transferee #6029 | [Address on File] | 5/31/2023 | Bitcoin | 0.00732806 | Customer Transfer |
| Confidential Customer Coin Transferee #6030 | [Address on File] | 6/2/2023 | Tether USD | 2563.86 | Customer Transfer |
| Confidential Customer Coin Transferee #6031 | [Address on File] | 5/28/2023 | Bitcoin | 0.02188251 | Customer Transfer |
| Confidential Customer Coin Transferee #6031 | [Address on File] | 5/17/2023 | Bitcoin | 0.00416072 | Customer Transfer |
| Confidential Customer Coin Transferee #6031 | [Address on File] | 5/22/2023 | Bitcoin | 0.00005911 | Customer Transfer |
| Confidential Customer Coin Transferee #6032 | [Address on File] | 5/22/2023 | Bitcoin | 0.00147157 | Customer Transfer |
| Confidential Customer Coin Transferee #6032 | [Address on File] | 5/27/2023 | Bitcoin | 0.0007436 | Customer Transfer |
| Confidential Customer Coin Transferee #6033 | [Address on File] | 6/9/2023 | USDC Avalanche) | 497.870851 | Customer Transfer |
| Confidential Customer Coin Transferee #6034 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006532 | Customer Transfer |
| Confidential Customer Coin Transferee #6035 | [Address on File] | 5/26/2023 | Bitcoin | 0.00058873 | Customer Transfer |
| Confidential Customer Coin Transferee #6035 | [Address on File] | 5/19/2023 | Bitcoin | 0.0005775 | Customer Transfer |
| Confidential Customer Coin Transferee #6036 | [Address on File] | 5/29/2023 | Bitcoin | 0.01010039 | Customer Transfer |
| Confidential Customer Coin Transferee #6037 | [Address on File] | 5/30/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #6038 | [Address on File] | 5/19/2023 | Bitcoin | 0.125 | Customer Transfer |
| Confidential Customer Coin Transferee #6039 | [Address on File] | 6/10/2023 | Tether USD | 491.4634 | Customer Transfer |
| Confidential Customer Coin Transferee #6039 | [Address on File] | 6/19/2023 | Tether USD | 292.31 | Customer Transfer |
| Confidential Customer Coin Transferee #6040 | [Address on File] | 5/31/2023 | Tether USD | 9912.236 | Customer Transfer |
| Confidential Customer Coin Transferee #6041 | [Address on File] | 5/29/2023 | Bitcoin | 0.00086109 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6042 | [Address on File] | 6/20/2023 | Bitcoin | 0.00122648 | Customer Transfer |
| Confidential Customer Coin Transferee #6043 | [Address on File] | 5/21/2023 | Bitcoin | 0.13875743 | Customer Transfer |
| Confidential Customer Coin Transferee #6044 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004387 | Customer Transfer |
| Confidential Customer Coin Transferee #6045 | [Address on File] | 6/19/2023 | Bitcoin | 0.00176149 | Customer Transfer |
| Confidential Customer Coin Transferee #6046 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011653 | Customer Transfer |
| Confidential Customer Coin Transferee #6047 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005821 | Customer Transfer |
| Confidential Customer Coin Transferee #6048 | [Address on File] | 5/29/2023 | USD Coin | 26.150481 | Customer Transfer |
| Confidential Customer Coin Transferee #6049 | [Address on File] | 5/29/2023 | Tether USD | 112.291437 | Customer Transfer |
| Confidential Customer Coin Transferee #6050 | [Address on File] | 6/20/2023 | Bitcoin | 0.00100078 | Customer Transfer |
| Confidential Customer Coin Transferee #6051 | [Address on File] | 6/19/2023 | Bitcoin | 0.00507041 | Customer Transfer |
| Confidential Customer Coin Transferee #6052 | [Address on File] | 5/26/2023 | Bitcoin | 0.00541834 | Customer Transfer |
| Confidential Customer Coin Transferee #6053 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184206 | Customer Transfer |
| Confidential Customer Coin Transferee #6053 | [Address on File] | 5/18/2023 | Bitcoin | 0.00144533 | Customer Transfer |
| Confidential Customer Coin Transferee #6054 | [Address on File] | 6/20/2023 | Bitcoin | 0.00293343 | Customer Transfer |
| Confidential Customer Coin Transferee #6055 | [Address on File] | 5/22/2023 | Bitcoin | 0.00133445 | Customer Transfer |
| Confidential Customer Coin Transferee #6056 | [Address on File] | 5/22/2023 | Bitcoin | 0.00323621 | Customer Transfer |
| Confidential Customer Coin Transferee #6057 | [Address on File] | 6/9/2023 | Bitcoin | 0.06474824 | Customer Transfer |
| Confidential Customer Coin Transferee #6058 | [Address on File] | 5/29/2023 | Bitcoin | 0.10816052 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | [Address on File] | 6/16/2023 | Bitcoin | 0.03889925 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | [Address on File] | 6/12/2023 | Bitcoin | 0.00385141 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | [Address on File] | 5/26/2023 | Bitcoin | 0.00374255 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | [Address on File] | 5/26/2023 | Bitcoin | 0.00372721 | Customer Transfer |
| Confidential Customer Coin Transferee #6060 | [Address on File] | 6/19/2023 | Bitcoin | 0.00385808 | Customer Transfer |
| Confidential Customer Coin Transferee #6061 | [Address on File] | 5/19/2023 | Bitcoin | 0.0166532 | Customer Transfer |
| Confidential Customer Coin Transferee #6062 | [Address on File] | 6/19/2023 | Bitcoin | 0.00010719 | Customer Transfer |
| Confidential Customer Coin Transferee #6063 | [Address on File] | 6/13/2023 | USDC Avalanche) | 294.612693 | Customer Transfer |
| Confidential Customer Coin Transferee #6064 | [Address on File] | 5/16/2023 | Bitcoin | 0.01777 | Customer Transfer |
| Confidential Customer Coin Transferee #6065 | [Address on File] | 5/22/2023 | Bitcoin | 0.222 | Customer Transfer |
| Confidential Customer Coin Transferee #6065 | [Address on File] | 5/23/2023 | Bitcoin | 0.12708443 | Customer Transfer |
| Confidential Customer Coin Transferee #6066 | [Address on File] | 5/27/2023 | Bitcoin | 0.10165833 | Customer Transfer |
| Confidential Customer Coin Transferee #6067 | [Address on File] | 5/17/2023 | Bitcoin | 0.20268454 | Customer Transfer |
| Confidential Customer Coin Transferee #6068 | [Address on File] | 5/28/2023 | Bitcoin | 0.03711581 | Customer Transfer |
| Confidential Customer Coin Transferee #6069 | [Address on File] | 5/23/2023 | Bitcoin | 0.01368829 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6070 | [Address on File] | 5/27/2023 | Bitcoin | 0.0017 | Customer Transfer |
| Confidential Customer Coin Transferee #6070 | [Address on File] | 5/27/2023 | Bitcoin | 0.0016 | Customer Transfer |
| Confidential Customer Coin Transferee #6070 | [Address on File] | 5/21/2023 | Bitcoin | 0.00151639 | Customer Transfer |
| Confidential Customer Coin Transferee #6070 | [Address on File] | 5/27/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #6070 | [Address on File] | 5/21/2023 | Bitcoin | 0.00115 | Customer Transfer |
| Confidential Customer Coin Transferee #6070 | [Address on File] | 5/28/2023 | Bitcoin | 0.00109922 | Customer Transfer |
| Confidential Customer Coin Transferee #6070 | [Address on File] | 5/29/2023 | Bitcoin | 0.00106985 | Customer Transfer |
| Confidential Customer Coin Transferee #6070 | [Address on File] | 5/21/2023 | Bitcoin | 0.00105 | Customer Transfer |
| Confidential Customer Coin Transferee #6070 | [Address on File] | 5/21/2023 | Bitcoin | 0.00095 | Customer Transfer |
| Confidential Customer Coin Transferee #6070 | [Address on File] | 5/21/2023 | Bitcoin | 0.00092313 | Customer Transfer |
| Confidential Customer Coin Transferee #6070 | [Address on File] | 5/21/2023 | Bitcoin | 0.00085 | Customer Transfer |
| Confidential Customer Coin Transferee #6070 | [Address on File] | 5/27/2023 | Bitcoin | 0.00077949 | Customer Transfer |
| Confidential Customer Coin Transferee #6071 | [Address on File] | 5/20/2023 | Bitcoin | 0.00091983 | Customer Transfer |
| Confidential Customer Coin Transferee #6072 | [Address on File] | 5/31/2023 | Bitcoin | 0.02165741 | Customer Transfer |
| Confidential Customer Coin Transferee #6073 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005879 | Customer Transfer |
| Confidential Customer Coin Transferee #6074 | [Address on File] | 6/18/2023 | Bitcoin | 0.02557895 | Customer Transfer |
| Confidential Customer Coin Transferee #6075 | [Address on File] | 6/15/2023 | Bitcoin | 0.0003818 | Customer Transfer |
| Confidential Customer Coin Transferee #6076 | [Address on File] | 5/20/2023 | Bitcoin | 0.00238597 | Customer Transfer |
| Confidential Customer Coin Transferee #6077 | [Address on File] | 6/13/2023 | Bitcoin | 0.04518845 | Customer Transfer |
| Confidential Customer Coin Transferee #6078 | [Address on File] | 5/18/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #6079 | [Address on File] | 6/16/2023 | USDC Avalanche) | 123.47254 | Customer Transfer |
| Confidential Customer Coin Transferee #6079 | [Address on File] | 5/16/2023 | USDC Avalanche) | 120.441823 | Customer Transfer |
| Confidential Customer Coin Transferee #6080 | [Address on File] | 6/20/2023 | Bitcoin | 0.00117889 | Customer Transfer |
| Confidential Customer Coin Transferee #6081 | [Address on File] | 6/19/2023 | Bitcoin | 0.00193143 | Customer Transfer |
| Confidential Customer Coin Transferee #6082 | [Address on File] | 5/24/2023 | Bitcoin | 0.01194602 | Customer Transfer |
| Confidential Customer Coin Transferee #6082 | [Address on File] | 5/26/2023 | Bitcoin | 0.00919821 | Customer Transfer |
| Confidential Customer Coin Transferee #6082 | [Address on File] | 5/19/2023 | Bitcoin | 0.00884007 | Customer Transfer |
| Confidential Customer Coin Transferee #6083 | [Address on File] | 5/26/2023 | Bitcoin | 0.02526965 | Customer Transfer |
| Confidential Customer Coin Transferee #6084 | [Address on File] | 6/6/2023 | Bitcoin | 0.0234825 | Customer Transfer |
| Confidential Customer Coin Transferee #6084 | [Address on File] | 6/21/2023 | Bitcoin | 0.01500392 | Customer Transfer |
| Confidential Customer Coin Transferee #6084 | [Address on File] | 6/13/2023 | Bitcoin | 0.00603888 | Customer Transfer |
| Confidential Customer Coin Transferee #6085 | [Address on File] | 6/20/2023 | Bitcoin | 0.00014753 | Customer Transfer |
| Confidential Customer Coin Transferee #6086 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011984 | Customer Transfer |
| Confidential Customer Coin Transferee #6087 | [Address on File] | 5/24/2023 | Bitcoin | 0.00186555 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6088 | [Address on File] | 5/17/2023 | Bitcoin | 0.01398207 | Customer Transfer |
| Confidential Customer Coin Transferee #6088 | [Address on File] | 5/27/2023 | Bitcoin | 0.00745136 | Customer Transfer |
| Confidential Customer Coin Transferee #6089 | [Address on File] | 5/19/2023 | Bitcoin | 0.01236885 | Customer Transfer |
| Confidential Customer Coin Transferee #6090 | [Address on File] | 5/24/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #6091 | [Address on File] | 5/20/2023 | Bitcoin | 0.00354845 | Customer Transfer |
| Confidential Customer Coin Transferee #6092 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005814 | Customer Transfer |
| Confidential Customer Coin Transferee #6093 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040514 | Customer Transfer |
| Confidential Customer Coin Transferee #6094 | [Address on File] | 5/30/2023 | Bitcoin | 0.00346414 | Customer Transfer |
| Confidential Customer Coin Transferee #6094 | [Address on File] | 5/25/2023 | Bitcoin | 0.00231899 | Customer Transfer |
| Confidential Customer Coin Transferee #6095 | [Address on File] | 5/31/2023 | Bitcoin | 0.02729565 | Customer Transfer |
| Confidential Customer Coin Transferee #6096 | [Address on File] | 5/16/2023 | Bitcoin | 0.00193332 | Customer Transfer |
| Confidential Customer Coin Transferee #6096 | [Address on File] | 5/19/2023 | Bitcoin | 0.00035 | Customer Transfer |
| Confidential Customer Coin Transferee #6097 | [Address on File] | 5/17/2023 | Bitcoin | 0.00577592 | Customer Transfer |
| Confidential Customer Coin Transferee #6098 | [Address on File] | 5/22/2023 | Bitcoin | 0.00182855 | Customer Transfer |
| Confidential Customer Coin Transferee #6099 | [Address on File] | 5/23/2023 | Bitcoin | 0.00835269 | Customer Transfer |
| Confidential Customer Coin Transferee #6099 | [Address on File] | 5/22/2023 | Bitcoin | 0.00744406 | Customer Transfer |
| Confidential Customer Coin Transferee #6099 | [Address on File] | 5/17/2023 | Bitcoin | 0.00744268 | Customer Transfer |
| Confidential Customer Coin Transferee #6099 | [Address on File] | 5/22/2023 | Bitcoin | 0.00741447 | Customer Transfer |
| Confidential Customer Coin Transferee #6099 | [Address on File] | 5/22/2023 | Bitcoin | 0.00740723 | Customer Transfer |
| Confidential Customer Coin Transferee #6099 | [Address on File] | 5/22/2023 | Bitcoin | 0.00739327 | Customer Transfer |
| Confidential Customer Coin Transferee #6099 | [Address on File] | 5/17/2023 | Bitcoin | 0.00737163 | Customer Transfer |
| Confidential Customer Coin Transferee #6099 | [Address on File] | 5/23/2023 | Bitcoin | 0.00735037 | Customer Transfer |
| Confidential Customer Coin Transferee #6099 | [Address on File] | 5/17/2023 | Bitcoin | 0.00734359 | Customer Transfer |
| Confidential Customer Coin Transferee #6099 | [Address on File] | 5/17/2023 | Bitcoin | 0.00734026 | Customer Transfer |
| Confidential Customer Coin Transferee #6099 | [Address on File] | 5/17/2023 | Bitcoin | 0.00733681 | Customer Transfer |
| Confidential Customer Coin Transferee #6099 | [Address on File] | 5/27/2023 | Bitcoin | 0.00631999 | Customer Transfer |
| Confidential Customer Coin Transferee #6099 | [Address on File] | 5/27/2023 | Bitcoin | 0.00559309 | Customer Transfer |
| Confidential Customer Coin Transferee #6099 | [Address on File] | 5/27/2023 | Bitcoin | 0.00558613 | Customer Transfer |
| Confidential Customer Coin Transferee #6099 | [Address on File] | 5/27/2023 | Bitcoin | 0.00558322 | Customer Transfer |
| Confidential Customer Coin Transferee #6099 | [Address on File] | 5/27/2023 | Bitcoin | 0.00557626 | Customer Transfer |
| Confidential Customer Coin Transferee #6099 | [Address on File] | 5/26/2023 | Bitcoin | 0.0040272 | Customer Transfer |
| Confidential Customer Coin Transferee #6099 | [Address on File] | 5/21/2023 | Bitcoin | 0.00402707 | Customer Transfer |
| Confidential Customer Coin Transferee #6099 | [Address on File] | 5/21/2023 | Bitcoin | 0.00402571 | Customer Transfer |
| Confidential Customer Coin Transferee #6099 | [Address on File] | 5/22/2023 | Bitcoin | 0.00373076 | Customer Transfer |
| Confidential Customer Coin Transferee #6099 | [Address on File] | 5/22/2023 | Bitcoin | 0.0037298 | Customer Transfer |
| Confidential Customer Coin Transferee #6099 | [Address on File] | 5/20/2023 | Bitcoin | 0.00370254 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6099 | [Address on File] | 5/20/2023 | Bitcoin | 0.00370034 | Customer Transfer |
| Confidential Customer Coin Transferee #6099 | [Address on File] | 5/18/2023 | Bitcoin | 0.00365364 | Customer Transfer |
| Confidential Customer Coin Transferee #6099 | [Address on File] | 5/18/2023 | Bitcoin | 0.00364266 | Customer Transfer |
| Confidential Customer Coin Transferee #6100 | [Address on File] | 5/29/2023 | Bitcoin | 0.00047864 | Customer Transfer |
| Confidential Customer Coin Transferee #6101 | [Address on File] | 5/22/2023 | Bitcoin | 0.01111555 | Customer Transfer |
| Confidential Customer Coin Transferee #6102 | [Address on File] | 5/30/2023 | Bitcoin | 0.01688 | Customer Transfer |
| Confidential Customer Coin Transferee #6102 | [Address on File] | 5/31/2023 | Bitcoin | 0.015 | Customer Transfer |
| Confidential Customer Coin Transferee #6103 | [Address on File] | 5/16/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #6103 | [Address on File] | 5/20/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #6104 | [Address on File] | 6/20/2023 | Bitcoin | 0.00771211 | Customer Transfer |
| Confidential Customer Coin Transferee #6105 | [Address on File] | 5/17/2023 | Bitcoin | 0.00383364 | Customer Transfer |
| Confidential Customer Coin Transferee #6106 | [Address on File] | 5/19/2023 | Bitcoin | 0.00624841 | Customer Transfer |
| Confidential Customer Coin Transferee #6106 | [Address on File] | 5/18/2023 | Bitcoin | 0.00062537 | Customer Transfer |
| Confidential Customer Coin Transferee #6106 | [Address on File] | 5/16/2023 | Bitcoin | 0.0005158 | Customer Transfer |
| Confidential Customer Coin Transferee #6107 | [Address on File] | 5/27/2023 | Bitcoin | 0.02496225 | Customer Transfer |
| Confidential Customer Coin Transferee #6108 | [Address on File] | 5/18/2023 | Bitcoin | 0.03150461 | Customer Transfer |
| Confidential Customer Coin Transferee #6108 | [Address on File] | 5/25/2023 | Bitcoin | 0.02873789 | Customer Transfer |
| Confidential Customer Coin Transferee #6108 | [Address on File] | 6/1/2023 | Bitcoin | 0.02594147 | Customer Transfer |
| Confidential Customer Coin Transferee #6109 | [Address on File] | 5/27/2023 | Bitcoin | 0.00175654 | Customer Transfer |
| Confidential Customer Coin Transferee #6110 | [Address on File] | 5/24/2023 | Bitcoin | 0.05619189 | Customer Transfer |
| Confidential Customer Coin Transferee #6110 | [Address on File] | 5/23/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #6111 | [Address on File] | 5/18/2023 | Bitcoin | 0.03781667 | Customer Transfer |
| Confidential Customer Coin Transferee #6112 | [Address on File] | 5/24/2023 | Bitcoin | 0.00891755 | Customer Transfer |
| Confidential Customer Coin Transferee #6113 | [Address on File] | 5/26/2023 | Bitcoin | 0.02272559 | Customer Transfer |
| Confidential Customer Coin Transferee #6114 | [Address on File] | 5/23/2023 | Bitcoin | 0.00124839 | Customer Transfer |
| Confidential Customer Coin Transferee #6114 | [Address on File] | 5/20/2023 | Bitcoin | 0.00071093 | Customer Transfer |
| Confidential Customer Coin Transferee #6114 | [Address on File] | 5/29/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #6115 | [Address on File] | 5/20/2023 | Bitcoin | 0.00118221 | Customer Transfer |
| Confidential Customer Coin Transferee #6115 | [Address on File] | 5/21/2023 | Bitcoin | 0.00114441 | Customer Transfer |
| Confidential Customer Coin Transferee #6115 | [Address on File] | 5/27/2023 | Bitcoin | 0.00100611 | Customer Transfer |
| Confidential Customer Coin Transferee #6115 | [Address on File] | 5/28/2023 | Bitcoin | 0.00098677 | Customer Transfer |
| Confidential Customer Coin Transferee #6115 | [Address on File] | 5/26/2023 | Bitcoin | 0.00097373 | Customer Transfer |
| Confidential Customer Coin Transferee #6115 | [Address on File] | 5/28/2023 | Bitcoin | 0.00091327 | Customer Transfer |
| Confidential Customer Coin Transferee #6116 | [Address on File] | 5/25/2023 | Bitcoin | 0.01905129 | Customer Transfer |
| Confidential Customer Coin Transferee #6117 | [Address on File] | 5/17/2023 | Bitcoin | 0.11153811 | Customer Transfer |
| Confidential Customer Coin Transferee #6118 | [Address on File] | 5/21/2023 | Bitcoin | 0.01888386 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6119 | [Address on File] | 5/18/2023 | Bitcoin | 0.05253349 | Customer Transfer |
| Confidential Customer Coin Transferee #6119 | [Address on File] | 5/25/2023 | Bitcoin | 0.0112102 | Customer Transfer |
| Confidential Customer Coin Transferee #6119 | [Address on File] | 5/17/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #6120 | [Address on File] | 6/19/2023 | Bitcoin | 0.00298053 | Customer Transfer |
| Confidential Customer Coin Transferee #6121 | [Address on File] | 5/25/2023 | Bitcoin | 0.00090854 | Customer Transfer |
| Confidential Customer Coin Transferee #6122 | [Address on File] | 6/18/2023 | Bitcoin | 0.00198187 | Customer Transfer |
| Confidential Customer Coin Transferee #6123 | [Address on File] | 6/3/2023 | Bitcoin | 0.00092122 | Customer Transfer |
| Confidential Customer Coin Transferee #6123 | [Address on File] | 5/18/2023 | Bitcoin | 0.00086114 | Customer Transfer |
| Confidential Customer Coin Transferee #6124 | [Address on File] | 6/11/2023 | Bitcoin | 0.00550596 | Customer Transfer |
| Confidential Customer Coin Transferee #6125 | [Address on File] | 6/14/2023 | Tether USD | 796.172296 | Customer Transfer |
| Confidential Customer Coin Transferee #6125 | [Address on File] | 6/14/2023 | Tether USD | 796.162302 | Customer Transfer |
| Confidential Customer Coin Transferee #6125 | [Address on File] | 6/10/2023 | Tether USD | 793.837395 | Customer Transfer |
| Confidential Customer Coin Transferee #6125 | [Address on File] | 6/10/2023 | Tether USD | 496.05434 | Customer Transfer |
| Confidential Customer Coin Transferee #6126 | [Address on File] | 5/21/2023 | Bitcoin | 0.02589121 | Customer Transfer |
| Confidential Customer Coin Transferee #6127 | [Address on File] | 6/20/2023 | Bitcoin | 0.00972089 | Customer Transfer |
| Confidential Customer Coin Transferee #6128 | [Address on File] | 5/22/2023 | Ether | 0.82634612 | Customer Transfer |
| Confidential Customer Coin Transferee #6129 | [Address on File] | 5/16/2023 | Bitcoin | 0.0100106 | Customer Transfer |
| Confidential Customer Coin Transferee #6130 | [Address on File] | 6/20/2023 | Bitcoin | 0.00110711 | Customer Transfer |
| Confidential Customer Coin Transferee #6131 | [Address on File] | 5/18/2023 | USDC Avalanche) | 746.416791 | Customer Transfer |
| Confidential Customer Coin Transferee #6131 | [Address on File] | 6/10/2023 | USDC Avalanche) | 745.433653 | Customer Transfer |
| Confidential Customer Coin Transferee #6132 | [Address on File] | 6/18/2023 | Bitcoin | 0.00309805 | Customer Transfer |
| Confidential Customer Coin Transferee #6133 | [Address on File] | 6/20/2023 | Bitcoin | 0.00008932 | Customer Transfer |
| Confidential Customer Coin Transferee #6134 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058098 | Customer Transfer |
| Confidential Customer Coin Transferee #6135 | [Address on File] | 5/24/2023 | Bitcoin | 0.01752368 | Customer Transfer |
| Confidential Customer Coin Transferee #6136 | [Address on File] | 6/19/2023 | Bitcoin | 0.00023595 | Customer Transfer |
| Confidential Customer Coin Transferee #6137 | [Address on File] | 5/22/2023 | Bitcoin | 0.02079133 | Customer Transfer |
| Confidential Customer Coin Transferee #6137 | [Address on File] | 6/1/2023 | Bitcoin | 0.00768017 | Customer Transfer |
| Confidential Customer Coin Transferee #6137 | [Address on File] | 6/20/2023 | Bitcoin | 0.00359545 | Customer Transfer |
| Confidential Customer Coin Transferee #6138 | [Address on File] | 6/20/2023 | Bitcoin | 0.00116541 | Customer Transfer |
| Confidential Customer Coin Transferee #6139 | [Address on File] | 6/20/2023 | Bitcoin | 0.00021315 | Customer Transfer |
| Confidential Customer Coin Transferee #6140 | [Address on File] | 5/29/2023 | Bitcoin | 0.01596463 | Customer Transfer |
| Confidential Customer Coin Transferee #6140 | [Address on File] | 5/22/2023 | Bitcoin | 0.01105943 | Customer Transfer |
| Confidential Customer Coin Transferee #6141 | [Address on File] | 5/26/2023 | Bitcoin | 0.01257382 | Customer Transfer |
| Confidential Customer Coin Transferee #6142 | [Address on File] | 6/19/2023 | Bitcoin | 0.0037116 | Customer Transfer |
| Confidential Customer Coin Transferee #6143 | [Address on File] | 6/20/2023 | Bitcoin | 0.00082496 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6144 | [Address on File] | 5/20/2023 | Bitcoin | 0.01420697 | Customer Transfer |
| Confidential Customer Coin Transferee #6145 | [Address on File] | 6/20/2023 | Bitcoin | 0.00082317 | Customer Transfer |
| Confidential Customer Coin Transferee #6146 | [Address on File] | 6/5/2023 | Bitcoin | 0.00527373 | Customer Transfer |
| Confidential Customer Coin Transferee #6147 | [Address on File] | 5/29/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #6148 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005811 | Customer Transfer |
| Confidential Customer Coin Transferee #6149 | [Address on File] | 6/20/2023 | Bitcoin | 0.00119828 | Customer Transfer |
| Confidential Customer Coin Transferee #6150 | [Address on File] | 5/23/2023 | Bitcoin | 0.0026641 | Customer Transfer |
| Confidential Customer Coin Transferee #6151 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057985 | Customer Transfer |
| Confidential Customer Coin Transferee #6152 | [Address on File] | 5/22/2023 | Bitcoin | 0.0003668 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | [Address on File] | 6/20/2023 | Bitcoin | 0.00041184 | Customer Transfer |
| Confidential Customer Coin Transferee #6154 | [Address on File] | 6/20/2023 | Bitcoin | 0.01735157 | Customer Transfer |
| Confidential Customer Coin Transferee #6155 | [Address on File] | 5/22/2023 | Bitcoin | 0.17066145 | Customer Transfer |
| Confidential Customer Coin Transferee #6156 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011607 | Customer Transfer |
| Confidential Customer Coin Transferee #6157 | [Address on File] | 5/21/2023 | Bitcoin | 0.01044176 | Customer Transfer |
| Confidential Customer Coin Transferee #6158 | [Address on File] | 6/19/2023 | Bitcoin | 0.00153825 | Customer Transfer |
| Confidential Customer Coin Transferee #6159 | [Address on File] | 6/19/2023 | Bitcoin | 0.00059943 | Customer Transfer |
| Confidential Customer Coin Transferee #6160 | [Address on File] | 5/23/2023 | Bitcoin | 0.00037729 | Customer Transfer |
| Confidential Customer Coin Transferee #6160 | [Address on File] | 5/29/2023 | Bitcoin | 0.0003717 | Customer Transfer |
| Confidential Customer Coin Transferee #6161 | [Address on File] | 6/20/2023 | Bitcoin | 0.00138866 | Customer Transfer |
| Confidential Customer Coin Transferee #6162 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011678 | Customer Transfer |
| Confidential Customer Coin Transferee #6163 | [Address on File] | 6/12/2023 | Bitcoin | 0.00093639 | Customer Transfer |
| Confidential Customer Coin Transferee #6164 | [Address on File] | 6/1/2023 | Bitcoin | 0.0018309 | Customer Transfer |
| Confidential Customer Coin Transferee #6164 | [Address on File] | 6/5/2023 | Bitcoin | 0.00032788 | Customer Transfer |
| Confidential Customer Coin Transferee #6165 | [Address on File] | 6/20/2023 | Bitcoin | 0.00059781 | Customer Transfer |
| Confidential Customer Coin Transferee #6166 | [Address on File] | 5/21/2023 | Bitcoin | 0.00183893 | Customer Transfer |
| Confidential Customer Coin Transferee #6167 | [Address on File] | 6/20/2023 | Bitcoin | 0.00039689 | Customer Transfer |
| Confidential Customer Coin Transferee #6168 | [Address on File] | 5/21/2023 | Bitcoin | 0.00090573 | Customer Transfer |
| Confidential Customer Coin Transferee #6169 | [Address on File] | 5/16/2023 | Bitcoin | 0.02808446 | Customer Transfer |
| Confidential Customer Coin Transferee #6170 | [Address on File] | 6/20/2023 | Bitcoin | 0.00270934 | Customer Transfer |
| Confidential Customer Coin Transferee #6171 | [Address on File] | 5/20/2023 | Bitcoin | 0.00121923 | Customer Transfer |
| Confidential Customer Coin Transferee #6172 | [Address on File] | 6/8/2023 | Bitcoin | 0.06619455 | Customer Transfer |
| Confidential Customer Coin Transferee #6173 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003821 | Customer Transfer |
| Confidential Customer Coin Transferee #6174 | [Address on File] | 6/20/2023 | USDC Avalanche) | 364.5277 | Customer Transfer |
| Confidential Customer Coin Transferee #6174 | [Address on File] | 6/5/2023 | USDC Avalanche) | 360.329835 | Customer Transfer |
| Confidential Customer Coin Transferee #6174 | [Address on File] | 5/24/2023 | USDC Avalanche) | 70.818754 | Customer Transfer |
| Confidential Customer Coin Transferee #6174 | [Address on File] | 6/15/2023 | USDC Avalanche) | 54.64814 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6175 | [Address on File] | 5/21/2023 | Bitcoin | 0.00365611 | Customer Transfer |
| Confidential Customer Coin Transferee #6176 | [Address on File] | 6/7/2023 | Bitcoin | 0.00187532 | Customer Transfer |
| Confidential Customer Coin Transferee #6176 | [Address on File] | 5/26/2023 | Bitcoin | 0.0018623 | Customer Transfer |
| Confidential Customer Coin Transferee #6176 | [Address on File] | 6/1/2023 | Bitcoin | 0.00181593 | Customer Transfer |
| Confidential Customer Coin Transferee #6176 | [Address on File] | 5/18/2023 | Bitcoin | 0.00146031 | Customer Transfer |
| Confidential Customer Coin Transferee #6177 | [Address on File] | 6/20/2023 | Bitcoin | 0.006335 | Customer Transfer |
| Confidential Customer Coin Transferee #6178 | [Address on File] | 5/24/2023 | Bitcoin | 0.00075547 | Customer Transfer |
| Confidential Customer Coin Transferee #6178 | [Address on File] | 5/18/2023 | Bitcoin | 0.00037035 | Customer Transfer |
| Confidential Customer Coin Transferee #6179 | [Address on File] | 5/30/2023 | Bitcoin | 0.01001773 | Customer Transfer |
| Confidential Customer Coin Transferee #6180 | [Address on File] | 5/20/2023 | Bitcoin | 0.00426916 | Customer Transfer |
| Confidential Customer Coin Transferee #6181 | [Address on File] | 5/17/2023 | Bitcoin | 0.010399 | Customer Transfer |
| Confidential Customer Coin Transferee #6182 | [Address on File] | 5/21/2023 | Bitcoin | 0.01305553 | Customer Transfer |
| Confidential Customer Coin Transferee #6183 | [Address on File] | 5/22/2023 | Bitcoin | 0.01056481 | Customer Transfer |
| Confidential Customer Coin Transferee #6184 | [Address on File] | 5/22/2023 | Bitcoin | 0.01864377 | Customer Transfer |
| Confidential Customer Coin Transferee #6184 | [Address on File] | 5/16/2023 | Bitcoin | 0.01818863 | Customer Transfer |
| Confidential Customer Coin Transferee #6185 | [Address on File] | 6/20/2023 | Bitcoin | 0.00305064 | Customer Transfer |
| Confidential Customer Coin Transferee #6186 | [Address on File] | 5/26/2023 | Bitcoin | 0.00184685 | Customer Transfer |
| Confidential Customer Coin Transferee #6187 | [Address on File] | 5/21/2023 | Bitcoin | 0.0205293 | Customer Transfer |
| Confidential Customer Coin Transferee #6188 | [Address on File] | 6/9/2023 | Bitcoin | 0.00252298 | Customer Transfer |
| Confidential Customer Coin Transferee #6189 | [Address on File] | 5/21/2023 | Bitcoin | 0.01496943 | Customer Transfer |
| Confidential Customer Coin Transferee #6190 | [Address on File] | 5/23/2023 | Bitcoin | 0.01123828 | Customer Transfer |
| Confidential Customer Coin Transferee #6191 | [Address on File] | 6/8/2023 | Bitcoin | 0.13475 | Customer Transfer |
| Confidential Customer Coin Transferee #6191 | [Address on File] | 6/8/2023 | Bitcoin | 0.03649645 | Customer Transfer |
| Confidential Customer Coin Transferee #6192 | [Address on File] | 6/8/2023 | Bitcoin | 0.00557671 | Customer Transfer |
| Confidential Customer Coin Transferee #6193 | [Address on File] | 5/26/2023 | Bitcoin | 0.01456022 | Customer Transfer |
| Confidential Customer Coin Transferee #6193 | [Address on File] | 5/19/2023 | Bitcoin | 0.01111096 | Customer Transfer |
| Confidential Customer Coin Transferee #6193 | [Address on File] | 5/18/2023 | Bitcoin | 0.0108991 | Customer Transfer |
| Confidential Customer Coin Transferee #6194 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000414 | Customer Transfer |
| Confidential Customer Coin Transferee #6195 | [Address on File] | 5/31/2023 | Bitcoin | 0.03596151 | Customer Transfer |
| Confidential Customer Coin Transferee #6196 | [Address on File] | 5/20/2023 | Bitcoin | 0.00278312 | Customer Transfer |
| Confidential Customer Coin Transferee #6197 | [Address on File] | 5/30/2023 | Bitcoin | 0.01010217 | Customer Transfer |
| Confidential Customer Coin Transferee #6198 | [Address on File] | 5/26/2023 | Bitcoin | 0.05124761 | Customer Transfer |
| Confidential Customer Coin Transferee #6199 | [Address on File] | 6/20/2023 | Bitcoin | 0.00065296 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6200 | [Address on File] | 6/8/2023 | Ether | 0.4589162 | Customer Transfer |
| Confidential Customer Coin Transferee #6200 | [Address on File] | 6/8/2023 | Ether | 0.01356138 | Customer Transfer |
| Confidential Customer Coin Transferee #6201 | [Address on File] | 5/26/2023 | Bitcoin | 0.041 | Customer Transfer |
| Confidential Customer Coin Transferee #6201 | [Address on File] | 5/23/2023 | Bitcoin | 0.0167 | Customer Transfer |
| Confidential Customer Coin Transferee #6201 | [Address on File] | 5/16/2023 | Bitcoin | 0.0112 | Customer Transfer |
| Confidential Customer Coin Transferee #6202 | [Address on File] | 6/7/2023 | Bitcoin | 0.00489853 | Customer Transfer |
| Confidential Customer Coin Transferee #6203 | [Address on File] | 6/20/2023 | Bitcoin | 0.00686798 | Customer Transfer |
| Confidential Customer Coin Transferee #6204 | [Address on File] | 6/3/2023 | Bitcoin | 0.00223899 | Customer Transfer |
| Confidential Customer Coin Transferee #6205 | [Address on File] | 5/16/2023 | Bitcoin | 0.00134845 | Customer Transfer |
| Confidential Customer Coin Transferee #6206 | [Address on File] | 5/23/2023 | Bitcoin | 0.00377312 | Customer Transfer |
| Confidential Customer Coin Transferee #6207 | [Address on File] | 5/19/2023 | Bitcoin | 0.00739695 | Customer Transfer |
| Confidential Customer Coin Transferee #6208 | [Address on File] | 5/19/2023 | Bitcoin | 0.01257454 | Customer Transfer |
| Confidential Customer Coin Transferee #6208 | [Address on File] | 6/20/2023 | Bitcoin | 0.00627262 | Customer Transfer |
| Confidential Customer Coin Transferee #6209 | [Address on File] | 5/29/2023 | Bitcoin | 0.0011136 | Customer Transfer |
| Confidential Customer Coin Transferee #6209 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110732 | Customer Transfer |
| Confidential Customer Coin Transferee #6210 | [Address on File] | 5/27/2023 | Bitcoin | 0.01858973 | Customer Transfer |
| Confidential Customer Coin Transferee #6210 | [Address on File] | 5/28/2023 | Bitcoin | 0.01097704 | Customer Transfer |
| Confidential Customer Coin Transferee #6210 | [Address on File] | 5/28/2023 | Bitcoin | 0.01093852 | Customer Transfer |
| Confidential Customer Coin Transferee #6210 | [Address on File] | 5/30/2023 | Bitcoin | 0.0107501 | Customer Transfer |
| Confidential Customer Coin Transferee #6210 | [Address on File] | 5/28/2023 | Bitcoin | 0.00733311 | Customer Transfer |
| Confidential Customer Coin Transferee #6210 | [Address on File] | 5/30/2023 | Bitcoin | 0.007158 | Customer Transfer |
| Confidential Customer Coin Transferee #6211 | [Address on File] | 5/25/2023 | Bitcoin | 0.00451782 | Customer Transfer |
| Confidential Customer Coin Transferee #6211 | [Address on File] | 5/18/2023 | Bitcoin | 0.00437914 | Customer Transfer |
| Confidential Customer Coin Transferee #6212 | [Address on File] | 6/19/2023 | Bitcoin | 0.00071424 | Customer Transfer |
| Confidential Customer Coin Transferee #6213 | [Address on File] | 5/19/2023 | Bitcoin | 0.04588738 | Customer Transfer |
| Confidential Customer Coin Transferee #6213 | [Address on File] | 5/27/2023 | Bitcoin | 0.0374 | Customer Transfer |
| Confidential Customer Coin Transferee #6213 | [Address on File] | 5/28/2023 | Bitcoin | 0.03672724 | Customer Transfer |
| Confidential Customer Coin Transferee #6213 | [Address on File] | 5/27/2023 | Bitcoin | 0.0037 | Customer Transfer |
| Confidential Customer Coin Transferee #6213 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037455 | Customer Transfer |
| Confidential Customer Coin Transferee #6214 | [Address on File] | 5/19/2023 | Bitcoin | 0.0065554 | Customer Transfer |
| Confidential Customer Coin Transferee #6215 | [Address on File] | 5/24/2023 | Bitcoin | 0.22 | Customer Transfer |
| Confidential Customer Coin Transferee #6215 | [Address on File] | 5/25/2023 | Bitcoin | 0.22 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6215 | [Address on File] | 5/19/2023 | Bitcoin | 0.01020689 | Customer Transfer |
| Confidential Customer Coin Transferee #6216 | [Address on File] | 5/17/2023 | Bitcoin | 0.04631615 | Customer Transfer |
| Confidential Customer Coin Transferee #6216 | [Address on File] | 5/20/2023 | Bitcoin | 0.03672714 | Customer Transfer |
| Confidential Customer Coin Transferee #6217 | [Address on File] | 5/24/2023 | Bitcoin | 0.11535481 | Customer Transfer |
| Confidential Customer Coin Transferee #6217 | [Address on File] | 5/20/2023 | Bitcoin | 0.05223098 | Customer Transfer |
| Confidential Customer Coin Transferee #6218 | [Address on File] | 5/24/2023 | Bitcoin | 0.01809581 | Customer Transfer |
| Confidential Customer Coin Transferee #6219 | [Address on File] | 6/7/2023 | Tether USD | 901000 | Customer Transfer |
| Confidential Customer Coin Transferee #6220 | [Address on File] | 5/29/2023 | USD Coin Stellar) | 6 | Customer Transfer |
| Confidential Customer Coin Transferee #6221 | [Address on File] | 5/16/2023 | USDC Avalanche) | 315.135459 | Customer Transfer |
| Confidential Customer Coin Transferee #6222 | [Address on File] | 5/18/2023 | Bitcoin | 0.24363667 | Customer Transfer |
| Confidential Customer Coin Transferee #6223 | [Address on File] | 6/20/2023 | Bitcoin | 0.00261332 | Customer Transfer |
| Confidential Customer Coin Transferee #6224 | [Address on File] | 5/29/2023 | Bitcoin | 0.00359842 | Customer Transfer |
| Confidential Customer Coin Transferee #6224 | [Address on File] | 5/28/2023 | Bitcoin | 0.00219335 | Customer Transfer |
| Confidential Customer Coin Transferee #6224 | [Address on File] | 5/30/2023 | Bitcoin | 0.00212 | Customer Transfer |
| Confidential Customer Coin Transferee #6224 | [Address on File] | 5/29/2023 | Bitcoin | 0.0003925 | Customer Transfer |
| Confidential Customer Coin Transferee #6224 | [Address on File] | 5/27/2023 | Bitcoin | 0.00017697 | Customer Transfer |
| Confidential Customer Coin Transferee #6224 | [Address on File] | 5/27/2023 | Bitcoin | 0.0001117 | Customer Transfer |
| Confidential Customer Coin Transferee #6225 | [Address on File] | 5/22/2023 | Bitcoin | 0.00740298 | Customer Transfer |
| Confidential Customer Coin Transferee #6226 | [Address on File] | 5/22/2023 | Bitcoin | 0.15638607 | Customer Transfer |
| Confidential Customer Coin Transferee #6226 | [Address on File] | 5/26/2023 | Bitcoin | 0.10603498 | Customer Transfer |
| Confidential Customer Coin Transferee #6227 | [Address on File] | 5/25/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #6227 | [Address on File] | 5/27/2023 | Bitcoin | 0.00195711 | Customer Transfer |
| Confidential Customer Coin Transferee #6228 | [Address on File] | 5/16/2023 | Bitcoin | 0.00660385 | Customer Transfer |
| Confidential Customer Coin Transferee #6229 | [Address on File] | 5/16/2023 | Bitcoin | 0.02774364 | Customer Transfer |
| Confidential Customer Coin Transferee #6230 | [Address on File] | 5/29/2023 | Bitcoin | 0.03255505 | Customer Transfer |
| Confidential Customer Coin Transferee #6231 | [Address on File] | 5/25/2023 | Bitcoin | 0.00731439 | Customer Transfer |
| Confidential Customer Coin Transferee #6231 | [Address on File] | 5/27/2023 | Bitcoin | 0.00719912 | Customer Transfer |
| Confidential Customer Coin Transferee #6231 | [Address on File] | 5/25/2023 | Bitcoin | 0.00552479 | Customer Transfer |
| Confidential Customer Coin Transferee #6231 | [Address on File] | 5/16/2023 | Bitcoin | 0.00421277 | Customer Transfer |
| Confidential Customer Coin Transferee #6231 | [Address on File] | 5/21/2023 | Bitcoin | 0.00395126 | Customer Transfer |
| Confidential Customer Coin Transferee #6231 | [Address on File] | 5/22/2023 | Bitcoin | 0.00387805 | Customer Transfer |
| Confidential Customer Coin Transferee #6231 | [Address on File] | 5/18/2023 | Bitcoin | 0.00372348 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6231 | [Address on File] | 5/18/2023 | Bitcoin | 0.00192461 | Customer Transfer |
| Confidential Customer Coin Transferee #6231 | [Address on File] | 5/21/2023 | Bitcoin | 0.00139016 | Customer Transfer |
| Confidential Customer Coin Transferee #6231 | [Address on File] | 5/16/2023 | Bitcoin | 0.00117728 | Customer Transfer |
| Confidential Customer Coin Transferee #6231 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073421 | Customer Transfer |
| Confidential Customer Coin Transferee #6232 | [Address on File] | 5/21/2023 | Bitcoin | 0.00186737 | Customer Transfer |
| Confidential Customer Coin Transferee #6233 | [Address on File] | 5/28/2023 | Bitcoin | 0.02255994 | Customer Transfer |
| Confidential Customer Coin Transferee #6234 | [Address on File] | 5/26/2023 | Bitcoin | 0.00142171 | Customer Transfer |
| Confidential Customer Coin Transferee #6234 | [Address on File] | 5/26/2023 | Bitcoin | 0.00018045 | Customer Transfer |
| Confidential Customer Coin Transferee #6235 | [Address on File] | 6/19/2023 | Bitcoin | 0.00030413 | Customer Transfer |
| Confidential Customer Coin Transferee #6236 | [Address on File] | 5/24/2023 | Bitcoin | 0.0003721 | Customer Transfer |
| Confidential Customer Coin Transferee #6236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00034841 | Customer Transfer |
| Confidential Customer Coin Transferee #6236 | [Address on File] | 5/29/2023 | Bitcoin | 0.00033984 | Customer Transfer |
| Confidential Customer Coin Transferee #6237 | [Address on File] | 5/18/2023 | Bitcoin | 0.00182207 | Customer Transfer |
| Confidential Customer Coin Transferee #6237 | [Address on File] | 5/26/2023 | Bitcoin | 0.00181981 | Customer Transfer |
| Confidential Customer Coin Transferee #6238 | [Address on File] | 6/20/2023 | Bitcoin | 0.35653507 | Customer Transfer |
| Confidential Customer Coin Transferee #6239 | [Address on File] | 6/21/2023 | Bitcoin | 0.02987442 | Customer Transfer |
| Confidential Customer Coin Transferee #6240 | [Address on File] | 6/19/2023 | Bitcoin | 0.00048838 | Customer Transfer |
| Confidential Customer Coin Transferee #6241 | [Address on File] | 6/19/2023 | Bitcoin | 0.00072272 | Customer Transfer |
| Confidential Customer Coin Transferee #6242 | [Address on File] | 5/20/2023 | Bitcoin | 0.05183111 | Customer Transfer |
| Confidential Customer Coin Transferee #6243 | [Address on File] | 6/20/2023 | Bitcoin | 0.00270152 | Customer Transfer |
| Confidential Customer Coin Transferee #6244 | [Address on File] | 5/30/2023 | Bitcoin | 0.01093398 | Customer Transfer |
| Confidential Customer Coin Transferee #6244 | [Address on File] | 5/18/2023 | Bitcoin | 0.00718501 | Customer Transfer |
| Confidential Customer Coin Transferee #6244 | [Address on File] | 6/20/2023 | Bitcoin | 0.00384651 | Customer Transfer |
| Confidential Customer Coin Transferee #6244 | [Address on File] | 6/12/2023 | Bitcoin | 0.00380969 | Customer Transfer |
| Confidential Customer Coin Transferee #6244 | [Address on File] | 6/14/2023 | Bitcoin | 0.00377867 | Customer Transfer |
| Confidential Customer Coin Transferee #6245 | [Address on File] | 6/20/2023 | Bitcoin | 0.00116268 | Customer Transfer |
| Confidential Customer Coin Transferee #6246 | [Address on File] | 5/16/2023 | Bitcoin | 0.00133353 | Customer Transfer |
| Confidential Customer Coin Transferee #6247 | [Address on File] | 6/14/2023 | Bitcoin | 0.00092313 | Customer Transfer |
| Confidential Customer Coin Transferee #6248 | [Address on File] | 6/20/2023 | Bitcoin | 0.00041046 | Customer Transfer |
| Confidential Customer Coin Transferee #6249 | [Address on File] | 6/19/2023 | Bitcoin | 0.00113117 | Customer Transfer |
| Confidential Customer Coin Transferee #6250 | [Address on File] | 6/2/2023 | Bitcoin | 0.00652034 | Customer Transfer |
| Confidential Customer Coin Transferee #6250 | [Address on File] | 6/19/2023 | Bitcoin | 0.00014259 | Customer Transfer |
| Confidential Customer Coin Transferee #6251 | [Address on File] | 6/19/2023 | Bitcoin | 0.0013239 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6252 | [Address on File] | 5/21/2023 | Bitcoin | 0.00003658 | Customer Transfer |
| Confidential Customer Coin Transferee #6253 | [Address on File] | 6/1/2023 | Bitcoin | 0.00306157 | Customer Transfer |
| Confidential Customer Coin Transferee #6254 | [Address on File] | 5/26/2023 | Bitcoin | 0.00003671 | Customer Transfer |
| Confidential Customer Coin Transferee #6255 | [Address on File] | 5/16/2023 | Bitcoin | 0.00183573 | Customer Transfer |
| Confidential Customer Coin Transferee #6255 | [Address on File] | 5/24/2023 | Bitcoin | 0.00092997 | Customer Transfer |
| Confidential Customer Coin Transferee #6255 | [Address on File] | 5/16/2023 | Bitcoin | 0.00070415 | Customer Transfer |
| Confidential Customer Coin Transferee #6256 | [Address on File] | 6/19/2023 | Bitcoin | 0.01128333 | Customer Transfer |
| Confidential Customer Coin Transferee #6256 | [Address on File] | 6/19/2023 | Bitcoin | 0.00075704 | Customer Transfer |
| Confidential Customer Coin Transferee #6257 | [Address on File] | 5/16/2023 | Bitcoin | 0.21972346 | Customer Transfer |
| Confidential Customer Coin Transferee #6258 | [Address on File] | 5/18/2023 | Bitcoin | 0.00121991 | Customer Transfer |
| Confidential Customer Coin Transferee #6258 | [Address on File] | 5/27/2023 | Bitcoin | 0.0011902 | Customer Transfer |
| Confidential Customer Coin Transferee #6258 | [Address on File] | 5/26/2023 | Bitcoin | 0.00089087 | Customer Transfer |
| Confidential Customer Coin Transferee #6258 | [Address on File] | 5/18/2023 | Bitcoin | 0.00072674 | Customer Transfer |
| Confidential Customer Coin Transferee #6258 | [Address on File] | 5/18/2023 | Bitcoin | 0.00070816 | Customer Transfer |
| Confidential Customer Coin Transferee #6258 | [Address on File] | 5/27/2023 | Bitcoin | 0.00068286 | Customer Transfer |
| Confidential Customer Coin Transferee #6258 | [Address on File] | 5/26/2023 | Bitcoin | 0.00055876 | Customer Transfer |
| Confidential Customer Coin Transferee #6258 | [Address on File] | 5/19/2023 | Bitcoin | 0.00025916 | Customer Transfer |
| Confidential Customer Coin Transferee #6258 | [Address on File] | 5/23/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #6258 | [Address on File] | 5/21/2023 | Bitcoin | 0.00018902 | Customer Transfer |
| Confidential Customer Coin Transferee #6258 | [Address on File] | 5/23/2023 | Bitcoin | 0.00016333 | Customer Transfer |
| Confidential Customer Coin Transferee #6258 | [Address on File] | 5/21/2023 | Bitcoin | 0.00016095 | Customer Transfer |
| Confidential Customer Coin Transferee #6258 | [Address on File] | 5/25/2023 | Bitcoin | 0.00015058 | Customer Transfer |
| Confidential Customer Coin Transferee #6259 | [Address on File] | 6/20/2023 | Bitcoin | 0.00182051 | Customer Transfer |
| Confidential Customer Coin Transferee #6260 | [Address on File] | 5/19/2023 | Bitcoin | 0.016 | Customer Transfer |
| Confidential Customer Coin Transferee #6261 | [Address on File] | 5/17/2023 | Bitcoin | 0.013 | Customer Transfer |
| Confidential Customer Coin Transferee #6262 | [Address on File] | 5/20/2023 | Bitcoin | 0.00147329 | Customer Transfer |
| Confidential Customer Coin Transferee #6262 | [Address on File] | 5/26/2023 | Bitcoin | 0.00112384 | Customer Transfer |
| Confidential Customer Coin Transferee #6262 | [Address on File] | 5/20/2023 | Bitcoin | 0.00073961 | Customer Transfer |
| Confidential Customer Coin Transferee #6262 | [Address on File] | 5/21/2023 | Bitcoin | 0.00073941 | Customer Transfer |
| Confidential Customer Coin Transferee #6263 | [Address on File] | 5/20/2023 | Bitcoin | 0.04068047 | Customer Transfer |
| Confidential Customer Coin Transferee #6263 | [Address on File] | 5/29/2023 | Bitcoin | 0.012 | Customer Transfer |
| Confidential Customer Coin Transferee #6264 | [Address on File] | 5/18/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #6264 | [Address on File] | 5/20/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #6264 | [Address on File] | 5/20/2023 | Bitcoin | 0.00066201 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6264 | [Address on File] | 5/22/2023 | Bitcoin | 0.00018445 | Customer Transfer |
| Confidential Customer Coin Transferee #6264 | [Address on File] | 5/16/2023 | Bitcoin | 0.00018317 | Customer Transfer |
| Confidential Customer Coin Transferee #6264 | [Address on File] | 5/23/2023 | Bitcoin | 0.0001822 | Customer Transfer |
| Confidential Customer Coin Transferee #6264 | [Address on File] | 5/18/2023 | Bitcoin | 0.00009994 | Customer Transfer |
| Confidential Customer Coin Transferee #6264 | [Address on File] | 5/17/2023 | Bitcoin | 0.00003717 | Customer Transfer |
| Confidential Customer Coin Transferee #6265 | [Address on File] | 5/28/2023 | Bitcoin | 0.00182705 | Customer Transfer |
| Confidential Customer Coin Transferee #6266 | [Address on File] | 5/18/2023 | Bitcoin | 0.00181679 | Customer Transfer |
| Confidential Customer Coin Transferee #6267 | [Address on File] | 5/23/2023 | Bitcoin | 0.00736609 | Customer Transfer |
| Confidential Customer Coin Transferee #6267 | [Address on File] | 5/27/2023 | Bitcoin | 0.00018573 | Customer Transfer |
| Confidential Customer Coin Transferee #6268 | [Address on File] | 5/23/2023 | Bitcoin | 0.00506296 | Customer Transfer |
| Confidential Customer Coin Transferee #6268 | [Address on File] | 6/20/2023 | Bitcoin | 0.00133231 | Customer Transfer |
| Confidential Customer Coin Transferee #6269 | [Address on File] | 5/22/2023 | Bitcoin | 0.03249975 | Customer Transfer |
| Confidential Customer Coin Transferee #6270 | [Address on File] | 5/25/2023 | Bitcoin | 0.01917278 | Customer Transfer |
| Confidential Customer Coin Transferee #6270 | [Address on File] | 5/27/2023 | Bitcoin | 0.01077995 | Customer Transfer |
| Confidential Customer Coin Transferee #6270 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #6271 | [Address on File] | 5/16/2023 | Bitcoin | 0.00922527 | Customer Transfer |
| Confidential Customer Coin Transferee #6271 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185694 | Customer Transfer |
| Confidential Customer Coin Transferee #6272 | [Address on File] | 5/19/2023 | Bitcoin | 0.00184961 | Customer Transfer |
| Confidential Customer Coin Transferee #6273 | [Address on File] | 5/31/2023 | Bitcoin | 0.01107895 | Customer Transfer |
| Confidential Customer Coin Transferee #6273 | [Address on File] | 5/24/2023 | Bitcoin | 0.00093227 | Customer Transfer |
| Confidential Customer Coin Transferee #6274 | [Address on File] | 5/18/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #6274 | [Address on File] | 5/24/2023 | Bitcoin | 0.015 | Customer Transfer |
| Confidential Customer Coin Transferee #6275 | [Address on File] | 5/24/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #6275 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #6276 | [Address on File] | 5/16/2023 | Bitcoin | 0.00219824 | Customer Transfer |
| Confidential Customer Coin Transferee #6277 | [Address on File] | 5/25/2023 | Bitcoin | 0.05618141 | Customer Transfer |
| Confidential Customer Coin Transferee #6278 | [Address on File] | 5/24/2023 | Bitcoin | 0.06 | Customer Transfer |
| Confidential Customer Coin Transferee #6278 | [Address on File] | 5/27/2023 | Bitcoin | 0.04 | Customer Transfer |
| Confidential Customer Coin Transferee #6278 | [Address on File] | 5/29/2023 | Bitcoin | 0.03183403 | Customer Transfer |
| Confidential Customer Coin Transferee #6278 | [Address on File] | 5/30/2023 | Bitcoin | 0.01810617 | Customer Transfer |
| Confidential Customer Coin Transferee #6279 | [Address on File] | 5/19/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #6280 | [Address on File] | 5/20/2023 | Bitcoin | 0.00962544 | Customer Transfer |
| Confidential Customer Coin Transferee #6281 | [Address on File] | 5/19/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #6282 | [Address on File] | 5/19/2023 | Bitcoin | 0.00156503 | Customer Transfer |
| Confidential Customer Coin Transferee #6283 | [Address on File] | 5/16/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #6284 | [Address on File] | 5/22/2023 | Bitcoin | 0.17504415 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6284 | [Address on File] | 5/27/2023 | Bitcoin | 0.1265898 | Customer Transfer |
| Confidential Customer Coin Transferee #6285 | [Address on File] | 5/26/2023 | Bitcoin | 0.02797011 | Customer Transfer |
| Confidential Customer Coin Transferee #6285 | [Address on File] | 5/22/2023 | Bitcoin | 0.01851915 | Customer Transfer |
| Confidential Customer Coin Transferee #6286 | [Address on File] | 5/29/2023 | Bitcoin | 0.01008075 | Customer Transfer |
| Confidential Customer Coin Transferee #6286 | [Address on File] | 5/25/2023 | Bitcoin | 0.00867701 | Customer Transfer |
| Confidential Customer Coin Transferee #6286 | [Address on File] | 6/1/2023 | Bitcoin | 0.00725475 | Customer Transfer |
| Confidential Customer Coin Transferee #6286 | [Address on File] | 5/31/2023 | Bitcoin | 0.00720122 | Customer Transfer |
| Confidential Customer Coin Transferee #6286 | [Address on File] | 5/26/2023 | Bitcoin | 0.00475107 | Customer Transfer |
| Confidential Customer Coin Transferee #6286 | [Address on File] | 5/25/2023 | Bitcoin | 0.00381233 | Customer Transfer |
| Confidential Customer Coin Transferee #6286 | [Address on File] | 5/25/2023 | Bitcoin | 0.0022598 | Customer Transfer |
| Confidential Customer Coin Transferee #6286 | [Address on File] | 5/22/2023 | Bitcoin | 0.00215362 | Customer Transfer |
| Confidential Customer Coin Transferee #6286 | [Address on File] | 5/16/2023 | Bitcoin | 0.00117968 | Customer Transfer |
| Confidential Customer Coin Transferee #6286 | [Address on File] | 5/31/2023 | Bitcoin | 0.00092025 | Customer Transfer |
| Confidential Customer Coin Transferee #6287 | [Address on File] | 6/1/2023 | Bitcoin | 0.01850492 | Customer Transfer |
| Confidential Customer Coin Transferee #6287 | [Address on File] | 5/18/2023 | Bitcoin | 0.01431205 | Customer Transfer |
| Confidential Customer Coin Transferee #6287 | [Address on File] | 5/16/2023 | Bitcoin | 0.00891013 | Customer Transfer |
| Confidential Customer Coin Transferee #6287 | [Address on File] | 5/25/2023 | Bitcoin | 0.0086113 | Customer Transfer |
| Confidential Customer Coin Transferee #6287 | [Address on File] | 5/18/2023 | Bitcoin | 0.00594758 | Customer Transfer |
| Confidential Customer Coin Transferee #6287 | [Address on File] | 5/17/2023 | Bitcoin | 0.00395602 | Customer Transfer |
| Confidential Customer Coin Transferee #6287 | [Address on File] | 5/24/2023 | Bitcoin | 0.0035291 | Customer Transfer |
| Confidential Customer Coin Transferee #6287 | [Address on File] | 5/26/2023 | Bitcoin | 0.00296785 | Customer Transfer |
| Confidential Customer Coin Transferee #6288 | [Address on File] | 5/26/2023 | Bitcoin | 0.02117363 | Customer Transfer |
| Confidential Customer Coin Transferee #6289 | [Address on File] | 5/21/2023 | Bitcoin | 0.01034281 | Customer Transfer |
| Confidential Customer Coin Transferee #6290 | [Address on File] | 5/20/2023 | Bitcoin | 0.00009489 | Customer Transfer |
| Confidential Customer Coin Transferee #6291 | [Address on File] | 5/26/2023 | Bitcoin | 0.00073285 | Customer Transfer |
| Confidential Customer Coin Transferee #6292 | [Address on File] | 5/20/2023 | Bitcoin | 0.00369593 | Customer Transfer |
| Confidential Customer Coin Transferee #6293 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370866 | Customer Transfer |
| Confidential Customer Coin Transferee #6293 | [Address on File] | 5/26/2023 | Bitcoin | 0.00370812 | Customer Transfer |
| Confidential Customer Coin Transferee #6294 | [Address on File] | 5/29/2023 | Bitcoin | 0.01590932 | Customer Transfer |
| Confidential Customer Coin Transferee #6295 | [Address on File] | 5/26/2023 | Bitcoin | 0.02341692 | Customer Transfer |
| Confidential Customer Coin Transferee #6296 | [Address on File] | 5/23/2023 | Bitcoin | 0.01005508 | Customer Transfer |
| Confidential Customer Coin Transferee #6296 | [Address on File] | 5/18/2023 | Bitcoin | 0.0100505 | Customer Transfer |
| Confidential Customer Coin Transferee #6296 | [Address on File] | 5/30/2023 | Bitcoin | 0.00996122 | Customer Transfer |
| Confidential Customer Coin Transferee #6297 | [Address on File] | 5/25/2023 | Bitcoin | 0.000758 | Customer Transfer |
| Confidential Customer Coin Transferee #6297 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075723 | Customer Transfer |
| Confidential Customer Coin Transferee #6297 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074276 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6297 | [Address on File] | 5/28/2023 | Bitcoin | 0.00073366 | Customer Transfer |
| Confidential Customer Coin Transferee #6297 | [Address on File] | 5/31/2023 | Bitcoin | 0.00073322 | Customer Transfer |
| Confidential Customer Coin Transferee #6297 | [Address on File] | 5/24/2023 | Bitcoin | 0.00073205 | Customer Transfer |
| Confidential Customer Coin Transferee #6297 | [Address on File] | 5/25/2023 | Bitcoin | 0.00056401 | Customer Transfer |
| Confidential Customer Coin Transferee #6297 | [Address on File] | 5/28/2023 | Bitcoin | 0.00054717 | Customer Transfer |
| Confidential Customer Coin Transferee #6297 | [Address on File] | 5/29/2023 | Bitcoin | 0.00052637 | Customer Transfer |
| Confidential Customer Coin Transferee #6298 | [Address on File] | 5/26/2023 | Bitcoin | 0.00464688 | Customer Transfer |
| Confidential Customer Coin Transferee #6299 | [Address on File] | 5/17/2023 | Bitcoin | 0.00341583 | Customer Transfer |
| Confidential Customer Coin Transferee #6299 | [Address on File] | 5/16/2023 | Bitcoin | 0.00271178 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/27/2023 | Bitcoin | 0.00610065 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/27/2023 | Bitcoin | 0.00557529 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/20/2023 | Bitcoin | 0.00370355 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369676 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/27/2023 | Bitcoin | 0.00366254 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/27/2023 | Bitcoin | 0.00363266 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/17/2023 | Bitcoin | 0.00359587 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/20/2023 | Bitcoin | 0.00273468 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/21/2023 | Bitcoin | 0.00247046 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/22/2023 | Bitcoin | 0.00233437 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/18/2023 | Bitcoin | 0.00210072 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/23/2023 | Bitcoin | 0.00210013 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/17/2023 | Bitcoin | 0.00183556 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/29/2023 | Bitcoin | 0.00153159 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/17/2023 | Bitcoin | 0.00147892 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/29/2023 | Bitcoin | 0.00141368 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/18/2023 | Bitcoin | 0.00140676 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/30/2023 | Bitcoin | 0.00137798 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/19/2023 | Bitcoin | 0.00135491 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/24/2023 | Bitcoin | 0.00132285 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/28/2023 | Bitcoin | 0.00121912 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/22/2023 | Bitcoin | 0.00118738 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/29/2023 | Bitcoin | 0.00109579 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/26/2023 | Bitcoin | 0.0010848 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 6/2/2023 | Bitcoin | 0.00107775 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/24/2023 | Bitcoin | 0.00106164 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/19/2023 | Bitcoin | 0.0009226 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6300 | [Address on File] | 6/1/2023 | Bitcoin | 0.00091245 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/23/2023 | Bitcoin | 0.00089118 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/30/2023 | Bitcoin | 0.00075803 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/16/2023 | Bitcoin | 0.00070744 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/16/2023 | Bitcoin | 0.00070715 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/30/2023 | Bitcoin | 0.0006889 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/24/2023 | Bitcoin | 0.00058203 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/29/2023 | Bitcoin | 0.00047848 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/22/2023 | Bitcoin | 0.00043 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/29/2023 | Bitcoin | 0.00039546 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/21/2023 | Bitcoin | 0.00033461 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 6/1/2023 | Bitcoin | 0.00018141 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | [Address on File] | 5/25/2023 | Bitcoin | 0.0001577 | Customer Transfer |
| Confidential Customer Coin Transferee #6301 | [Address on File] | 5/30/2023 | Bitcoin | 0.00086307 | Customer Transfer |
| Confidential Customer Coin Transferee #6302 | [Address on File] | 5/29/2023 | Bitcoin | 0.05957623 | Customer Transfer |
| Confidential Customer Coin Transferee #6303 | [Address on File] | 5/24/2023 | Bitcoin | 0.14867282 | Customer Transfer |
| Confidential Customer Coin Transferee #6303 | [Address on File] | 5/24/2023 | Bitcoin | 0.07428279 | Customer Transfer |
| Confidential Customer Coin Transferee #6303 | [Address on File] | 5/23/2023 | Bitcoin | 0.00055087 | Customer Transfer |
| Confidential Customer Coin Transferee #6304 | [Address on File] | 6/19/2023 | Bitcoin | 0.00135665 | Customer Transfer |
| Confidential Customer Coin Transferee #6305 | [Address on File] | 5/25/2023 | Bitcoin | 0.50630245 | Customer Transfer |
| Confidential Customer Coin Transferee #6305 | [Address on File] | 5/16/2023 | Bitcoin | 0.14732152 | Customer Transfer |
| Confidential Customer Coin Transferee #6305 | [Address on File] | 5/21/2023 | Bitcoin | 0.11014126 | Customer Transfer |
| Confidential Customer Coin Transferee #6305 | [Address on File] | 5/28/2023 | Bitcoin | 0.10800586 | Customer Transfer |
| Confidential Customer Coin Transferee #6305 | [Address on File] | 5/26/2023 | Bitcoin | 0.04958767 | Customer Transfer |
| Confidential Customer Coin Transferee #6305 | [Address on File] | 5/23/2023 | Bitcoin | 0.04598826 | Customer Transfer |
| Confidential Customer Coin Transferee #6305 | [Address on File] | 5/17/2023 | Bitcoin | 0.03719333 | Customer Transfer |
| Confidential Customer Coin Transferee #6305 | [Address on File] | 5/21/2023 | Bitcoin | 0.03712805 | Customer Transfer |
| Confidential Customer Coin Transferee #6305 | [Address on File] | 5/19/2023 | Bitcoin | 0.03707193 | Customer Transfer |
| Confidential Customer Coin Transferee #6306 | [Address on File] | 5/22/2023 | Bitcoin | 0.00092439 | Customer Transfer |
| Confidential Customer Coin Transferee #6307 | [Address on File] | 5/30/2023 | Bitcoin | 0.107 | Customer Transfer |
| Confidential Customer Coin Transferee #6308 | [Address on File] | 5/24/2023 | Bitcoin | 0.2888 | Customer Transfer |
| Confidential Customer Coin Transferee #6308 | [Address on File] | 5/16/2023 | Bitcoin | 0.22 | Customer Transfer |
| Confidential Customer Coin Transferee #6308 | [Address on File] | 5/16/2023 | Bitcoin | 0.00033 | Customer Transfer |
| Confidential Customer Coin Transferee #6308 | [Address on File] | 5/23/2023 | Bitcoin | 0.00033 | Customer Transfer |
| Confidential Customer Coin Transferee #6309 | [Address on File] | 5/29/2023 | Bitcoin | 0.00541117 | Customer Transfer |
| Confidential Customer Coin Transferee #6310 | [Address on File] | 5/19/2023 | Bitcoin | 0.0179414 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6311 | [Address on File] | 5/25/2023 | Bitcoin | 0.01374956 | Customer Transfer |
| Confidential Customer Coin Transferee #6311 | [Address on File] | 5/17/2023 | Bitcoin | 0.00371012 | Customer Transfer |
| Confidential Customer Coin Transferee #6311 | [Address on File] | 5/18/2023 | Bitcoin | 0.00370862 | Customer Transfer |
| Confidential Customer Coin Transferee #6311 | [Address on File] | 5/19/2023 | Bitcoin | 0.00366584 | Customer Transfer |
| Confidential Customer Coin Transferee #6311 | [Address on File] | 5/16/2023 | Bitcoin | 0.00352209 | Customer Transfer |
| Confidential Customer Coin Transferee #6311 | [Address on File] | 5/20/2023 | Bitcoin | 0.00261933 | Customer Transfer |
| Confidential Customer Coin Transferee #6312 | [Address on File] | 5/19/2023 | Bitcoin | 0.04733677 | Customer Transfer |
| Confidential Customer Coin Transferee #6313 | [Address on File] | 5/20/2023 | Bitcoin | 0.00358943 | Customer Transfer |
| Confidential Customer Coin Transferee #6313 | [Address on File] | 5/20/2023 | Bitcoin | 0.00222063 | Customer Transfer |
| Confidential Customer Coin Transferee #6313 | [Address on File] | 5/22/2023 | Bitcoin | 0.0012313 | Customer Transfer |
| Confidential Customer Coin Transferee #6313 | [Address on File] | 5/16/2023 | Bitcoin | 0.00117406 | Customer Transfer |
| Confidential Customer Coin Transferee #6313 | [Address on File] | 5/23/2023 | Bitcoin | 0.0011729 | Customer Transfer |
| Confidential Customer Coin Transferee #6313 | [Address on File] | 5/29/2023 | Bitcoin | 0.00113861 | Customer Transfer |
| Confidential Customer Coin Transferee #6313 | [Address on File] | 5/26/2023 | Bitcoin | 0.00090853 | Customer Transfer |
| Confidential Customer Coin Transferee #6313 | [Address on File] | 5/23/2023 | Bitcoin | 0.0009043 | Customer Transfer |
| Confidential Customer Coin Transferee #6313 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074563 | Customer Transfer |
| Confidential Customer Coin Transferee #6313 | [Address on File] | 5/24/2023 | Bitcoin | 0.00074277 | Customer Transfer |
| Confidential Customer Coin Transferee #6313 | [Address on File] | 5/21/2023 | Bitcoin | 0.00055482 | Customer Transfer |
| Confidential Customer Coin Transferee #6313 | [Address on File] | 5/21/2023 | Bitcoin | 0.00052245 | Customer Transfer |
| Confidential Customer Coin Transferee #6313 | [Address on File] | 5/25/2023 | Bitcoin | 0.0004474 | Customer Transfer |
| Confidential Customer Coin Transferee #6313 | [Address on File] | 5/25/2023 | Bitcoin | 0.00041785 | Customer Transfer |
| Confidential Customer Coin Transferee #6313 | [Address on File] | 5/23/2023 | Bitcoin | 0.00040247 | Customer Transfer |
| Confidential Customer Coin Transferee #6313 | [Address on File] | 5/28/2023 | Bitcoin | 0.00034156 | Customer Transfer |
| Confidential Customer Coin Transferee #6313 | [Address on File] | 5/27/2023 | Bitcoin | 0.00022324 | Customer Transfer |
| Confidential Customer Coin Transferee #6313 | [Address on File] | 5/20/2023 | Bitcoin | 0.00022035 | Customer Transfer |
| Confidential Customer Coin Transferee #6313 | [Address on File] | 5/28/2023 | Bitcoin | 0.0002125 | Customer Transfer |
| Confidential Customer Coin Transferee #6314 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003542 | Customer Transfer |
| Confidential Customer Coin Transferee #6315 | [Address on File] | 5/25/2023 | Bitcoin | 0.03747293 | Customer Transfer |
| Confidential Customer Coin Transferee #6315 | [Address on File] | 5/17/2023 | Bitcoin | 0.01839443 | Customer Transfer |
| Confidential Customer Coin Transferee #6315 | [Address on File] | 5/31/2023 | Bitcoin | 0.01108 | Customer Transfer |
| Confidential Customer Coin Transferee #6315 | [Address on File] | 5/31/2023 | Bitcoin | 0.00728527 | Customer Transfer |
| Confidential Customer Coin Transferee #6316 | [Address on File] | 5/20/2023 | Bitcoin | 0.00369466 | Customer Transfer |
| Confidential Customer Coin Transferee #6316 | [Address on File] | 5/20/2023 | Bitcoin | 0.00005776 | Customer Transfer |
| Confidential Customer Coin Transferee #6317 | [Address on File] | 5/27/2023 | Bitcoin | 0.01877105 | Customer Transfer |
| Confidential Customer Coin Transferee #6318 | [Address on File] | 5/18/2023 | Bitcoin | 0.00389405 | Customer Transfer |
| Confidential Customer Coin Transferee #6319 | [Address on File] | 5/20/2023 | Bitcoin | 0.0014767 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6319 | [Address on File] | 5/20/2023 | Bitcoin | 0.00129771 | Customer Transfer |
| Confidential Customer Coin Transferee #6320 | [Address on File] | 5/22/2023 | Bitcoin | 0.02225933 | Customer Transfer |
| Confidential Customer Coin Transferee #6321 | [Address on File] | 5/28/2023 | Bitcoin | 0.00083026 | Customer Transfer |
| Confidential Customer Coin Transferee #6322 | [Address on File] | 5/21/2023 | Bitcoin | 0.00184809 | Customer Transfer |
| Confidential Customer Coin Transferee #6323 | [Address on File] | 5/16/2023 | Bitcoin | 0.00588752 | Customer Transfer |
| Confidential Customer Coin Transferee #6323 | [Address on File] | 5/19/2023 | Bitcoin | 0.00184754 | Customer Transfer |
| Confidential Customer Coin Transferee #6324 | [Address on File] | 5/16/2023 | Bitcoin | 0.04029489 | Customer Transfer |
| Confidential Customer Coin Transferee #6325 | [Address on File] | 5/20/2023 | Bitcoin | 0.00356408 | Customer Transfer |
| Confidential Customer Coin Transferee #6326 | [Address on File] | 5/23/2023 | Bitcoin | 0.00366412 | Customer Transfer |
| Confidential Customer Coin Transferee #6327 | [Address on File] | 5/17/2023 | Bitcoin | 0.14506962 | Customer Transfer |
| Confidential Customer Coin Transferee #6327 | [Address on File] | 5/25/2023 | Bitcoin | 0.07623951 | Customer Transfer |
| Confidential Customer Coin Transferee #6328 | [Address on File] | 5/19/2023 | Bitcoin | 0.01375127 | Customer Transfer |
| Confidential Customer Coin Transferee #6328 | [Address on File] | 5/30/2023 | Bitcoin | 0.0018973 | Customer Transfer |
| Confidential Customer Coin Transferee #6329 | [Address on File] | 5/25/2023 | Bitcoin | 0.00295075 | Customer Transfer |
| Confidential Customer Coin Transferee #6330 | [Address on File] | 5/28/2023 | Bitcoin | 0.08424731 | Customer Transfer |
| Confidential Customer Coin Transferee #6331 | [Address on File] | 5/29/2023 | Bitcoin | 0.00431071 | Customer Transfer |
| Confidential Customer Coin Transferee #6331 | [Address on File] | 5/25/2023 | Bitcoin | 0.00379668 | Customer Transfer |
| Confidential Customer Coin Transferee #6331 | [Address on File] | 5/21/2023 | Bitcoin | 0.00369033 | Customer Transfer |
| Confidential Customer Coin Transferee #6332 | [Address on File] | 5/20/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #6333 | [Address on File] | 5/24/2023 | Bitcoin | 0.08103065 | Customer Transfer |
| Confidential Customer Coin Transferee #6334 | [Address on File] | 5/22/2023 | Bitcoin | 0.05086157 | Customer Transfer |
| Confidential Customer Coin Transferee #6335 | [Address on File] | 5/26/2023 | Bitcoin | 0.01002682 | Customer Transfer |
| Confidential Customer Coin Transferee #6336 | [Address on File] | 5/24/2023 | Bitcoin | 0.01892901 | Customer Transfer |
| Confidential Customer Coin Transferee #6337 | [Address on File] | 5/25/2023 | Bitcoin | 0.07094964 | Customer Transfer |
| Confidential Customer Coin Transferee #6337 | [Address on File] | 5/30/2023 | Bitcoin | 0.01891155 | Customer Transfer |
| Confidential Customer Coin Transferee #6338 | [Address on File] | 5/30/2023 | Bitcoin | 0.01421649 | Customer Transfer |
| Confidential Customer Coin Transferee #6339 | [Address on File] | 5/20/2023 | Bitcoin | 0.22158444 | Customer Transfer |
| Confidential Customer Coin Transferee #6340 | [Address on File] | 5/23/2023 | Bitcoin | 0.05969 | Customer Transfer |
| Confidential Customer Coin Transferee #6340 | [Address on File] | 5/30/2023 | Bitcoin | 0.05775 | Customer Transfer |
| Confidential Customer Coin Transferee #6340 | [Address on File] | 5/18/2023 | Bitcoin | 0.003304 | Customer Transfer |
| Confidential Customer Coin Transferee #6341 | [Address on File] | 5/21/2023 | Bitcoin | 0.22 | Customer Transfer |
| Confidential Customer Coin Transferee #6341 | [Address on File] | 5/23/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #6341 | [Address on File] | 5/24/2023 | Bitcoin | 0.135 | Customer Transfer |
| Confidential Customer Coin Transferee #6341 | [Address on File] | 5/29/2023 | Bitcoin | 0.125 | Customer Transfer |
| Confidential Customer Coin Transferee #6342 | [Address on File] | 5/18/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #6342 | [Address on File] | 5/18/2023 | Bitcoin | 0.082 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6343 | [Address on File] | 6/20/2023 | Bitcoin | 0.00042787 | Customer Transfer |
| Confidential Customer Coin Transferee #6344 | [Address on File] | 6/20/2023 | Bitcoin | 0.00017613 | Customer Transfer |
| Confidential Customer Coin Transferee #6345 | [Address on File] | 5/22/2023 | Bitcoin | 0.02137 | Customer Transfer |
| Confidential Customer Coin Transferee #6346 | [Address on File] | 5/24/2023 | Bitcoin | 0.00074433 | Customer Transfer |
| Confidential Customer Coin Transferee #6346 | [Address on File] | 5/16/2023 | Bitcoin | 0.00033817 | Customer Transfer |
| Confidential Customer Coin Transferee #6347 | [Address on File] | 5/24/2023 | Bitcoin | 0.0044 | Customer Transfer |
| Confidential Customer Coin Transferee #6348 | [Address on File] | 6/3/2023 | Bitcoin | 0.0075865 | Customer Transfer |
| Confidential Customer Coin Transferee #6349 | [Address on File] | 5/23/2023 | Bitcoin | 0.01053608 | Customer Transfer |
| Confidential Customer Coin Transferee #6350 | [Address on File] | 5/26/2023 | Bitcoin | 0.10916088 | Customer Transfer |
| Confidential Customer Coin Transferee #6350 | [Address on File] | 6/6/2023 | Bitcoin | 0.07882664 | Customer Transfer |
| Confidential Customer Coin Transferee #6350 | [Address on File] | 5/16/2023 | Bitcoin | 0.07817598 | Customer Transfer |
| Confidential Customer Coin Transferee #6350 | [Address on File] | 6/9/2023 | Bitcoin | 0.05617758 | Customer Transfer |
| Confidential Customer Coin Transferee #6350 | [Address on File] | 6/18/2023 | Bitcoin | 0.00580422 | Customer Transfer |
| Confidential Customer Coin Transferee #6351 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005821 | Customer Transfer |
| Confidential Customer Coin Transferee #6352 | [Address on File] | 5/22/2023 | Bitcoin | 0.50504878 | Customer Transfer |
| Confidential Customer Coin Transferee #6353 | [Address on File] | 6/19/2023 | Bitcoin | 0.05958561 | Customer Transfer |
| Confidential Customer Coin Transferee #6354 | [Address on File] | 6/19/2023 | Bitcoin | 0.00455118 | Customer Transfer |
| Confidential Customer Coin Transferee #6355 | [Address on File] | 5/18/2023 | Bitcoin | 0.00172643 | Customer Transfer |
| Confidential Customer Coin Transferee #6356 | [Address on File] | 6/19/2023 | Bitcoin | 0.00532938 | Customer Transfer |
| Confidential Customer Coin Transferee #6357 | [Address on File] | 5/16/2023 | Bitcoin | 0.00281064 | Customer Transfer |
| Confidential Customer Coin Transferee #6357 | [Address on File] | 6/19/2023 | Bitcoin | 0.00264047 | Customer Transfer |
| Confidential Customer Coin Transferee #6358 | [Address on File] | 6/20/2023 | Bitcoin | 0.00179387 | Customer Transfer |
| Confidential Customer Coin Transferee #6359 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004297 | Customer Transfer |
| Confidential Customer Coin Transferee #6360 | [Address on File] | 5/21/2023 | Bitcoin | 0.03518211 | Customer Transfer |
| Confidential Customer Coin Transferee #6361 | [Address on File] | 5/23/2023 | Bitcoin | 0.01003904 | Customer Transfer |
| Confidential Customer Coin Transferee #6362 | [Address on File] | 6/20/2023 | Bitcoin | 0.00292149 | Customer Transfer |
| Confidential Customer Coin Transferee #6363 | [Address on File] | 5/26/2023 | Bitcoin | 0.00372095 | Customer Transfer |
| Confidential Customer Coin Transferee #6363 | [Address on File] | 5/19/2023 | Bitcoin | 0.00339447 | Customer Transfer |
| Confidential Customer Coin Transferee #6364 | [Address on File] | 5/26/2023 | Bitcoin | 0.0422498 | Customer Transfer |
| Confidential Customer Coin Transferee #6364 | [Address on File] | 6/12/2023 | Bitcoin | 0.03572382 | Customer Transfer |
| Confidential Customer Coin Transferee #6365 | [Address on File] | 5/20/2023 | Bitcoin | 0.00444118 | Customer Transfer |
| Confidential Customer Coin Transferee #6366 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057802 | Customer Transfer |
| Confidential Customer Coin Transferee #6367 | [Address on File] | 5/24/2023 | Bitcoin | 0.00369331 | Customer Transfer |
| Confidential Customer Coin Transferee #6368 | [Address on File] | 5/26/2023 | Bitcoin | 0.00364401 | Customer Transfer |
| Confidential Customer Coin Transferee #6368 | [Address on File] | 5/19/2023 | Bitcoin | 0.00357018 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6369 | [Address on File] | 6/19/2023 | Bitcoin | 0.00202991 | Customer Transfer |
| Confidential Customer Coin Transferee #6370 | [Address on File] | 5/25/2023 | Bitcoin | 0.01005313 | Customer Transfer |
| Confidential Customer Coin Transferee #6370 | [Address on File] | 6/14/2023 | Bitcoin | 0.00219228 | Customer Transfer |
| Confidential Customer Coin Transferee #6370 | [Address on File] | 6/1/2023 | Bitcoin | 0.00146483 | Customer Transfer |
| Confidential Customer Coin Transferee #6370 | [Address on File] | 5/24/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #6371 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005811 | Customer Transfer |
| Confidential Customer Coin Transferee #6372 | [Address on File] | 6/19/2023 | Bitcoin | 0.10022371 | Customer Transfer |
| Confidential Customer Coin Transferee #6373 | [Address on File] | 5/18/2023 | Bitcoin | 0.00898586 | Customer Transfer |
| Confidential Customer Coin Transferee #6374 | [Address on File] | 6/20/2023 | Bitcoin | 0.0002093 | Customer Transfer |
| Confidential Customer Coin Transferee #6375 | [Address on File] | 5/19/2023 | Bitcoin | 0.03749341 | Customer Transfer |
| Confidential Customer Coin Transferee #6375 | [Address on File] | 5/30/2023 | Bitcoin | 0.03600578 | Customer Transfer |
| Confidential Customer Coin Transferee #6376 | [Address on File] | 5/18/2023 | Bitcoin | 0.00515295 | Customer Transfer |
| Confidential Customer Coin Transferee #6376 | [Address on File] | 5/16/2023 | Bitcoin | 0.00361794 | Customer Transfer |
| Confidential Customer Coin Transferee #6377 | [Address on File] | 5/19/2023 | Bitcoin | 0.22 | Customer Transfer |
| Confidential Customer Coin Transferee #6377 | [Address on File] | 5/19/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #6378 | [Address on File] | 5/28/2023 | Bitcoin | 0.01014472 | Customer Transfer |
| Confidential Customer Coin Transferee #6379 | [Address on File] | 6/20/2023 | Bitcoin | 0.01125894 | Customer Transfer |
| Confidential Customer Coin Transferee #6380 | [Address on File] | 6/20/2023 | Bitcoin | 0.02839518 | Customer Transfer |
| Confidential Customer Coin Transferee #6381 | [Address on File] | 5/22/2023 | Bitcoin | 0.03549158 | Customer Transfer |
| Confidential Customer Coin Transferee #6382 | [Address on File] | 6/19/2023 | USD Coin | 186.69391 | Customer Transfer |
| Confidential Customer Coin Transferee #6383 | [Address on File] | 5/17/2023 | Bitcoin | 0.00174373 | Customer Transfer |
| Confidential Customer Coin Transferee #6384 | [Address on File] | 6/20/2023 | Bitcoin | 0.00039704 | Customer Transfer |
| Confidential Customer Coin Transferee #6385 | [Address on File] | 6/20/2023 | Bitcoin | 0.01066445 | Customer Transfer |
| Confidential Customer Coin Transferee #6386 | [Address on File] | 6/20/2023 | Bitcoin | 0.00094339 | Customer Transfer |
| Confidential Customer Coin Transferee #6387 | [Address on File] | 6/19/2023 | Bitcoin | 0.00046868 | Customer Transfer |
| Confidential Customer Coin Transferee #6388 | [Address on File] | 5/19/2023 | Bitcoin | 0.03287178 | Customer Transfer |
| Confidential Customer Coin Transferee #6389 | [Address on File] | 5/22/2023 | Bitcoin | 0.0147737 | Customer Transfer |
| Confidential Customer Coin Transferee #6390 | [Address on File] | 5/22/2023 | Bitcoin | 0.00352615 | Customer Transfer |
| Confidential Customer Coin Transferee #6391 | [Address on File] | 5/20/2023 | Bitcoin | 0.01018466 | Customer Transfer |
| Confidential Customer Coin Transferee #6392 | [Address on File] | 5/28/2023 | Bitcoin | 0.00324195 | Customer Transfer |
| Confidential Customer Coin Transferee #6392 | [Address on File] | 5/20/2023 | Bitcoin | 0.00295627 | Customer Transfer |
| Confidential Customer Coin Transferee #6392 | [Address on File] | 5/25/2023 | Bitcoin | 0.001894 | Customer Transfer |
| Confidential Customer Coin Transferee #6392 | [Address on File] | 5/17/2023 | Bitcoin | 0.0007192 | Customer Transfer |
| Confidential Customer Coin Transferee #6393 | [Address on File] | 6/20/2023 | Bitcoin | 0.00119956 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6394 | [Address on File] | 5/19/2023 | Bitcoin | 0.01009428 | Customer Transfer |
| Confidential Customer Coin Transferee #6395 | [Address on File] | 5/17/2023 | Bitcoin | 0.06628182 | Customer Transfer |
| Confidential Customer Coin Transferee #6396 | [Address on File] | 5/25/2023 | Bitcoin | 0.02792608 | Customer Transfer |
| Confidential Customer Coin Transferee #6397 | [Address on File] | 6/20/2023 | Bitcoin | 0.07036771 | Customer Transfer |
| Confidential Customer Coin Transferee #6398 | [Address on File] | 6/5/2023 | USDC Avalanche) | 1452.363818 | Customer Transfer |
| Confidential Customer Coin Transferee #6398 | [Address on File] | 6/21/2023 | USDC Avalanche) | 1192.108409 | Customer Transfer |
| Confidential Customer Coin Transferee #6398 | [Address on File] | 6/3/2023 | USDC Avalanche) | 871.167299 | Customer Transfer |
| Confidential Customer Coin Transferee #6398 | [Address on File] | 6/13/2023 | USDC Avalanche) | 483.87806 | Customer Transfer |
| Confidential Customer Coin Transferee #6398 | [Address on File] | 6/3/2023 | USDC Avalanche) | 483.789726 | Customer Transfer |
| Confidential Customer Coin Transferee #6398 | [Address on File] | 6/21/2023 | USDC Avalanche) | 385.821044 | Customer Transfer |
| Confidential Customer Coin Transferee #6398 | [Address on File] | 5/24/2023 | USDC Avalanche) | 241.747475 | Customer Transfer |
| Confidential Customer Coin Transferee #6398 | [Address on File] | 6/21/2023 | USDC Avalanche) | 196.691909 | Customer Transfer |
| Confidential Customer Coin Transferee #6398 | [Address on File] | 5/24/2023 | USDC Avalanche) | 193.331333 | Customer Transfer |
| Confidential Customer Coin Transferee #6398 | [Address on File] | 6/13/2023 | USDC Avalanche) | 97.461015 | Customer Transfer |
| Confidential Customer Coin Transferee #6398 | [Address on File] | 5/24/2023 | USDC Avalanche) | 47.995601 | Customer Transfer |
| Confidential Customer Coin Transferee #6399 | [Address on File] | 6/2/2023 | Bitcoin | 0.00555144 | Customer Transfer |
| Confidential Customer Coin Transferee #6400 | [Address on File] | 5/23/2023 | Bitcoin | 0.02358519 | Customer Transfer |
| Confidential Customer Coin Transferee #6401 | [Address on File] | 5/17/2023 | Bitcoin | 0.01364838 | Customer Transfer |
| Confidential Customer Coin Transferee #6402 | [Address on File] | 6/20/2023 | Bitcoin | 0.00145907 | Customer Transfer |
| Confidential Customer Coin Transferee #6403 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058922 | Customer Transfer |
| Confidential Customer Coin Transferee #6404 | [Address on File] | 5/29/2023 | Bitcoin | 0.0129886 | Customer Transfer |
| Confidential Customer Coin Transferee #6404 | [Address on File] | 5/22/2023 | Bitcoin | 0.01243266 | Customer Transfer |
| Confidential Customer Coin Transferee #6405 | [Address on File] | 6/19/2023 | Bitcoin | 0.00307514 | Customer Transfer |
| Confidential Customer Coin Transferee #6406 | [Address on File] | 6/20/2023 | Bitcoin | 0.00289282 | Customer Transfer |
| Confidential Customer Coin Transferee #6407 | [Address on File] | 6/19/2023 | Bitcoin | 0.00335888 | Customer Transfer |
| Confidential Customer Coin Transferee #6408 | [Address on File] | 6/20/2023 | Bitcoin | 0.01206391 | Customer Transfer |
| Confidential Customer Coin Transferee #6409 | [Address on File] | 5/29/2023 | Bitcoin | 0.00556291 | Customer Transfer |
| Confidential Customer Coin Transferee #6410 | [Address on File] | 5/19/2023 | Bitcoin | 0.00176984 | Customer Transfer |
| Confidential Customer Coin Transferee #6411 | [Address on File] | 5/20/2023 | Bitcoin | 0.01018323 | Customer Transfer |
| Confidential Customer Coin Transferee #6412 | [Address on File] | 6/20/2023 | Bitcoin | 0.00019613 | Customer Transfer |
| Confidential Customer Coin Transferee #6413 | [Address on File] | 6/19/2023 | Bitcoin | 0.00041183 | Customer Transfer |
| Confidential Customer Coin Transferee #6414 | [Address on File] | 6/20/2023 | Bitcoin | 0.00013948 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | [Address on File] | 6/7/2023 | Bitcoin | 0.11518906 | Customer Transfer |
| Confidential Customer Coin Transferee #6416 | [Address on File] | 5/30/2023 | Bitcoin | 0.05214002 | Customer Transfer |
| Confidential Customer Coin Transferee #6417 | [Address on File] | 6/20/2023 | Bitcoin | 0.00447295 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6418 | [Address on File] | 5/16/2023 | USDC Avalanche) | 307.117153 | Customer Transfer |
| Confidential Customer Coin Transferee #6418 | [Address on File] | 5/16/2023 | Cosmos Hub ATOM) | 3.028299 | Customer Transfer |
| Confidential Customer Coin Transferee #6419 | [Address on File] | 5/25/2023 | Bitcoin | 0.01823129 | Customer Transfer |
| Confidential Customer Coin Transferee #6419 | [Address on File] | 5/21/2023 | Bitcoin | 0.00397238 | Customer Transfer |
| Confidential Customer Coin Transferee #6420 | [Address on File] | 6/20/2023 | Bitcoin | 0.00374751 | Customer Transfer |
| Confidential Customer Coin Transferee #6421 | [Address on File] | 6/6/2023 | Bitcoin | 0.00034862 | Customer Transfer |
| Confidential Customer Coin Transferee #6422 | [Address on File] | 5/28/2023 | Bitcoin | 0.01067878 | Customer Transfer |
| Confidential Customer Coin Transferee #6423 | [Address on File] | 6/20/2023 | Bitcoin | 0.00777619 | Customer Transfer |
| Confidential Customer Coin Transferee #6423 | [Address on File] | 6/5/2023 | Bitcoin | 0.00551135 | Customer Transfer |
| Confidential Customer Coin Transferee #6423 | [Address on File] | 5/24/2023 | Bitcoin | 0.00369083 | Customer Transfer |
| Confidential Customer Coin Transferee #6424 | [Address on File] | 6/20/2023 | Bitcoin | 0.00485098 | Customer Transfer |
| Confidential Customer Coin Transferee #6425 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004385 | Customer Transfer |
| Confidential Customer Coin Transferee #6426 | [Address on File] | 5/27/2023 | CFV | 2308.08 | Customer Transfer |
| Confidential Customer Coin Transferee #6426 | [Address on File] | 5/27/2023 | USD Coin | 256.45336 | Customer Transfer |
| Confidential Customer Coin Transferee #6427 | [Address on File] | 5/18/2023 | Bitcoin | 0.37430958 | Customer Transfer |
| Confidential Customer Coin Transferee #6428 | [Address on File] | 6/20/2023 | Bitcoin | 0.00034931 | Customer Transfer |
| Confidential Customer Coin Transferee #6429 | [Address on File] | 6/20/2023 | Bitcoin | 0.00216805 | Customer Transfer |
| Confidential Customer Coin Transferee #6430 | [Address on File] | 6/14/2023 | Bitcoin | 0.00286073 | Customer Transfer |
| Confidential Customer Coin Transferee #6431 | [Address on File] | 6/19/2023 | Bitcoin | 0.00197407 | Customer Transfer |
| Confidential Customer Coin Transferee #6432 | [Address on File] | 6/20/2023 | Bitcoin | 0.00931253 | Customer Transfer |
| Confidential Customer Coin Transferee #6433 | [Address on File] | 5/19/2023 | Bitcoin | 0.02755212 | Customer Transfer |
| Confidential Customer Coin Transferee #6433 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184489 | Customer Transfer |
| Confidential Customer Coin Transferee #6434 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005824 | Customer Transfer |
| Confidential Customer Coin Transferee #6435 | [Address on File] | 6/16/2023 | Bitcoin | 0.03424678 | Customer Transfer |
| Confidential Customer Coin Transferee #6436 | [Address on File] | 5/19/2023 | Bitcoin | 0.01589514 | Customer Transfer |
| Confidential Customer Coin Transferee #6437 | [Address on File] | 5/23/2023 | Bitcoin | 0.01138903 | Customer Transfer |
| Confidential Customer Coin Transferee #6437 | [Address on File] | 5/29/2023 | Bitcoin | 0.01114553 | Customer Transfer |
| Confidential Customer Coin Transferee #6438 | [Address on File] | 5/23/2023 | Bitcoin | 0.01005134 | Customer Transfer |
| Confidential Customer Coin Transferee #6439 | [Address on File] | 5/23/2023 | Bitcoin | 0.0093424 | Customer Transfer |
| Confidential Customer Coin Transferee #6439 | [Address on File] | 5/16/2023 | Bitcoin | 0.00842051 | Customer Transfer |
| Confidential Customer Coin Transferee #6440 | [Address on File] | 6/13/2023 | USDC Avalanche) | 198.320671 | Customer Transfer |
| Confidential Customer Coin Transferee #6441 | [Address on File] | 5/21/2023 | Bitcoin | 0.03323543 | Customer Transfer |
| Confidential Customer Coin Transferee #6442 | [Address on File] | 5/17/2023 | Bitcoin | 0.01162555 | Customer Transfer |
| Confidential Customer Coin Transferee #6442 | [Address on File] | 5/17/2023 | Bitcoin | 0.01118293 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6442 | [Address on File] | 5/17/2023 | Bitcoin | 0.01062339 | Customer Transfer |
| Confidential Customer Coin Transferee #6443 | [Address on File] | 6/20/2023 | Bitcoin | 0.00599201 | Customer Transfer |
| Confidential Customer Coin Transferee #6444 | [Address on File] | 5/18/2023 | Bitcoin | 0.01109646 | Customer Transfer |
| Confidential Customer Coin Transferee #6445 | [Address on File] | 6/1/2023 | USDC Avalanche) | 193.302678 | Customer Transfer |
| Confidential Customer Coin Transferee #6445 | [Address on File] | 6/10/2023 | USDC Avalanche) | 193.293353 | Customer Transfer |
| Confidential Customer Coin Transferee #6445 | [Address on File] | 5/16/2023 | USDC Avalanche) | 96.430713 | Customer Transfer |
| Confidential Customer Coin Transferee #6445 | [Address on File] | 6/21/2023 | Cosmos Hub ATOM) | 21.754161 | Customer Transfer |
| Confidential Customer Coin Transferee #6446 | [Address on File] | 5/17/2023 | Bitcoin | 0.00091217 | Customer Transfer |
| Confidential Customer Coin Transferee #6446 | [Address on File] | 5/21/2023 | Bitcoin | 0.00090313 | Customer Transfer |
| Confidential Customer Coin Transferee #6447 | [Address on File] | 6/1/2023 | Bitcoin | 0.00369281 | Customer Transfer |
| Confidential Customer Coin Transferee #6448 | [Address on File] | 5/23/2023 | Bitcoin | 0.0105837 | Customer Transfer |
| Confidential Customer Coin Transferee #6449 | [Address on File] | 6/1/2023 | Bitcoin | 0.01058143 | Customer Transfer |
| Confidential Customer Coin Transferee #6450 | [Address on File] | 5/19/2023 | Bitcoin | 0.59820241 | Customer Transfer |
| Confidential Customer Coin Transferee #6450 | [Address on File] | 5/23/2023 | Bitcoin | 0.20207309 | Customer Transfer |
| Confidential Customer Coin Transferee #6450 | [Address on File] | 5/18/2023 | Bitcoin | 0.02510272 | Customer Transfer |
| Confidential Customer Coin Transferee #6451 | [Address on File] | 6/17/2023 | Bitcoin | 0.03816772 | Customer Transfer |
| Confidential Customer Coin Transferee #6452 | [Address on File] | 6/20/2023 | Bitcoin | 0.00351745 | Customer Transfer |
| Confidential Customer Coin Transferee #6453 | [Address on File] | 5/25/2023 | Bitcoin | 0.02676576 | Customer Transfer |
| Confidential Customer Coin Transferee #6454 | [Address on File] | 6/9/2023 | Bitcoin | 0.01446537 | Customer Transfer |
| Confidential Customer Coin Transferee #6455 | [Address on File] | 6/20/2023 | Bitcoin | 0.00072379 | Customer Transfer |
| Confidential Customer Coin Transferee #6456 | [Address on File] | 6/19/2023 | Bitcoin | 0.00273761 | Customer Transfer |
| Confidential Customer Coin Transferee #6457 | [Address on File] | 5/17/2023 | Bitcoin | 0.0091415 | Customer Transfer |
| Confidential Customer Coin Transferee #6458 | [Address on File] | 5/16/2023 | Bitcoin | 0.01017129 | Customer Transfer |
| Confidential Customer Coin Transferee #6459 | [Address on File] | 6/13/2023 | Bitcoin | 0.00760158 | Customer Transfer |
| Confidential Customer Coin Transferee #6460 | [Address on File] | 5/22/2023 | Bitcoin | 0.05683652 | Customer Transfer |
| Confidential Customer Coin Transferee #6461 | [Address on File] | 6/20/2023 | Bitcoin | 0.00070523 | Customer Transfer |
| Confidential Customer Coin Transferee #6462 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005815 | Customer Transfer |
| Confidential Customer Coin Transferee #6463 | [Address on File] | 5/18/2023 | Bitcoin | 0.01162592 | Customer Transfer |
| Confidential Customer Coin Transferee #6464 | [Address on File] | 5/27/2023 | Bitcoin | 0.00883745 | Customer Transfer |
| Confidential Customer Coin Transferee #6464 | [Address on File] | 5/20/2023 | Bitcoin | 0.00735942 | Customer Transfer |
| Confidential Customer Coin Transferee #6465 | [Address on File] | 6/20/2023 | Bitcoin | 0.0004885 | Customer Transfer |
| Confidential Customer Coin Transferee #6466 | [Address on File] | 5/22/2023 | Bitcoin | 0.0103481 | Customer Transfer |
| Confidential Customer Coin Transferee #6467 | [Address on File] | 5/23/2023 | Bitcoin | 0.01421768 | Customer Transfer |
| Confidential Customer Coin Transferee #6468 | [Address on File] | 6/20/2023 | Bitcoin | 0.002076 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6469 | [Address on File] | 5/22/2023 | Bitcoin | 0.0104993 | Customer Transfer |
| Confidential Customer Coin Transferee #6470 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005805 | Customer Transfer |
| Confidential Customer Coin Transferee #6471 | [Address on File] | 5/24/2023 | Bitcoin | 0.00750695 | Customer Transfer |
| Confidential Customer Coin Transferee #6471 | [Address on File] | 5/22/2023 | Bitcoin | 0.00371435 | Customer Transfer |
| Confidential Customer Coin Transferee #6472 | [Address on File] | 5/23/2023 | Bitcoin | 0.00186198 | Customer Transfer |
| Confidential Customer Coin Transferee #6472 | [Address on File] | 5/17/2023 | Bitcoin | 0.00169583 | Customer Transfer |
| Confidential Customer Coin Transferee #6473 | [Address on File] | 6/20/2023 | Bitcoin | 0.00128843 | Customer Transfer |
| Confidential Customer Coin Transferee #6474 | [Address on File] | 5/25/2023 | Bitcoin | 0.02700238 | Customer Transfer |
| Confidential Customer Coin Transferee #6475 | [Address on File] | 5/24/2023 | Bitcoin | 0.00351384 | Customer Transfer |
| Confidential Customer Coin Transferee #6475 | [Address on File] | 5/17/2023 | Bitcoin | 0.00343056 | Customer Transfer |
| Confidential Customer Coin Transferee #6476 | [Address on File] | 5/18/2023 | Bitcoin | 0.00067852 | Customer Transfer |
| Confidential Customer Coin Transferee #6477 | [Address on File] | 6/2/2023 | USD Coin | 0.9995 | Customer Transfer |
| Confidential Customer Coin Transferee #6478 | [Address on File] | 6/20/2023 | Bitcoin | 0.00625678 | Customer Transfer |
| Confidential Customer Coin Transferee #6479 | [Address on File] | 5/23/2023 | Bitcoin | 0.04159545 | Customer Transfer |
| Confidential Customer Coin Transferee #6480 | [Address on File] | 6/20/2023 | Bitcoin | 0.11020854 | Customer Transfer |
| Confidential Customer Coin Transferee #6481 | [Address on File] | 6/6/2023 | Bitcoin | 0.01165212 | Customer Transfer |
| Confidential Customer Coin Transferee #6481 | [Address on File] | 6/5/2023 | Bitcoin | 0.01097571 | Customer Transfer |
| Confidential Customer Coin Transferee #6481 | [Address on File] | 5/22/2023 | Bitcoin | 0.00368387 | Customer Transfer |
| Confidential Customer Coin Transferee #6482 | [Address on File] | 5/26/2023 | Bitcoin | 0.00184165 | Customer Transfer |
| Confidential Customer Coin Transferee #6482 | [Address on File] | 5/19/2023 | Bitcoin | 0.00181096 | Customer Transfer |
| Confidential Customer Coin Transferee #6483 | [Address on File] | 6/20/2023 | Bitcoin | 0.00406055 | Customer Transfer |
| Confidential Customer Coin Transferee #6484 | [Address on File] | 5/16/2023 | Bitcoin | 0.06466842 | Customer Transfer |
| Confidential Customer Coin Transferee #6485 | [Address on File] | 5/20/2023 | Bitcoin | 0.01405932 | Customer Transfer |
| Confidential Customer Coin Transferee #6486 | [Address on File] | 6/15/2023 | Bitcoin | 0.01166985 | Customer Transfer |
| Confidential Customer Coin Transferee #6486 | [Address on File] | 6/20/2023 | Bitcoin | 0.00396982 | Customer Transfer |
| Confidential Customer Coin Transferee #6487 | [Address on File] | 5/25/2023 | Bitcoin | 0.04877075 | Customer Transfer |
| Confidential Customer Coin Transferee #6488 | [Address on File] | 5/27/2023 | Bitcoin | 0.01349584 | Customer Transfer |
| Confidential Customer Coin Transferee #6489 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005824 | Customer Transfer |
| Confidential Customer Coin Transferee #6490 | [Address on File] | 6/19/2023 | Bitcoin | 0.00161205 | Customer Transfer |
| Confidential Customer Coin Transferee #6491 | [Address on File] | 6/9/2023 | Bitcoin | 0.20467742 | Customer Transfer |
| Confidential Customer Coin Transferee #6491 | [Address on File] | 6/19/2023 | Bitcoin | 0.00750729 | Customer Transfer |
| Confidential Customer Coin Transferee #6492 | [Address on File] | 6/20/2023 | Bitcoin | 0.00074351 | Customer Transfer |
| Confidential Customer Coin Transferee #6493 | [Address on File] | 6/19/2023 | Bitcoin | 0.00076338 | Customer Transfer |
| Confidential Customer Coin Transferee #6494 | [Address on File] | 6/20/2023 | Bitcoin | 0.00041954 | Customer Transfer |
| Confidential Customer Coin Transferee #6495 | [Address on File] | 5/30/2023 | Bitcoin | 0.42565804 | Customer Transfer |
| Confidential Customer Coin Transferee #6495 | [Address on File] | 5/30/2023 | Bitcoin | 0.23863852 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6495 | [Address on File] | 5/30/2023 | Bitcoin | 0.12255958 | Customer Transfer |
| Confidential Customer Coin Transferee #6495 | [Address on File] | 5/30/2023 | Bitcoin | 0.06304805 | Customer Transfer |
| Confidential Customer Coin Transferee #6495 | [Address on File] | 5/30/2023 | Bitcoin | 0.06027744 | Customer Transfer |
| Confidential Customer Coin Transferee #6495 | [Address on File] | 5/30/2023 | Bitcoin | 0.05303102 | Customer Transfer |
| Confidential Customer Coin Transferee #6495 | [Address on File] | 5/30/2023 | Bitcoin | 0.02369562 | Customer Transfer |
| Confidential Customer Coin Transferee #6495 | [Address on File] | 5/30/2023 | Bitcoin | 0.01198258 | Customer Transfer |
| Confidential Customer Coin Transferee #6495 | [Address on File] | 5/30/2023 | Bitcoin | 0.01055696 | Customer Transfer |
| Confidential Customer Coin Transferee #6495 | [Address on File] | 5/30/2023 | Bitcoin | 0.01040848 | Customer Transfer |
| Confidential Customer Coin Transferee #6496 | [Address on File] | 6/6/2023 | Bitcoin | 0.0027722 | Customer Transfer |
| Confidential Customer Coin Transferee #6497 | [Address on File] | 6/20/2023 | Bitcoin | 0.00396009 | Customer Transfer |
| Confidential Customer Coin Transferee #6498 | [Address on File] | 6/19/2023 | Bitcoin | 0.00032217 | Customer Transfer |
| Confidential Customer Coin Transferee #6499 | [Address on File] | 5/20/2023 | Bitcoin | 0.0171236 | Customer Transfer |
| Confidential Customer Coin Transferee #6500 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057842 | Customer Transfer |
| Confidential Customer Coin Transferee #6501 | [Address on File] | 6/5/2023 | USDC Avalanche) | 32.503748 | Customer Transfer |
| Confidential Customer Coin Transferee #6501 | [Address on File] | 6/1/2023 | USDC Avalanche) | 32.490505 | Customer Transfer |
| Confidential Customer Coin Transferee #6501 | [Address on File] | 5/30/2023 | Ether | 0.018909 | Customer Transfer |
| Confidential Customer Coin Transferee #6501 | [Address on File] | 5/30/2023 | Ether | 0.016502 | Customer Transfer |
| Confidential Customer Coin Transferee #6502 | [Address on File] | 6/20/2023 | Bitcoin | 0.00157126 | Customer Transfer |
| Confidential Customer Coin Transferee #6503 | [Address on File] | 5/26/2023 | Bitcoin | 0.00361411 | Customer Transfer |
| Confidential Customer Coin Transferee #6503 | [Address on File] | 5/19/2023 | Bitcoin | 0.00350617 | Customer Transfer |
| Confidential Customer Coin Transferee #6504 | [Address on File] | 5/26/2023 | Bitcoin | 0.00372028 | Customer Transfer |
| Confidential Customer Coin Transferee #6505 | [Address on File] | 6/19/2023 | Bitcoin | 0.1644377 | Customer Transfer |
| Confidential Customer Coin Transferee #6506 | [Address on File] | 6/20/2023 | Bitcoin | 0.00801733 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/24/2023 | Bitcoin | 0.00274722 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/18/2023 | Bitcoin | 0.00161724 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/25/2023 | Bitcoin | 0.0015018 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/19/2023 | Bitcoin | 0.00129569 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/31/2023 | Bitcoin | 0.0012842 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/19/2023 | Bitcoin | 0.0012 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/27/2023 | Bitcoin | 0.00115377 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/20/2023 | Bitcoin | 0.00110998 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/30/2023 | Bitcoin | 0.00107717 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/19/2023 | Bitcoin | 0.00103619 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/22/2023 | Bitcoin | 0.00103585 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/17/2023 | Bitcoin | 0.00102969 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/16/2023 | Bitcoin | 0.00102224 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/25/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 6/1/2023 | Bitcoin | 0.00092578 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/18/2023 | Bitcoin | 0.0008926 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/19/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/25/2023 | Bitcoin | 0.00058285 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/25/2023 | Bitcoin | 0.00050958 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 6/2/2023 | Bitcoin | 0.00050683 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/26/2023 | Bitcoin | 0.00046512 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/26/2023 | Bitcoin | 0.00044 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/16/2023 | Bitcoin | 0.00041473 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/31/2023 | Bitcoin | 0.00032968 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/28/2023 | Bitcoin | 0.00032827 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/16/2023 | Bitcoin | 0.00030698 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/19/2023 | Bitcoin | 0.00022248 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/16/2023 | Bitcoin | 0.000189 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/21/2023 | Bitcoin | 0.00018542 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/30/2023 | Bitcoin | 0.00017088 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/19/2023 | Bitcoin | 0.00013879 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 6/1/2023 | Bitcoin | 0.00011668 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/23/2023 | Bitcoin | 0.00004006 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | [Address on File] | 5/29/2023 | Bitcoin | 0.00002479 | Customer Transfer |
| Confidential Customer Coin Transferee #6508 | [Address on File] | 5/26/2023 | Bitcoin | 0.00003938 | Customer Transfer |
| Confidential Customer Coin Transferee #6509 | [Address on File] | 5/16/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #6509 | [Address on File] | 5/20/2023 | Bitcoin | 0.00225 | Customer Transfer |
| Confidential Customer Coin Transferee #6510 | [Address on File] | 5/20/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #6510 | [Address on File] | 5/23/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #6510 | [Address on File] | 5/26/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #6510 | [Address on File] | 5/19/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #6511 | [Address on File] | 5/22/2023 | Bitcoin | 0.00083677 | Customer Transfer |
| Confidential Customer Coin Transferee #6511 | [Address on File] | 5/23/2023 | Bitcoin | 0.00080302 | Customer Transfer |
| Confidential Customer Coin Transferee #6511 | [Address on File] | 5/25/2023 | Bitcoin | 0.00076738 | Customer Transfer |
| Confidential Customer Coin Transferee #6511 | [Address on File] | 5/28/2023 | Bitcoin | 0.00075132 | Customer Transfer |
| Confidential Customer Coin Transferee #6511 | [Address on File] | 5/21/2023 | Bitcoin | 0.00074049 | Customer Transfer |
| Confidential Customer Coin Transferee #6511 | [Address on File] | 5/22/2023 | Bitcoin | 0.00047229 | Customer Transfer |
| Confidential Customer Coin Transferee #6511 | [Address on File] | 5/22/2023 | Bitcoin | 0.00045828 | Customer Transfer |
| Confidential Customer Coin Transferee #6511 | [Address on File] | 5/25/2023 | Bitcoin | 0.00045407 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6511 | [Address on File] | 5/22/2023 | Bitcoin | 0.00045302 | Customer Transfer |
| Confidential Customer Coin Transferee #6511 | [Address on File] | 5/21/2023 | Bitcoin | 0.00044784 | Customer Transfer |
| Confidential Customer Coin Transferee #6511 | [Address on File] | 5/23/2023 | Bitcoin | 0.00044516 | Customer Transfer |
| Confidential Customer Coin Transferee #6511 | [Address on File] | 5/23/2023 | Bitcoin | 0.00042816 | Customer Transfer |
| Confidential Customer Coin Transferee #6511 | [Address on File] | 5/21/2023 | Bitcoin | 0.00042628 | Customer Transfer |
| Confidential Customer Coin Transferee #6511 | [Address on File] | 5/24/2023 | Bitcoin | 0.00040899 | Customer Transfer |
| Confidential Customer Coin Transferee #6511 | [Address on File] | 5/24/2023 | Bitcoin | 0.00039358 | Customer Transfer |
| Confidential Customer Coin Transferee #6511 | [Address on File] | 5/20/2023 | Bitcoin | 0.00016563 | Customer Transfer |
| Confidential Customer Coin Transferee #6512 | [Address on File] | 5/21/2023 | Bitcoin | 0.00051629 | Customer Transfer |
| Confidential Customer Coin Transferee #6513 | [Address on File] | 5/26/2023 | Bitcoin | 0.01880022 | Customer Transfer |
| Confidential Customer Coin Transferee #6514 | [Address on File] | 5/20/2023 | Bitcoin | 0.01127029 | Customer Transfer |
| Confidential Customer Coin Transferee #6515 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035681 | Customer Transfer |
| Confidential Customer Coin Transferee #6516 | [Address on File] | 5/23/2023 | Bitcoin | 0.00892932 | Customer Transfer |
| Confidential Customer Coin Transferee #6516 | [Address on File] | 6/19/2023 | Bitcoin | 0.00079483 | Customer Transfer |
| Confidential Customer Coin Transferee #6517 | [Address on File] | 6/8/2023 | Recover Value USD | 23764.8378 | Customer Transfer |
| Confidential Customer Coin Transferee #6517 | [Address on File] | 6/7/2023 | USD Coin | 3008.6693 | Customer Transfer |
| Confidential Customer Coin Transferee #6517 | [Address on File] | 6/8/2023 | Recover Value USD | 100 | Customer Transfer |
| Confidential Customer Coin Transferee #6518 | [Address on File] | 5/22/2023 | Bitcoin | 0.00246616 | Customer Transfer |
| Confidential Customer Coin Transferee #6519 | [Address on File] | 5/22/2023 | Bitcoin | 0.01042912 | Customer Transfer |
| Confidential Customer Coin Transferee #6520 | [Address on File] | 5/26/2023 | Bitcoin | 0.01087348 | Customer Transfer |
| Confidential Customer Coin Transferee #6521 | [Address on File] | 6/20/2023 | Bitcoin | 0.00059032 | Customer Transfer |
| Confidential Customer Coin Transferee #6522 | [Address on File] | 5/26/2023 | Bitcoin | 0.01050872 | Customer Transfer |
| Confidential Customer Coin Transferee #6523 | [Address on File] | 5/16/2023 | Bitcoin | 0.0010966 | Customer Transfer |
| Confidential Customer Coin Transferee #6524 | [Address on File] | 5/21/2023 | Bitcoin | 0.05132171 | Customer Transfer |
| Confidential Customer Coin Transferee #6525 | [Address on File] | 5/19/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #6525 | [Address on File] | 5/19/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #6526 | [Address on File] | 5/30/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #6527 | [Address on File] | 5/17/2023 | Cardano | 3007.434944 | Customer Transfer |
| Confidential Customer Coin Transferee #6528 | [Address on File] | 6/20/2023 | Bitcoin | 0.00144178 | Customer Transfer |
| Confidential Customer Coin Transferee #6529 | [Address on File] | 5/29/2023 | Bitcoin | 0.02552426 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6530 | [Address on File] | 6/10/2023 | USDC Avalanche) | 193.323338 | Customer Transfer |
| Confidential Customer Coin Transferee #6531 | [Address on File] | 5/23/2023 | Bitcoin | 0.01238341 | Customer Transfer |
| Confidential Customer Coin Transferee #6532 | [Address on File] | 5/23/2023 | Bitcoin | 0.00189334 | Customer Transfer |
| Confidential Customer Coin Transferee #6532 | [Address on File] | 5/30/2023 | Bitcoin | 0.00185362 | Customer Transfer |
| Confidential Customer Coin Transferee #6533 | [Address on File] | 5/26/2023 | Bitcoin | 0.00276076 | Customer Transfer |
| Confidential Customer Coin Transferee #6533 | [Address on File] | 5/19/2023 | Bitcoin | 0.00271402 | Customer Transfer |
| Confidential Customer Coin Transferee #6534 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005816 | Customer Transfer |
| Confidential Customer Coin Transferee #6535 | [Address on File] | 5/25/2023 | Bitcoin | 0.04431855 | Customer Transfer |
| Confidential Customer Coin Transferee #6535 | [Address on File] | 5/18/2023 | Bitcoin | 0.01761262 | Customer Transfer |
| Confidential Customer Coin Transferee #6536 | [Address on File] | 6/6/2023 | Bitcoin | 0.01047275 | Customer Transfer |
| Confidential Customer Coin Transferee #6537 | [Address on File] | 5/19/2023 | Bitcoin | 0.05071979 | Customer Transfer |
| Confidential Customer Coin Transferee #6538 | [Address on File] | 5/20/2023 | Bitcoin | 0.00086933 | Customer Transfer |
| Confidential Customer Coin Transferee #6538 | [Address on File] | 5/24/2023 | Bitcoin | 0.00081834 | Customer Transfer |
| Confidential Customer Coin Transferee #6538 | [Address on File] | 5/31/2023 | Bitcoin | 0.00076956 | Customer Transfer |
| Confidential Customer Coin Transferee #6538 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075794 | Customer Transfer |
| Confidential Customer Coin Transferee #6538 | [Address on File] | 5/18/2023 | Bitcoin | 0.00069684 | Customer Transfer |
| Confidential Customer Coin Transferee #6538 | [Address on File] | 5/26/2023 | Bitcoin | 0.00060179 | Customer Transfer |
| Confidential Customer Coin Transferee #6538 | [Address on File] | 5/29/2023 | Bitcoin | 0.00054588 | Customer Transfer |
| Confidential Customer Coin Transferee #6538 | [Address on File] | 5/23/2023 | Bitcoin | 0.0004548 | Customer Transfer |
| Confidential Customer Coin Transferee #6538 | [Address on File] | 5/27/2023 | Bitcoin | 0.0003807 | Customer Transfer |
| Confidential Customer Coin Transferee #6538 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037239 | Customer Transfer |
| Confidential Customer Coin Transferee #6538 | [Address on File] | 5/28/2023 | Bitcoin | 0.00030333 | Customer Transfer |
| Confidential Customer Coin Transferee #6538 | [Address on File] | 5/25/2023 | Bitcoin | 0.00030308 | Customer Transfer |
| Confidential Customer Coin Transferee #6538 | [Address on File] | 5/26/2023 | Bitcoin | 0.00029429 | Customer Transfer |
| Confidential Customer Coin Transferee #6538 | [Address on File] | 5/19/2023 | Bitcoin | 0.00015581 | Customer Transfer |
| Confidential Customer Coin Transferee #6539 | [Address on File] | 6/20/2023 | Bitcoin | 0.00181486 | Customer Transfer |
| Confidential Customer Coin Transferee #6540 | [Address on File] | 6/19/2023 | Bitcoin | 0.03819643 | Customer Transfer |
| Confidential Customer Coin Transferee #6541 | [Address on File] | 5/23/2023 | Bitcoin | 0.7623418 | Customer Transfer |
| Confidential Customer Coin Transferee #6542 | [Address on File] | 5/24/2023 | Bitcoin | 0.00185763 | Customer Transfer |
| Confidential Customer Coin Transferee #6542 | [Address on File] | 5/17/2023 | Bitcoin | 0.0017264 | Customer Transfer |
| Confidential Customer Coin Transferee #6543 | [Address on File] | 5/23/2023 | Bitcoin | 0.19 | Customer Transfer |
| Confidential Customer Coin Transferee #6543 | [Address on File] | 5/22/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #6544 | [Address on File] | 6/1/2023 | Bitcoin | 1.00E-08 | Customer Transfer |
| Confidential Customer Coin Transferee #6545 | [Address on File] | 6/19/2023 | Bitcoin | 0.00482457 | Customer Transfer |
| Confidential Customer Coin Transferee #6546 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057751 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6547 | [Address on File] | 6/20/2023 | Bitcoin | 0.00174182 | Customer Transfer |
| Confidential Customer Coin Transferee #6548 | [Address on File] | 5/27/2023 | Bitcoin | 0.02155067 | Customer Transfer |
| Confidential Customer Coin Transferee #6548 | [Address on File] | 5/27/2023 | Bitcoin | 0.00487255 | Customer Transfer |
| Confidential Customer Coin Transferee #6549 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005921 | Customer Transfer |
| Confidential Customer Coin Transferee #6550 | [Address on File] | 6/5/2023 | Bitcoin | 0.01030845 | Customer Transfer |
| Confidential Customer Coin Transferee #6551 | [Address on File] | 5/18/2023 | Bitcoin | 0.00205664 | Customer Transfer |
| Confidential Customer Coin Transferee #6551 | [Address on File] | 5/21/2023 | Bitcoin | 0.00203457 | Customer Transfer |
| Confidential Customer Coin Transferee #6551 | [Address on File] | 5/20/2023 | Bitcoin | 0.00202125 | Customer Transfer |
| Confidential Customer Coin Transferee #6551 | [Address on File] | 5/30/2023 | Bitcoin | 0.00200341 | Customer Transfer |
| Confidential Customer Coin Transferee #6551 | [Address on File] | 5/22/2023 | Bitcoin | 0.00200221 | Customer Transfer |
| Confidential Customer Coin Transferee #6551 | [Address on File] | 5/27/2023 | Bitcoin | 0.00195161 | Customer Transfer |
| Confidential Customer Coin Transferee #6551 | [Address on File] | 5/23/2023 | Bitcoin | 0.00186856 | Customer Transfer |
| Confidential Customer Coin Transferee #6551 | [Address on File] | 5/30/2023 | Bitcoin | 0.00186683 | Customer Transfer |
| Confidential Customer Coin Transferee #6551 | [Address on File] | 5/20/2023 | Bitcoin | 0.00184265 | Customer Transfer |
| Confidential Customer Coin Transferee #6551 | [Address on File] | 5/23/2023 | Bitcoin | 0.0016471 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | [Address on File] | 5/21/2023 | Bitcoin | 0.07286433 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | [Address on File] | 5/23/2023 | Bitcoin | 0.04435296 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | [Address on File] | 5/17/2023 | Bitcoin | 0.0369799 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | [Address on File] | 5/16/2023 | Bitcoin | 0.03373126 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | [Address on File] | 5/29/2023 | Bitcoin | 0.03189501 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | [Address on File] | 5/25/2023 | Bitcoin | 0.01900074 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | [Address on File] | 5/24/2023 | Bitcoin | 0.01872957 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | [Address on File] | 5/22/2023 | Bitcoin | 0.00925917 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | [Address on File] | 5/30/2023 | Bitcoin | 0.00711924 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | [Address on File] | 5/21/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | [Address on File] | 5/29/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | [Address on File] | 5/16/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #6553 | [Address on File] | 5/21/2023 | Bitcoin | 0.05292858 | Customer Transfer |
| Confidential Customer Coin Transferee #6554 | [Address on File] | 5/17/2023 | Bitcoin | 0.00926638 | Customer Transfer |
| Confidential Customer Coin Transferee #6555 | [Address on File] | 5/30/2023 | Bitcoin | 0.00948452 | Customer Transfer |
| Confidential Customer Coin Transferee #6556 | [Address on File] | 5/16/2023 | Bitcoin | 0.01758241 | Customer Transfer |
| Confidential Customer Coin Transferee #6557 | [Address on File] | 5/22/2023 | Bitcoin | 0.015 | Customer Transfer |
| Confidential Customer Coin Transferee #6558 | [Address on File] | 5/22/2023 | Bitcoin | 0.00185144 | Customer Transfer |
| Confidential Customer Coin Transferee #6559 | [Address on File] | 5/19/2023 | Bitcoin | 0.01639712 | Customer Transfer |
| Confidential Customer Coin Transferee #6560 | [Address on File] | 5/27/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #6560 | [Address on File] | 5/16/2023 | Bitcoin | 0.05 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6560 | [Address on File] | 5/19/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #6561 | [Address on File] | 5/24/2023 | Bitcoin | 0.00206398 | Customer Transfer |
| Confidential Customer Coin Transferee #6561 | [Address on File] | 5/19/2023 | Bitcoin | 0.0009852 | Customer Transfer |
| Confidential Customer Coin Transferee #6562 | [Address on File] | 5/19/2023 | Bitcoin | 0.0115047 | Customer Transfer |
| Confidential Customer Coin Transferee #6562 | [Address on File] | 5/29/2023 | Bitcoin | 0.01014928 | Customer Transfer |
| Confidential Customer Coin Transferee #6562 | [Address on File] | 5/29/2023 | Bitcoin | 0.009498 | Customer Transfer |
| Confidential Customer Coin Transferee #6562 | [Address on File] | 5/23/2023 | Bitcoin | 0.0073151 | Customer Transfer |
| Confidential Customer Coin Transferee #6562 | [Address on File] | 5/27/2023 | Bitcoin | 0.00715348 | Customer Transfer |
| Confidential Customer Coin Transferee #6562 | [Address on File] | 5/31/2023 | Bitcoin | 0.00698944 | Customer Transfer |
| Confidential Customer Coin Transferee #6562 | [Address on File] | 5/25/2023 | Bitcoin | 0.00676987 | Customer Transfer |
| Confidential Customer Coin Transferee #6562 | [Address on File] | 5/25/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #6562 | [Address on File] | 5/27/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #6562 | [Address on File] | 5/27/2023 | Bitcoin | 0.00372073 | Customer Transfer |
| Confidential Customer Coin Transferee #6562 | [Address on File] | 5/31/2023 | Bitcoin | 0.00146694 | Customer Transfer |
| Confidential Customer Coin Transferee #6563 | [Address on File] | 6/20/2023 | Bitcoin | 0.00063927 | Customer Transfer |
| Confidential Customer Coin Transferee #6564 | [Address on File] | 5/24/2023 | Bitcoin | 0.00192158 | Customer Transfer |
| Confidential Customer Coin Transferee #6565 | [Address on File] | 5/22/2023 | Bitcoin | 0.0021149 | Customer Transfer |
| Confidential Customer Coin Transferee #6566 | [Address on File] | 5/27/2023 | Bitcoin | 0.0185782 | Customer Transfer |
| Confidential Customer Coin Transferee #6567 | [Address on File] | 5/25/2023 | Bitcoin | 0.00304126 | Customer Transfer |
| Confidential Customer Coin Transferee #6567 | [Address on File] | 5/25/2023 | Bitcoin | 0.00284071 | Customer Transfer |
| Confidential Customer Coin Transferee #6567 | [Address on File] | 5/25/2023 | Bitcoin | 0.00259882 | Customer Transfer |
| Confidential Customer Coin Transferee #6567 | [Address on File] | 5/18/2023 | Bitcoin | 0.00200637 | Customer Transfer |
| Confidential Customer Coin Transferee #6567 | [Address on File] | 5/24/2023 | Bitcoin | 0.00192985 | Customer Transfer |
| Confidential Customer Coin Transferee #6567 | [Address on File] | 5/20/2023 | Bitcoin | 0.00185118 | Customer Transfer |
| Confidential Customer Coin Transferee #6567 | [Address on File] | 5/24/2023 | Bitcoin | 0.00179302 | Customer Transfer |
| Confidential Customer Coin Transferee #6567 | [Address on File] | 6/1/2023 | Bitcoin | 0.00156568 | Customer Transfer |
| Confidential Customer Coin Transferee #6567 | [Address on File] | 6/1/2023 | Bitcoin | 0.0014 | Customer Transfer |
| Confidential Customer Coin Transferee #6567 | [Address on File] | 5/20/2023 | Bitcoin | 0.00129555 | Customer Transfer |
| Confidential Customer Coin Transferee #6567 | [Address on File] | 5/19/2023 | Bitcoin | 0.00129505 | Customer Transfer |
| Confidential Customer Coin Transferee #6567 | [Address on File] | 5/26/2023 | Bitcoin | 0.00113245 | Customer Transfer |
| Confidential Customer Coin Transferee #6567 | [Address on File] | 5/27/2023 | Bitcoin | 0.00060773 | Customer Transfer |
| Confidential Customer Coin Transferee #6567 | [Address on File] | 5/22/2023 | Bitcoin | 0.00039712 | Customer Transfer |
| Confidential Customer Coin Transferee #6567 | [Address on File] | 5/26/2023 | Bitcoin | 0.00029383 | Customer Transfer |
| Confidential Customer Coin Transferee #6567 | [Address on File] | 5/27/2023 | Bitcoin | 0.00014683 | Customer Transfer |
| Confidential Customer Coin Transferee #6567 | [Address on File] | 5/30/2023 | Bitcoin | 0.00014151 | Customer Transfer |
| Confidential Customer Coin Transferee #6567 | [Address on File] | 5/21/2023 | Bitcoin | 0.00007266 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6567 | [Address on File] | 5/21/2023 | Bitcoin | 0.00007243 | Customer Transfer |
| Confidential Customer Coin Transferee #6567 | [Address on File] | 5/23/2023 | Bitcoin | 0.00007162 | Customer Transfer |
| Confidential Customer Coin Transferee #6567 | [Address on File] | 5/21/2023 | Bitcoin | 0.00006561 | Customer Transfer |
| Confidential Customer Coin Transferee #6567 | [Address on File] | 5/17/2023 | Bitcoin | 0.00003489 | Customer Transfer |
| Confidential Customer Coin Transferee #6568 | [Address on File] | 5/21/2023 | Bitcoin | 0.01223255 | Customer Transfer |
| Confidential Customer Coin Transferee #6569 | [Address on File] | 6/8/2023 | Bitcoin | 0.00206974 | Customer Transfer |
| Confidential Customer Coin Transferee #6570 | [Address on File] | 6/20/2023 | Bitcoin | 0.00059329 | Customer Transfer |
| Confidential Customer Coin Transferee #6571 | [Address on File] | 6/19/2023 | Bitcoin | 0.00120453 | Customer Transfer |
| Confidential Customer Coin Transferee #6572 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004325 | Customer Transfer |
| Confidential Customer Coin Transferee #6573 | [Address on File] | 5/16/2023 | Bitcoin | 0.00235542 | Customer Transfer |
| Confidential Customer Coin Transferee #6573 | [Address on File] | 5/23/2023 | Bitcoin | 0.00206178 | Customer Transfer |
| Confidential Customer Coin Transferee #6574 | [Address on File] | 5/26/2023 | Bitcoin | 0.00373134 | Customer Transfer |
| Confidential Customer Coin Transferee #6574 | [Address on File] | 5/19/2023 | Bitcoin | 0.00339919 | Customer Transfer |
| Confidential Customer Coin Transferee #6575 | [Address on File] | 6/20/2023 | Bitcoin | 0.00169449 | Customer Transfer |
| Confidential Customer Coin Transferee #6576 | [Address on File] | 5/19/2023 | Bitcoin | 0.00461559 | Customer Transfer |
| Confidential Customer Coin Transferee #6576 | [Address on File] | 6/6/2023 | Bitcoin | 0.00363695 | Customer Transfer |
| Confidential Customer Coin Transferee #6577 | [Address on File] | 6/20/2023 | Bitcoin | 0.00167107 | Customer Transfer |
| Confidential Customer Coin Transferee #6578 | [Address on File] | 6/19/2023 | Bitcoin | 0.00283025 | Customer Transfer |
| Confidential Customer Coin Transferee #6579 | [Address on File] | 6/19/2023 | Bitcoin | 0.00035233 | Customer Transfer |
| Confidential Customer Coin Transferee #6580 | [Address on File] | 6/20/2023 | Bitcoin | 0.00220992 | Customer Transfer |
| Confidential Customer Coin Transferee #6581 | [Address on File] | 5/19/2023 | Bitcoin | 0.90192761 | Customer Transfer |
| Confidential Customer Coin Transferee #6581 | [Address on File] | 5/18/2023 | Bitcoin | 0.0259 | Customer Transfer |
| Confidential Customer Coin Transferee #6581 | [Address on File] | 5/18/2023 | Bitcoin | 0.01179 | Customer Transfer |
| Confidential Customer Coin Transferee #6582 | [Address on File] | 6/19/2023 | Bitcoin | 0.00033378 | Customer Transfer |
| Confidential Customer Coin Transferee #6583 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000369 | Customer Transfer |
| Confidential Customer Coin Transferee #6584 | [Address on File] | 5/25/2023 | Bitcoin | 0.00263265 | Customer Transfer |
| Confidential Customer Coin Transferee #6584 | [Address on File] | 5/19/2023 | Bitcoin | 0.00109112 | Customer Transfer |
| Confidential Customer Coin Transferee #6584 | [Address on File] | 5/16/2023 | Bitcoin | 0.00075242 | Customer Transfer |
| Confidential Customer Coin Transferee #6585 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040674 | Customer Transfer |
| Confidential Customer Coin Transferee #6586 | [Address on File] | 5/17/2023 | Bitcoin | 0.02615165 | Customer Transfer |
| Confidential Customer Coin Transferee #6587 | [Address on File] | 5/19/2023 | Bitcoin | 0.01091933 | Customer Transfer |
| Confidential Customer Coin Transferee #6588 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006001 | Customer Transfer |
| Confidential Customer Coin Transferee #6589 | [Address on File] | 6/2/2023 | Bitcoin | 0.00638189 | Customer Transfer |
| Confidential Customer Coin Transferee #6590 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037943 | Customer Transfer |
| Confidential Customer Coin Transferee #6590 | [Address on File] | 5/17/2023 | Bitcoin | 0.000337 | Customer Transfer |
| Confidential Customer Coin Transferee #6591 | [Address on File] | 6/20/2023 | Bitcoin | 0.00288653 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6592 | [Address on File] | 5/25/2023 | Bitcoin | 0.0100903 | Customer Transfer |
| Confidential Customer Coin Transferee #6593 | [Address on File] | 6/20/2023 | Bitcoin | 0.00212841 | Customer Transfer |
| Confidential Customer Coin Transferee #6594 | [Address on File] | 5/27/2023 | Bitcoin | 0.00092995 | Customer Transfer |
| Confidential Customer Coin Transferee #6595 | [Address on File] | 5/19/2023 | Bitcoin | 0.01042471 | Customer Transfer |
| Confidential Customer Coin Transferee #6596 | [Address on File] | 6/20/2023 | Bitcoin | 0.0008723 | Customer Transfer |
| Confidential Customer Coin Transferee #6597 | [Address on File] | 5/23/2023 | Bitcoin | 0.03155079 | Customer Transfer |
| Confidential Customer Coin Transferee #6597 | [Address on File] | 5/16/2023 | Bitcoin | 0.00363354 | Customer Transfer |
| Confidential Customer Coin Transferee #6598 | [Address on File] | 6/2/2023 | Bitcoin | 0.02999871 | Customer Transfer |
| Confidential Customer Coin Transferee #6599 | [Address on File] | 6/20/2023 | Bitcoin | 0.00781424 | Customer Transfer |
| Confidential Customer Coin Transferee #6600 | [Address on File] | 5/17/2023 | Bitcoin | 0.036939 | Customer Transfer |
| Confidential Customer Coin Transferee #6600 | [Address on File] | 5/17/2023 | Bitcoin | 0.02217 | Customer Transfer |
| Confidential Customer Coin Transferee #6600 | [Address on File] | 5/29/2023 | Bitcoin | 0.02169 | Customer Transfer |
| Confidential Customer Coin Transferee #6600 | [Address on File] | 5/23/2023 | Bitcoin | 0.02022 | Customer Transfer |
| Confidential Customer Coin Transferee #6601 | [Address on File] | 5/24/2023 | Bitcoin | 0.04 | Customer Transfer |
| Confidential Customer Coin Transferee #6602 | [Address on File] | 5/26/2023 | Bitcoin | 0.00513776 | Customer Transfer |
| Confidential Customer Coin Transferee #6602 | [Address on File] | 5/19/2023 | Bitcoin | 0.00417921 | Customer Transfer |
| Confidential Customer Coin Transferee #6603 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011304 | Customer Transfer |
| Confidential Customer Coin Transferee #6604 | [Address on File] | 5/20/2023 | Bitcoin | 0.01695606 | Customer Transfer |
| Confidential Customer Coin Transferee #6605 | [Address on File] | 5/24/2023 | Bitcoin | 0.02371617 | Customer Transfer |
| Confidential Customer Coin Transferee #6606 | [Address on File] | 5/26/2023 | Bitcoin | 0.02821668 | Customer Transfer |
| Confidential Customer Coin Transferee #6606 | [Address on File] | 5/19/2023 | Bitcoin | 0.02767118 | Customer Transfer |
| Confidential Customer Coin Transferee #6606 | [Address on File] | 5/27/2023 | Bitcoin | 0.01673074 | Customer Transfer |
| Confidential Customer Coin Transferee #6606 | [Address on File] | 5/27/2023 | Bitcoin | 0.00358756 | Customer Transfer |
| Confidential Customer Coin Transferee #6606 | [Address on File] | 5/25/2023 | Bitcoin | 0.00292353 | Customer Transfer |
| Confidential Customer Coin Transferee #6606 | [Address on File] | 5/21/2023 | Bitcoin | 0.0028 | Customer Transfer |
| Confidential Customer Coin Transferee #6606 | [Address on File] | 5/22/2023 | Bitcoin | 0.0028 | Customer Transfer |
| Confidential Customer Coin Transferee #6606 | [Address on File] | 5/21/2023 | Bitcoin | 0.00209234 | Customer Transfer |
| Confidential Customer Coin Transferee #6606 | [Address on File] | 5/26/2023 | Bitcoin | 0.00172609 | Customer Transfer |
| Confidential Customer Coin Transferee #6606 | [Address on File] | 5/21/2023 | Bitcoin | 0.00114533 | Customer Transfer |
| Confidential Customer Coin Transferee #6606 | [Address on File] | 5/22/2023 | Bitcoin | 0.00093547 | Customer Transfer |
| Confidential Customer Coin Transferee #6606 | [Address on File] | 5/23/2023 | Bitcoin | 0.00092947 | Customer Transfer |
| Confidential Customer Coin Transferee #6606 | [Address on File] | 5/23/2023 | Bitcoin | 0.00089614 | Customer Transfer |
| Confidential Customer Coin Transferee #6606 | [Address on File] | 5/20/2023 | Bitcoin | 0.00075213 | Customer Transfer |
| Confidential Customer Coin Transferee #6606 | [Address on File] | 5/20/2023 | Bitcoin | 0.000728 | Customer Transfer |
| Confidential Customer Coin Transferee #6606 | [Address on File] | 5/25/2023 | Bitcoin | 0.00065921 | Customer Transfer |
| Confidential Customer Coin Transferee #6606 | [Address on File] | 5/18/2023 | Bitcoin | 0.00051019 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6606 | [Address on File] | 5/18/2023 | Bitcoin | 0.00049457 | Customer Transfer |
| Confidential Customer Coin Transferee #6606 | [Address on File] | 5/27/2023 | Bitcoin | 0.00047922 | Customer Transfer |
| Confidential Customer Coin Transferee #6607 | [Address on File] | 5/20/2023 | Bitcoin | 0.00586303 | Customer Transfer |
| Confidential Customer Coin Transferee #6608 | [Address on File] | 5/22/2023 | Bitcoin | 0.00185504 | Customer Transfer |
| Confidential Customer Coin Transferee #6609 | [Address on File] | 6/19/2023 | Bitcoin | 0.00067715 | Customer Transfer |
| Confidential Customer Coin Transferee #6610 | [Address on File] | 6/20/2023 | Bitcoin | 0.00022073 | Customer Transfer |
| Confidential Customer Coin Transferee #6611 | [Address on File] | 6/20/2023 | Bitcoin | 0.00059465 | Customer Transfer |
| Confidential Customer Coin Transferee #6612 | [Address on File] | 5/22/2023 | Bitcoin | 0.00425831 | Customer Transfer |
| Confidential Customer Coin Transferee #6613 | [Address on File] | 5/26/2023 | Bitcoin | 0.11260219 | Customer Transfer |
| Confidential Customer Coin Transferee #6614 | [Address on File] | 5/27/2023 | Bitcoin | 0.09300928 | Customer Transfer |
| Confidential Customer Coin Transferee #6614 | [Address on File] | 5/20/2023 | Bitcoin | 0.07400234 | Customer Transfer |
| Confidential Customer Coin Transferee #6614 | [Address on File] | 5/24/2023 | Bitcoin | 0.07299806 | Customer Transfer |
| Confidential Customer Coin Transferee #6615 | [Address on File] | 5/22/2023 | Bitcoin | 0.0319634 | Customer Transfer |
| Confidential Customer Coin Transferee #6616 | [Address on File] | 5/17/2023 | Bitcoin | 0.01864954 | Customer Transfer |
| Confidential Customer Coin Transferee #6616 | [Address on File] | 5/22/2023 | Bitcoin | 0.01859526 | Customer Transfer |
| Confidential Customer Coin Transferee #6616 | [Address on File] | 5/19/2023 | Bitcoin | 0.01848296 | Customer Transfer |
| Confidential Customer Coin Transferee #6616 | [Address on File] | 5/20/2023 | Bitcoin | 0.0184744 | Customer Transfer |
| Confidential Customer Coin Transferee #6616 | [Address on File] | 5/21/2023 | Bitcoin | 0.01845324 | Customer Transfer |
| Confidential Customer Coin Transferee #6616 | [Address on File] | 5/16/2023 | Bitcoin | 0.01836866 | Customer Transfer |
| Confidential Customer Coin Transferee #6616 | [Address on File] | 5/18/2023 | Bitcoin | 0.01824201 | Customer Transfer |
| Confidential Customer Coin Transferee #6616 | [Address on File] | 5/23/2023 | Bitcoin | 0.01821896 | Customer Transfer |
| Confidential Customer Coin Transferee #6617 | [Address on File] | 5/23/2023 | Bitcoin | 0.00155939 | Customer Transfer |
| Confidential Customer Coin Transferee #6617 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037151 | Customer Transfer |
| Confidential Customer Coin Transferee #6618 | [Address on File] | 5/21/2023 | Bitcoin | 0.01029683 | Customer Transfer |
| Confidential Customer Coin Transferee #6619 | [Address on File] | 5/17/2023 | Bitcoin | 0.1125 | Customer Transfer |
| Confidential Customer Coin Transferee #6619 | [Address on File] | 5/17/2023 | Bitcoin | 0.012 | Customer Transfer |
| Confidential Customer Coin Transferee #6620 | [Address on File] | 5/19/2023 | Bitcoin | 0.00047662 | Customer Transfer |
| Confidential Customer Coin Transferee #6621 | [Address on File] | 5/24/2023 | Bitcoin | 0.01421495 | Customer Transfer |
| Confidential Customer Coin Transferee #6622 | [Address on File] | 5/20/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #6622 | [Address on File] | 5/25/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #6623 | [Address on File] | 5/29/2023 | Bitcoin | 0.00718 | Customer Transfer |
| Confidential Customer Coin Transferee #6624 | [Address on File] | 5/19/2023 | Bitcoin | 0.007494 | Customer Transfer |
| Confidential Customer Coin Transferee #6625 | [Address on File] | 5/19/2023 | Bitcoin | 0.01114333 | Customer Transfer |
| Confidential Customer Coin Transferee #6625 | [Address on File] | 5/27/2023 | Bitcoin | 0.00750686 | Customer Transfer |
| Confidential Customer Coin Transferee #6626 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011842 | Customer Transfer |
| Confidential Customer Coin Transferee #6627 | [Address on File] | 6/20/2023 | Bitcoin | 0.06318096 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6628 | [Address on File] | 5/19/2023 | Bitcoin | 0.00007291 | Customer Transfer |
| Confidential Customer Coin Transferee #6629 | [Address on File] | 5/16/2023 | Bitcoin | 0.03426957 | Customer Transfer |
| Confidential Customer Coin Transferee #6630 | [Address on File] | 5/20/2023 | Bitcoin | 0.0037 | Customer Transfer |
| Confidential Customer Coin Transferee #6631 | [Address on File] | 5/21/2023 | Bitcoin | 0.00369519 | Customer Transfer |
| Confidential Customer Coin Transferee #6631 | [Address on File] | 5/28/2023 | Bitcoin | 0.00365258 | Customer Transfer |
| Confidential Customer Coin Transferee #6632 | [Address on File] | 5/24/2023 | Bitcoin | 0.01218235 | Customer Transfer |
| Confidential Customer Coin Transferee #6633 | [Address on File] | 5/26/2023 | Bitcoin | 0.00744593 | Customer Transfer |
| Confidential Customer Coin Transferee #6634 | [Address on File] | 5/19/2023 | Bitcoin | 0.00147094 | Customer Transfer |
| Confidential Customer Coin Transferee #6634 | [Address on File] | 5/21/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #6634 | [Address on File] | 5/26/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #6634 | [Address on File] | 5/30/2023 | Bitcoin | 0.00079131 | Customer Transfer |
| Confidential Customer Coin Transferee #6634 | [Address on File] | 5/17/2023 | Bitcoin | 0.00074286 | Customer Transfer |
| Confidential Customer Coin Transferee #6634 | [Address on File] | 5/20/2023 | Bitcoin | 0.00073858 | Customer Transfer |
| Confidential Customer Coin Transferee #6634 | [Address on File] | 5/22/2023 | Bitcoin | 0.00073858 | Customer Transfer |
| Confidential Customer Coin Transferee #6634 | [Address on File] | 5/17/2023 | Bitcoin | 0.00073687 | Customer Transfer |
| Confidential Customer Coin Transferee #6634 | [Address on File] | 5/24/2023 | Bitcoin | 0.0006 | Customer Transfer |
| Confidential Customer Coin Transferee #6634 | [Address on File] | 5/23/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #6635 | [Address on File] | 5/26/2023 | Bitcoin | 0.03868879 | Customer Transfer |
| Confidential Customer Coin Transferee #6636 | [Address on File] | 5/21/2023 | Bitcoin | 0.09232177 | Customer Transfer |
| Confidential Customer Coin Transferee #6636 | [Address on File] | 5/28/2023 | Bitcoin | 0.05581086 | Customer Transfer |
| Confidential Customer Coin Transferee #6637 | [Address on File] | 5/29/2023 | Bitcoin | 0.0282754 | Customer Transfer |
| Confidential Customer Coin Transferee #6637 | [Address on File] | 5/16/2023 | Bitcoin | 0.00199873 | Customer Transfer |
| Confidential Customer Coin Transferee #6638 | [Address on File] | 5/22/2023 | Bitcoin | 0.00654282 | Customer Transfer |
| Confidential Customer Coin Transferee #6639 | [Address on File] | 5/18/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #6639 | [Address on File] | 5/22/2023 | Bitcoin | 0.00085 | Customer Transfer |
| Confidential Customer Coin Transferee #6639 | [Address on File] | 5/18/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #6639 | [Address on File] | 5/16/2023 | Bitcoin | 0.00077 | Customer Transfer |
| Confidential Customer Coin Transferee #6639 | [Address on File] | 5/17/2023 | Bitcoin | 0.00069763 | Customer Transfer |
| Confidential Customer Coin Transferee #6639 | [Address on File] | 5/19/2023 | Bitcoin | 0.00038936 | Customer Transfer |
| Confidential Customer Coin Transferee #6639 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036831 | Customer Transfer |
| Confidential Customer Coin Transferee #6639 | [Address on File] | 5/16/2023 | Bitcoin | 0.0003649 | Customer Transfer |
| Confidential Customer Coin Transferee #6639 | [Address on File] | 5/16/2023 | Bitcoin | 0.00033028 | Customer Transfer |
| Confidential Customer Coin Transferee #6640 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369963 | Customer Transfer |
| Confidential Customer Coin Transferee #6641 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369499 | Customer Transfer |
| Confidential Customer Coin Transferee #6641 | [Address on File] | 5/30/2023 | Bitcoin | 0.00356898 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6642 | [Address on File] | 5/26/2023 | Bitcoin | 0.01877056 | Customer Transfer |
| Confidential Customer Coin Transferee #6642 | [Address on File] | 5/16/2023 | Bitcoin | 0.01820124 | Customer Transfer |
| Confidential Customer Coin Transferee #6643 | [Address on File] | 5/17/2023 | Bitcoin | 0.01829232 | Customer Transfer |
| Confidential Customer Coin Transferee #6643 | [Address on File] | 5/24/2023 | Bitcoin | 0.01823307 | Customer Transfer |
| Confidential Customer Coin Transferee #6643 | [Address on File] | 5/18/2023 | Bitcoin | 0.0182051 | Customer Transfer |
| Confidential Customer Coin Transferee #6644 | [Address on File] | 5/23/2023 | Bitcoin | 0.01321497 | Customer Transfer |
| Confidential Customer Coin Transferee #6644 | [Address on File] | 5/26/2023 | Bitcoin | 0.00188136 | Customer Transfer |
| Confidential Customer Coin Transferee #6645 | [Address on File] | 5/18/2023 | Bitcoin | 0.00146929 | Customer Transfer |
| Confidential Customer Coin Transferee #6645 | [Address on File] | 5/28/2023 | Bitcoin | 0.00109791 | Customer Transfer |
| Confidential Customer Coin Transferee #6645 | [Address on File] | 5/28/2023 | Bitcoin | 0.00109386 | Customer Transfer |
| Confidential Customer Coin Transferee #6645 | [Address on File] | 5/17/2023 | Bitcoin | 0.00054438 | Customer Transfer |
| Confidential Customer Coin Transferee #6646 | [Address on File] | 5/16/2023 | Bitcoin | 0.00227688 | Customer Transfer |
| Confidential Customer Coin Transferee #6647 | [Address on File] | 5/21/2023 | Bitcoin | 0.00371314 | Customer Transfer |
| Confidential Customer Coin Transferee #6647 | [Address on File] | 5/20/2023 | Bitcoin | 0.0036997 | Customer Transfer |
| Confidential Customer Coin Transferee #6647 | [Address on File] | 5/20/2023 | Bitcoin | 0.00369699 | Customer Transfer |
| Confidential Customer Coin Transferee #6647 | [Address on File] | 5/29/2023 | Bitcoin | 0.00017967 | Customer Transfer |
| Confidential Customer Coin Transferee #6648 | [Address on File] | 5/22/2023 | Bitcoin | 0.08702952 | Customer Transfer |
| Confidential Customer Coin Transferee #6649 | [Address on File] | 6/20/2023 | Bitcoin | 0.00502344 | Customer Transfer |
| Confidential Customer Coin Transferee #6650 | [Address on File] | 5/18/2023 | Bitcoin | 0.00002118 | Customer Transfer |
| Confidential Customer Coin Transferee #6651 | [Address on File] | 5/23/2023 | Bitcoin | 0.01769432 | Customer Transfer |
| Confidential Customer Coin Transferee #6652 | [Address on File] | 5/24/2023 | Bitcoin | 0.000756 | Customer Transfer |
| Confidential Customer Coin Transferee #6652 | [Address on File] | 5/24/2023 | Bitcoin | 0.000755 | Customer Transfer |
| Confidential Customer Coin Transferee #6652 | [Address on File] | 5/18/2023 | Bitcoin | 0.0007447 | Customer Transfer |
| Confidential Customer Coin Transferee #6652 | [Address on File] | 5/18/2023 | Bitcoin | 0.000743 | Customer Transfer |
| Confidential Customer Coin Transferee #6652 | [Address on File] | 5/19/2023 | Bitcoin | 0.00074 | Customer Transfer |
| Confidential Customer Coin Transferee #6652 | [Address on File] | 5/19/2023 | Bitcoin | 0.00074 | Customer Transfer |
| Confidential Customer Coin Transferee #6652 | [Address on File] | 5/19/2023 | Bitcoin | 0.00074 | Customer Transfer |
| Confidential Customer Coin Transferee #6652 | [Address on File] | 5/19/2023 | Bitcoin | 0.000739 | Customer Transfer |
| Confidential Customer Coin Transferee #6652 | [Address on File] | 5/18/2023 | Bitcoin | 0.000736 | Customer Transfer |
| Confidential Customer Coin Transferee #6652 | [Address on File] | 5/23/2023 | Bitcoin | 0.000735 | Customer Transfer |
| Confidential Customer Coin Transferee #6652 | [Address on File] | 5/21/2023 | Bitcoin | 0.00073 | Customer Transfer |
| Confidential Customer Coin Transferee #6652 | [Address on File] | 5/21/2023 | Bitcoin | 0.00073 | Customer Transfer |
| Confidential Customer Coin Transferee #6652 | [Address on File] | 5/21/2023 | Bitcoin | 0.000553 | Customer Transfer |
| Confidential Customer Coin Transferee #6652 | [Address on File] | 5/21/2023 | Bitcoin | 0.000549 | Customer Transfer |
| Confidential Customer Coin Transferee #6652 | [Address on File] | 5/28/2023 | Bitcoin | 0.000541 | Customer Transfer |
| Confidential Customer Coin Transferee #6653 | [Address on File] | 6/19/2023 | Bitcoin | 0.00059946 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6654 | [Address on File] | 5/19/2023 | Bitcoin | 0.00739112 | Customer Transfer |
| Confidential Customer Coin Transferee #6655 | [Address on File] | 5/26/2023 | Bitcoin | 0.044891 | Customer Transfer |
| Confidential Customer Coin Transferee #6656 | [Address on File] | 5/16/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #6657 | [Address on File] | 5/18/2023 | Bitcoin | 0.03263562 | Customer Transfer |
| Confidential Customer Coin Transferee #6658 | [Address on File] | 5/21/2023 | Bitcoin | 0.00003761 | Customer Transfer |
| Confidential Customer Coin Transferee #6658 | [Address on File] | 5/21/2023 | Bitcoin | 0.0000375 | Customer Transfer |
| Confidential Customer Coin Transferee #6659 | [Address on File] | 6/20/2023 | Bitcoin | 0.00247938 | Customer Transfer |
| Confidential Customer Coin Transferee #6660 | [Address on File] | 5/20/2023 | Bitcoin | 0.03566174 | Customer Transfer |
| Confidential Customer Coin Transferee #6661 | [Address on File] | 5/25/2023 | Bitcoin | 0.01297212 | Customer Transfer |
| Confidential Customer Coin Transferee #6661 | [Address on File] | 5/19/2023 | Bitcoin | 0.01007685 | Customer Transfer |
| Confidential Customer Coin Transferee #6661 | [Address on File] | 5/16/2023 | Bitcoin | 0.004304 | Customer Transfer |
| Confidential Customer Coin Transferee #6662 | [Address on File] | 5/17/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #6662 | [Address on File] | 5/19/2023 | Bitcoin | 0.00187 | Customer Transfer |
| Confidential Customer Coin Transferee #6662 | [Address on File] | 5/28/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #6662 | [Address on File] | 5/16/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #6663 | [Address on File] | 5/22/2023 | Bitcoin | 0.03730774 | Customer Transfer |
| Confidential Customer Coin Transferee #6663 | [Address on File] | 5/22/2023 | Bitcoin | 0.01866393 | Customer Transfer |
| Confidential Customer Coin Transferee #6663 | [Address on File] | 5/22/2023 | Bitcoin | 0.01865277 | Customer Transfer |
| Confidential Customer Coin Transferee #6663 | [Address on File] | 5/23/2023 | Bitcoin | 0.01279493 | Customer Transfer |
| Confidential Customer Coin Transferee #6664 | [Address on File] | 5/22/2023 | Bitcoin | 0.00745 | Customer Transfer |
| Confidential Customer Coin Transferee #6664 | [Address on File] | 5/25/2023 | Bitcoin | 0.0032 | Customer Transfer |
| Confidential Customer Coin Transferee #6665 | [Address on File] | 5/30/2023 | Bitcoin | 0.01392951 | Customer Transfer |
| Confidential Customer Coin Transferee #6666 | [Address on File] | 6/20/2023 | Bitcoin | 0.0005937 | Customer Transfer |
| Confidential Customer Coin Transferee #6667 | [Address on File] | 5/27/2023 | Bitcoin | 0.00949115 | Customer Transfer |
| Confidential Customer Coin Transferee #6667 | [Address on File] | 5/28/2023 | Bitcoin | 0.00704384 | Customer Transfer |
| Confidential Customer Coin Transferee #6667 | [Address on File] | 5/17/2023 | Bitcoin | 0.00636722 | Customer Transfer |
| Confidential Customer Coin Transferee #6667 | [Address on File] | 5/25/2023 | Bitcoin | 0.00633262 | Customer Transfer |
| Confidential Customer Coin Transferee #6667 | [Address on File] | 5/30/2023 | Bitcoin | 0.00563448 | Customer Transfer |
| Confidential Customer Coin Transferee #6667 | [Address on File] | 5/26/2023 | Bitcoin | 0.0042425 | Customer Transfer |
| Confidential Customer Coin Transferee #6667 | [Address on File] | 5/17/2023 | Bitcoin | 0.00203426 | Customer Transfer |
| Confidential Customer Coin Transferee #6668 | [Address on File] | 6/1/2023 | Bitcoin | 0.00037 | Customer Transfer |
| Confidential Customer Coin Transferee #6668 | [Address on File] | 6/1/2023 | Bitcoin | 0.00018683 | Customer Transfer |
| Confidential Customer Coin Transferee #6669 | [Address on File] | 5/25/2023 | Bitcoin | 0.01892264 | Customer Transfer |
| Confidential Customer Coin Transferee #6670 | [Address on File] | 5/19/2023 | Bitcoin | 0.03332093 | Customer Transfer |
| Confidential Customer Coin Transferee #6670 | [Address on File] | 5/30/2023 | Bitcoin | 0.02511402 | Customer Transfer |
| Confidential Customer Coin Transferee #6670 | [Address on File] | 5/23/2023 | Bitcoin | 0.00098305 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6670 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071751 | Customer Transfer |
| Confidential Customer Coin Transferee #6671 | [Address on File] | 5/18/2023 | Bitcoin | 0.01038653 | Customer Transfer |
| Confidential Customer Coin Transferee #6672 | [Address on File] | 5/30/2023 | Bitcoin | 0.01849895 | Customer Transfer |
| Confidential Customer Coin Transferee #6672 | [Address on File] | 5/20/2023 | Bitcoin | 0.0092499 | Customer Transfer |
| Confidential Customer Coin Transferee #6673 | [Address on File] | 5/19/2023 | Bitcoin | 0.00676832 | Customer Transfer |
| Confidential Customer Coin Transferee #6673 | [Address on File] | 5/18/2023 | Bitcoin | 0.00363646 | Customer Transfer |
| Confidential Customer Coin Transferee #6673 | [Address on File] | 5/26/2023 | Bitcoin | 0.00282647 | Customer Transfer |
| Confidential Customer Coin Transferee #6673 | [Address on File] | 5/27/2023 | Bitcoin | 0.00259018 | Customer Transfer |
| Confidential Customer Coin Transferee #6673 | [Address on File] | 5/24/2023 | Bitcoin | 0.00183005 | Customer Transfer |
| Confidential Customer Coin Transferee #6673 | [Address on File] | 5/16/2023 | Bitcoin | 0.00091987 | Customer Transfer |
| Confidential Customer Coin Transferee #6673 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075817 | Customer Transfer |
| Confidential Customer Coin Transferee #6673 | [Address on File] | 5/26/2023 | Bitcoin | 0.00074192 | Customer Transfer |
| Confidential Customer Coin Transferee #6673 | [Address on File] | 5/24/2023 | Bitcoin | 0.00073225 | Customer Transfer |
| Confidential Customer Coin Transferee #6673 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037611 | Customer Transfer |
| Confidential Customer Coin Transferee #6673 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037173 | Customer Transfer |
| Confidential Customer Coin Transferee #6673 | [Address on File] | 5/17/2023 | Bitcoin | 0.00036674 | Customer Transfer |
| Confidential Customer Coin Transferee #6673 | [Address on File] | 5/24/2023 | Bitcoin | 0.00036617 | Customer Transfer |
| Confidential Customer Coin Transferee #6673 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036535 | Customer Transfer |
| Confidential Customer Coin Transferee #6673 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036444 | Customer Transfer |
| Confidential Customer Coin Transferee #6673 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036436 | Customer Transfer |
| Confidential Customer Coin Transferee #6673 | [Address on File] | 5/18/2023 | Bitcoin | 0.00036323 | Customer Transfer |
| Confidential Customer Coin Transferee #6674 | [Address on File] | 5/28/2023 | Bitcoin | 0.00465 | Customer Transfer |
| Confidential Customer Coin Transferee #6675 | [Address on File] | 5/29/2023 | Bitcoin | 0.00710134 | Customer Transfer |
| Confidential Customer Coin Transferee #6675 | [Address on File] | 5/20/2023 | Bitcoin | 0.0026219 | Customer Transfer |
| Confidential Customer Coin Transferee #6676 | [Address on File] | 5/21/2023 | Bitcoin | 0.0071 | Customer Transfer |
| Confidential Customer Coin Transferee #6676 | [Address on File] | 5/26/2023 | Bitcoin | 0.0038 | Customer Transfer |
| Confidential Customer Coin Transferee #6676 | [Address on File] | 6/1/2023 | Bitcoin | 0.00143594 | Customer Transfer |
| Confidential Customer Coin Transferee #6676 | [Address on File] | 5/24/2023 | Bitcoin | 0.00034176 | Customer Transfer |
| Confidential Customer Coin Transferee #6677 | [Address on File] | 5/23/2023 | Bitcoin | 0.00018515 | Customer Transfer |
| Confidential Customer Coin Transferee #6678 | [Address on File] | 5/23/2023 | Bitcoin | 0.00194058 | Customer Transfer |
| Confidential Customer Coin Transferee #6678 | [Address on File] | 5/25/2023 | Bitcoin | 0.0013336 | Customer Transfer |
| Confidential Customer Coin Transferee #6678 | [Address on File] | 5/25/2023 | Bitcoin | 0.00040561 | Customer Transfer |
| Confidential Customer Coin Transferee #6678 | [Address on File] | 5/26/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #6678 | [Address on File] | 5/26/2023 | Bitcoin | 0.00038874 | Customer Transfer |
| Confidential Customer Coin Transferee #6678 | [Address on File] | 5/26/2023 | Bitcoin | 0.00038402 | Customer Transfer |
| Confidential Customer Coin Transferee #6679 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074345 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6680 | [Address on File] | 5/20/2023 | Bitcoin | 0.01496375 | Customer Transfer |
| Confidential Customer Coin Transferee #6680 | [Address on File] | 5/28/2023 | Bitcoin | 0.00500728 | Customer Transfer |
| Confidential Customer Coin Transferee #6681 | [Address on File] | 5/22/2023 | Bitcoin | 0.00372955 | Customer Transfer |
| Confidential Customer Coin Transferee #6682 | [Address on File] | 5/27/2023 | Bitcoin | 0.00018623 | Customer Transfer |
| Confidential Customer Coin Transferee #6683 | [Address on File] | 6/17/2023 | USD Coin | 197.149406 | Customer Transfer |
| Confidential Customer Coin Transferee #6684 | [Address on File] | 5/24/2023 | Bitcoin | 0.24078266 | Customer Transfer |
| Confidential Customer Coin Transferee #6685 | [Address on File] | 5/22/2023 | Bitcoin | 0.01284113 | Customer Transfer |
| Confidential Customer Coin Transferee #6686 | [Address on File] | 6/20/2023 | Bitcoin | 0.00288725 | Customer Transfer |
| Confidential Customer Coin Transferee #6687 | [Address on File] | 5/24/2023 | Bitcoin | 0.01115515 | Customer Transfer |
| Confidential Customer Coin Transferee #6687 | [Address on File] | 5/17/2023 | Bitcoin | 0.0103742 | Customer Transfer |
| Confidential Customer Coin Transferee #6688 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006627 | Customer Transfer |
| Confidential Customer Coin Transferee #6689 | [Address on File] | 5/26/2023 | Bitcoin | 0.01996349 | Customer Transfer |
| Confidential Customer Coin Transferee #6689 | [Address on File] | 5/19/2023 | Bitcoin | 0.01552166 | Customer Transfer |
| Confidential Customer Coin Transferee #6690 | [Address on File] | 5/17/2023 | Bitcoin | 0.34743915 | Customer Transfer |
| Confidential Customer Coin Transferee #6690 | [Address on File] | 5/24/2023 | Bitcoin | 0.14718329 | Customer Transfer |
| Confidential Customer Coin Transferee #6691 | [Address on File] | 6/5/2023 | Bitcoin | 0.00147369 | Customer Transfer |
| Confidential Customer Coin Transferee #6692 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040778 | Customer Transfer |
| Confidential Customer Coin Transferee #6693 | [Address on File] | 5/21/2023 | Bitcoin | 0.00722039 | Customer Transfer |
| Confidential Customer Coin Transferee #6694 | [Address on File] | 5/19/2023 | Bitcoin | 0.01065671 | Customer Transfer |
| Confidential Customer Coin Transferee #6695 | [Address on File] | 6/20/2023 | Bitcoin | 0.13202185 | Customer Transfer |
| Confidential Customer Coin Transferee #6696 | [Address on File] | 5/26/2023 | Bitcoin | 0.00058468 | Customer Transfer |
| Confidential Customer Coin Transferee #6697 | [Address on File] | 6/15/2023 | Bitcoin | 0.01397496 | Customer Transfer |
| Confidential Customer Coin Transferee #6697 | [Address on File] | 6/20/2023 | Bitcoin | 0.00074045 | Customer Transfer |
| Confidential Customer Coin Transferee #6698 | [Address on File] | 5/26/2023 | Bitcoin | 0.01106279 | Customer Transfer |
| Confidential Customer Coin Transferee #6698 | [Address on File] | 5/19/2023 | Bitcoin | 0.01079294 | Customer Transfer |
| Confidential Customer Coin Transferee #6699 | [Address on File] | 6/7/2023 | Bitcoin | 0.00384281 | Customer Transfer |
| Confidential Customer Coin Transferee #6699 | [Address on File] | 5/22/2023 | Bitcoin | 0.00368663 | Customer Transfer |
| Confidential Customer Coin Transferee #6699 | [Address on File] | 5/23/2023 | Bitcoin | 0.00363455 | Customer Transfer |
| Confidential Customer Coin Transferee #6700 | [Address on File] | 6/7/2023 | Bitcoin | 0.03717968 | Customer Transfer |
| Confidential Customer Coin Transferee #6700 | [Address on File] | 6/2/2023 | Bitcoin | 0.03660194 | Customer Transfer |
| Confidential Customer Coin Transferee #6700 | [Address on File] | 5/30/2023 | Bitcoin | 0.00895039 | Customer Transfer |
| Confidential Customer Coin Transferee #6700 | [Address on File] | 6/12/2023 | Bitcoin | 0.00477871 | Customer Transfer |
| Confidential Customer Coin Transferee #6700 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184013 | Customer Transfer |
| Confidential Customer Coin Transferee #6700 | [Address on File] | 6/8/2023 | Bitcoin | 0.00093669 | Customer Transfer |
| Confidential Customer Coin Transferee #6701 | [Address on File] | 5/18/2023 | Bitcoin | 0.00897442 | Customer Transfer |
| Confidential Customer Coin Transferee #6702 | [Address on File] | 6/8/2023 | Bitcoin | 0.00619373 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6703 | [Address on File] | 6/19/2023 | Bitcoin | 0.00045353 | Customer Transfer |
| Confidential Customer Coin Transferee #6704 | [Address on File] | 6/20/2023 | Bitcoin | 0.00117154 | Customer Transfer |
| Confidential Customer Coin Transferee #6705 | [Address on File] | 5/17/2023 | Bitcoin | 0.01145445 | Customer Transfer |
| Confidential Customer Coin Transferee #6705 | [Address on File] | 5/30/2023 | Bitcoin | 0.01057165 | Customer Transfer |
| Confidential Customer Coin Transferee #6706 | [Address on File] | 6/19/2023 | Cosmos Hub ATOM) | 29.48218 | Customer Transfer |
| Confidential Customer Coin Transferee #6706 | [Address on File] | 6/19/2023 | Cosmos Hub ATOM) | 29.370969 | Customer Transfer |
| Confidential Customer Coin Transferee #6706 | [Address on File] | 6/15/2023 | Cosmos Hub ATOM) | 28.664483 | Customer Transfer |
| Confidential Customer Coin Transferee #6706 | [Address on File] | 6/13/2023 | Cosmos Hub ATOM) | 28.599628 | Customer Transfer |
| Confidential Customer Coin Transferee #6707 | [Address on File] | 6/19/2023 | Bitcoin | 0.00093719 | Customer Transfer |
| Confidential Customer Coin Transferee #6708 | [Address on File] | 5/26/2023 | USDC Avalanche) | 995.561775 | Customer Transfer |
| Confidential Customer Coin Transferee #6708 | [Address on File] | 5/21/2023 | USDC Avalanche) | 296.461769 | Customer Transfer |
| Confidential Customer Coin Transferee #6708 | [Address on File] | 6/1/2023 | USDC Avalanche) | 46.966516 | Customer Transfer |
| Confidential Customer Coin Transferee #6708 | [Address on File] | 6/10/2023 | Ether | 0.166134 | Customer Transfer |
| Confidential Customer Coin Transferee #6708 | [Address on File] | 5/16/2023 | Ether | 0.107546 | Customer Transfer |
| Confidential Customer Coin Transferee #6709 | [Address on File] | 6/20/2023 | Bitcoin | 0.00352128 | Customer Transfer |
| Confidential Customer Coin Transferee #6710 | [Address on File] | 5/23/2023 | Bitcoin | 0.03547059 | Customer Transfer |
| Confidential Customer Coin Transferee #6711 | [Address on File] | 6/19/2023 | Bitcoin | 0.00190297 | Customer Transfer |
| Confidential Customer Coin Transferee #6712 | [Address on File] | 6/20/2023 | Bitcoin | 0.00061142 | Customer Transfer |
| Confidential Customer Coin Transferee #6713 | [Address on File] | 5/17/2023 | Bitcoin | 0.34600721 | Customer Transfer |
| Confidential Customer Coin Transferee #6714 | [Address on File] | 5/26/2023 | Bitcoin | 0.05809983 | Customer Transfer |
| Confidential Customer Coin Transferee #6715 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005602 | Customer Transfer |
| Confidential Customer Coin Transferee #6716 | [Address on File] | 5/26/2023 | Bitcoin | 0.01281485 | Customer Transfer |
| Confidential Customer Coin Transferee #6717 | [Address on File] | 6/8/2023 | Bitcoin | 0.03587591 | Customer Transfer |
| Confidential Customer Coin Transferee #6718 | [Address on File] | 5/27/2023 | Bitcoin | 0.00258894 | Customer Transfer |
| Confidential Customer Coin Transferee #6718 | [Address on File] | 5/20/2023 | Bitcoin | 0.00245375 | Customer Transfer |
| Confidential Customer Coin Transferee #6719 | [Address on File] | 6/20/2023 | Bitcoin | 0.0002868 | Customer Transfer |
| Confidential Customer Coin Transferee #6720 | [Address on File] | 6/19/2023 | Bitcoin | 0.01893025 | Customer Transfer |
| Confidential Customer Coin Transferee #6721 | [Address on File] | 5/24/2023 | Bitcoin | 0.04601855 | Customer Transfer |
| Confidential Customer Coin Transferee #6722 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058928 | Customer Transfer |
| Confidential Customer Coin Transferee #6723 | [Address on File] | 6/20/2023 | Bitcoin | 0.00294647 | Customer Transfer |
| Confidential Customer Coin Transferee #6724 | [Address on File] | 6/2/2023 | Bitcoin | 0.00119536 | Customer Transfer |
| Confidential Customer Coin Transferee #6724 | [Address on File] | 5/22/2023 | Bitcoin | 0.00073137 | Customer Transfer |
| Confidential Customer Coin Transferee #6725 | [Address on File] | 6/20/2023 | Bitcoin | 0.00349884 | Customer Transfer |
| Confidential Customer Coin Transferee #6726 | [Address on File] | 6/20/2023 | Bitcoin | 0.0001168 | Customer Transfer |
| Confidential Customer Coin Transferee #6727 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057914 | Customer Transfer |
| Confidential Customer Coin Transferee #6728 | [Address on File] | 6/19/2023 | Bitcoin | 0.0306788 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6729 | [Address on File] | 6/19/2023 | Bitcoin | 0.00065208 | Customer Transfer |
| Confidential Customer Coin Transferee #6730 | [Address on File] | 6/20/2023 | Bitcoin | 0.00087141 | Customer Transfer |
| Confidential Customer Coin Transferee #6731 | [Address on File] | 6/8/2023 | Bitcoin | 0.15164466 | Customer Transfer |
| Confidential Customer Coin Transferee #6732 | [Address on File] | 6/20/2023 | Bitcoin | 0.00021384 | Customer Transfer |
| Confidential Customer Coin Transferee #6733 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005479 | Customer Transfer |
| Confidential Customer Coin Transferee #6734 | [Address on File] | 6/19/2023 | Bitcoin | 0.00046914 | Customer Transfer |
| Confidential Customer Coin Transferee #6735 | [Address on File] | 5/21/2023 | Bitcoin | 0.01230748 | Customer Transfer |
| Confidential Customer Coin Transferee #6736 | [Address on File] | 5/28/2023 | Bitcoin | 0.00406373 | Customer Transfer |
| Confidential Customer Coin Transferee #6737 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035997 | Customer Transfer |
| Confidential Customer Coin Transferee #6738 | [Address on File] | 6/20/2023 | Bitcoin | 0.00912947 | Customer Transfer |
| Confidential Customer Coin Transferee #6739 | [Address on File] | 5/24/2023 | Bitcoin | 0.00761507 | Customer Transfer |
| Confidential Customer Coin Transferee #6739 | [Address on File] | 5/17/2023 | Bitcoin | 0.00737674 | Customer Transfer |
| Confidential Customer Coin Transferee #6740 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011325 | Customer Transfer |
| Confidential Customer Coin Transferee #6741 | [Address on File] | 6/19/2023 | Bitcoin | 0.00046284 | Customer Transfer |
| Confidential Customer Coin Transferee #6742 | [Address on File] | 5/27/2023 | Bitcoin | 0.0133356 | Customer Transfer |
| Confidential Customer Coin Transferee #6743 | [Address on File] | 5/22/2023 | Bitcoin | 0.00189928 | Customer Transfer |
| Confidential Customer Coin Transferee #6743 | [Address on File] | 5/29/2023 | Bitcoin | 0.00185454 | Customer Transfer |
| Confidential Customer Coin Transferee #6744 | [Address on File] | 6/19/2023 | Bitcoin | 0.00070366 | Customer Transfer |
| Confidential Customer Coin Transferee #6745 | [Address on File] | 6/19/2023 | Bitcoin | 0.00016257 | Customer Transfer |
| Confidential Customer Coin Transferee #6746 | [Address on File] | 5/23/2023 | Bitcoin | 0.00257424 | Customer Transfer |
| Confidential Customer Coin Transferee #6747 | [Address on File] | 6/2/2023 | Bitcoin | 0.00320876 | Customer Transfer |
| Confidential Customer Coin Transferee #6748 | [Address on File] | 5/29/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #6749 | [Address on File] | 6/17/2023 | USD Coin | 38.233828 | Customer Transfer |
| Confidential Customer Coin Transferee #6749 | [Address on File] | 6/17/2023 | USD Coin | 9.558457 | Customer Transfer |
| Confidential Customer Coin Transferee #6750 | [Address on File] | 6/9/2023 | Bitcoin | 0.02578887 | Customer Transfer |
| Confidential Customer Coin Transferee #6751 | [Address on File] | 6/20/2023 | Bitcoin | 0.00032487 | Customer Transfer |
| Confidential Customer Coin Transferee #6752 | [Address on File] | 6/7/2023 | Bitcoin | 0.00201687 | Customer Transfer |
| Confidential Customer Coin Transferee #6753 | [Address on File] | 5/21/2023 | Bitcoin | 0.01478503 | Customer Transfer |
| Confidential Customer Coin Transferee #6753 | [Address on File] | 5/16/2023 | Bitcoin | 0.01407964 | Customer Transfer |
| Confidential Customer Coin Transferee #6754 | [Address on File] | 6/19/2023 | Bitcoin | 0.00676699 | Customer Transfer |
| Confidential Customer Coin Transferee #6754 | [Address on File] | 5/29/2023 | Bitcoin | 0.0018452 | Customer Transfer |
| Confidential Customer Coin Transferee #6755 | [Address on File] | 6/12/2023 | Bitcoin | 0.02233859 | Customer Transfer |
| Confidential Customer Coin Transferee #6755 | [Address on File] | 6/20/2023 | Bitcoin | 0.00051173 | Customer Transfer |
| Confidential Customer Coin Transferee #6756 | [Address on File] | 5/19/2023 | Bitcoin | 0.01157448 | Customer Transfer |
| Confidential Customer Coin Transferee #6757 | [Address on File] | 6/20/2023 | Bitcoin | 0.00047676 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6758 | [Address on File] | 6/19/2023 | Bitcoin | 0.00034904 | Customer Transfer |
| Confidential Customer Coin Transferee #6759 | [Address on File] | 5/22/2023 | Bitcoin | 0.02580518 | Customer Transfer |
| Confidential Customer Coin Transferee #6760 | [Address on File] | 5/21/2023 | Bitcoin | 0.01168738 | Customer Transfer |
| Confidential Customer Coin Transferee #6760 | [Address on File] | 5/21/2023 | Bitcoin | 0.00510945 | Customer Transfer |
| Confidential Customer Coin Transferee #6761 | [Address on File] | 5/29/2023 | Bitcoin | 0.02656673 | Customer Transfer |
| Confidential Customer Coin Transferee #6762 | [Address on File] | 5/29/2023 | Bitcoin | 0.06360537 | Customer Transfer |
| Confidential Customer Coin Transferee #6762 | [Address on File] | 5/16/2023 | Bitcoin | 0.04649063 | Customer Transfer |
| Confidential Customer Coin Transferee #6763 | [Address on File] | 5/27/2023 | Bitcoin | 0.05137162 | Customer Transfer |
| Confidential Customer Coin Transferee #6764 | [Address on File] | 5/16/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #6765 | [Address on File] | 6/20/2023 | Bitcoin | 0.01556568 | Customer Transfer |
| Confidential Customer Coin Transferee #6766 | [Address on File] | 6/20/2023 | Bitcoin | 0.00212108 | Customer Transfer |
| Confidential Customer Coin Transferee #6767 | [Address on File] | 6/20/2023 | Bitcoin | 0.000056 | Customer Transfer |
| Confidential Customer Coin Transferee #6768 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003624 | Customer Transfer |
| Confidential Customer Coin Transferee #6769 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005809 | Customer Transfer |
| Confidential Customer Coin Transferee #6770 | [Address on File] | 5/20/2023 | Bitcoin | 0.05033282 | Customer Transfer |
| Confidential Customer Coin Transferee #6771 | [Address on File] | 6/20/2023 | Bitcoin | 0.00056047 | Customer Transfer |
| Confidential Customer Coin Transferee #6772 | [Address on File] | 5/16/2023 | Bitcoin | 0.01810559 | Customer Transfer |
| Confidential Customer Coin Transferee #6773 | [Address on File] | 6/20/2023 | Bitcoin | 0.00064603 | Customer Transfer |
| Confidential Customer Coin Transferee #6774 | [Address on File] | 5/26/2023 | Bitcoin | 0.00070905 | Customer Transfer |
| Confidential Customer Coin Transferee #6775 | [Address on File] | 5/22/2023 | Bitcoin | 0.01046204 | Customer Transfer |
| Confidential Customer Coin Transferee #6776 | [Address on File] | 6/19/2023 | Bitcoin | 0.00342721 | Customer Transfer |
| Confidential Customer Coin Transferee #6777 | [Address on File] | 6/19/2023 | Bitcoin | 0.01739842 | Customer Transfer |
| Confidential Customer Coin Transferee #6778 | [Address on File] | 6/20/2023 | Bitcoin | 0.00603583 | Customer Transfer |
| Confidential Customer Coin Transferee #6779 | [Address on File] | 5/17/2023 | Bitcoin | 0.00860563 | Customer Transfer |
| Confidential Customer Coin Transferee #6780 | [Address on File] | 5/17/2023 | Bitcoin | 0.0100104 | Customer Transfer |
| Confidential Customer Coin Transferee #6781 | [Address on File] | 6/20/2023 | Bitcoin | 0.00223902 | Customer Transfer |
| Confidential Customer Coin Transferee #6782 | [Address on File] | 6/20/2023 | Bitcoin | 0.06034361 | Customer Transfer |
| Confidential Customer Coin Transferee #6783 | [Address on File] | 6/19/2023 | Bitcoin | 0.01189319 | Customer Transfer |
| Confidential Customer Coin Transferee #6784 | [Address on File] | 5/29/2023 | Bitcoin | 0.00435411 | Customer Transfer |
| Confidential Customer Coin Transferee #6784 | [Address on File] | 6/8/2023 | Bitcoin | 0.0033035 | Customer Transfer |
| Confidential Customer Coin Transferee #6784 | [Address on File] | 6/17/2023 | Bitcoin | 0.00064623 | Customer Transfer |
| Confidential Customer Coin Transferee #6785 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005823 | Customer Transfer |
| Confidential Customer Coin Transferee #6786 | [Address on File] | 5/25/2023 | Bitcoin | 1.08189781 | Customer Transfer |
| Confidential Customer Coin Transferee #6786 | [Address on File] | 5/18/2023 | Bitcoin | 0.39322621 | Customer Transfer |
| Confidential Customer Coin Transferee #6787 | [Address on File] | 6/20/2023 | Bitcoin | 0.00264449 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6788 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058537 | Customer Transfer |
| Confidential Customer Coin Transferee #6789 | [Address on File] | 5/20/2023 | Bitcoin | 0.05167854 | Customer Transfer |
| Confidential Customer Coin Transferee #6790 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057823 | Customer Transfer |
| Confidential Customer Coin Transferee #6791 | [Address on File] | 6/2/2023 | Bitcoin | 0.00073558 | Customer Transfer |
| Confidential Customer Coin Transferee #6792 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005818 | Customer Transfer |
| Confidential Customer Coin Transferee #6793 | [Address on File] | 5/23/2023 | Bitcoin | 0.01051987 | Customer Transfer |
| Confidential Customer Coin Transferee #6794 | [Address on File] | 5/18/2023 | USDC Avalanche) | 496.781609 | Customer Transfer |
| Confidential Customer Coin Transferee #6794 | [Address on File] | 5/16/2023 | Solana | 11.819179 | Customer Transfer |
| Confidential Customer Coin Transferee #6795 | [Address on File] | 6/20/2023 | Bitcoin | 0.00039902 | Customer Transfer |
| Confidential Customer Coin Transferee #6796 | [Address on File] | 6/14/2023 | Bitcoin | 0.00189871 | Customer Transfer |
| Confidential Customer Coin Transferee #6797 | [Address on File] | 5/23/2023 | Bitcoin | 0.02107249 | Customer Transfer |
| Confidential Customer Coin Transferee #6797 | [Address on File] | 5/28/2023 | Bitcoin | 0.0174287 | Customer Transfer |
| Confidential Customer Coin Transferee #6797 | [Address on File] | 5/17/2023 | Bitcoin | 0.01604142 | Customer Transfer |
| Confidential Customer Coin Transferee #6798 | [Address on File] | 5/16/2023 | Bitcoin | 0.00362699 | Customer Transfer |
| Confidential Customer Coin Transferee #6799 | [Address on File] | 5/21/2023 | Bitcoin | 0.01128353 | Customer Transfer |
| Confidential Customer Coin Transferee #6799 | [Address on File] | 5/28/2023 | Bitcoin | 0.01039152 | Customer Transfer |
| Confidential Customer Coin Transferee #6800 | [Address on File] | 5/23/2023 | Bitcoin | 0.01040281 | Customer Transfer |
| Confidential Customer Coin Transferee #6801 | [Address on File] | 5/17/2023 | Bitcoin | 0.00367031 | Customer Transfer |
| Confidential Customer Coin Transferee #6801 | [Address on File] | 5/17/2023 | Bitcoin | 0.00310732 | Customer Transfer |
| Confidential Customer Coin Transferee #6801 | [Address on File] | 5/16/2023 | Bitcoin | 0.00257232 | Customer Transfer |
| Confidential Customer Coin Transferee #6801 | [Address on File] | 5/17/2023 | Bitcoin | 0.0025651 | Customer Transfer |
| Confidential Customer Coin Transferee #6801 | [Address on File] | 5/16/2023 | Bitcoin | 0.00253814 | Customer Transfer |
| Confidential Customer Coin Transferee #6801 | [Address on File] | 5/16/2023 | Bitcoin | 0.00183575 | Customer Transfer |
| Confidential Customer Coin Transferee #6801 | [Address on File] | 5/20/2023 | Bitcoin | 0.00117663 | Customer Transfer |
| Confidential Customer Coin Transferee #6801 | [Address on File] | 5/19/2023 | Bitcoin | 0.00105605 | Customer Transfer |
| Confidential Customer Coin Transferee #6801 | [Address on File] | 5/18/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #6801 | [Address on File] | 5/31/2023 | Bitcoin | 0.00096854 | Customer Transfer |
| Confidential Customer Coin Transferee #6801 | [Address on File] | 5/31/2023 | Bitcoin | 0.00096785 | Customer Transfer |
| Confidential Customer Coin Transferee #6801 | [Address on File] | 5/21/2023 | Bitcoin | 0.0003696 | Customer Transfer |
| Confidential Customer Coin Transferee #6802 | [Address on File] | 5/28/2023 | Bitcoin | 0.01877374 | Customer Transfer |
| Confidential Customer Coin Transferee #6803 | [Address on File] | 6/20/2023 | Bitcoin | 0.0006144 | Customer Transfer |
| Confidential Customer Coin Transferee #6804 | [Address on File] | 5/25/2023 | Bitcoin | 0.0038 | Customer Transfer |
| Confidential Customer Coin Transferee #6805 | [Address on File] | 5/23/2023 | Bitcoin | 0.01094504 | Customer Transfer |
| Confidential Customer Coin Transferee #6805 | [Address on File] | 5/31/2023 | Bitcoin | 0.01092691 | Customer Transfer |
| Confidential Customer Coin Transferee #6806 | [Address on File] | 5/19/2023 | Bitcoin | 0.00130796 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6806 | [Address on File] | 5/19/2023 | Bitcoin | 0.00088665 | Customer Transfer |
| Confidential Customer Coin Transferee #6806 | [Address on File] | 5/22/2023 | Bitcoin | 0.00073914 | Customer Transfer |
| Confidential Customer Coin Transferee #6807 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057909 | Customer Transfer |
| Confidential Customer Coin Transferee #6808 | [Address on File] | 5/26/2023 | Bitcoin | 0.01106427 | Customer Transfer |
| Confidential Customer Coin Transferee #6808 | [Address on File] | 5/19/2023 | Bitcoin | 0.0108061 | Customer Transfer |
| Confidential Customer Coin Transferee #6809 | [Address on File] | 5/26/2023 | Bitcoin | 0.10167095 | Customer Transfer |
| Confidential Customer Coin Transferee #6810 | [Address on File] | 5/18/2023 | Bitcoin | 0.01033031 | Customer Transfer |
| Confidential Customer Coin Transferee #6811 | [Address on File] | 6/20/2023 | Bitcoin | 0.00674353 | Customer Transfer |
| Confidential Customer Coin Transferee #6812 | [Address on File] | 6/20/2023 | Bitcoin | 0.33561229 | Customer Transfer |
| Confidential Customer Coin Transferee #6813 | [Address on File] | 6/19/2023 | Bitcoin | 0.00028852 | Customer Transfer |
| Confidential Customer Coin Transferee #6814 | [Address on File] | 5/23/2023 | Bitcoin | 0.00113232 | Customer Transfer |
| Confidential Customer Coin Transferee #6814 | [Address on File] | 5/29/2023 | Bitcoin | 0.00111518 | Customer Transfer |
| Confidential Customer Coin Transferee #6815 | [Address on File] | 6/19/2023 | Bitcoin | 0.00046611 | Customer Transfer |
| Confidential Customer Coin Transferee #6816 | [Address on File] | 6/16/2023 | Bitcoin | 0.01692352 | Customer Transfer |
| Confidential Customer Coin Transferee #6817 | [Address on File] | 6/1/2023 | Tether USD | 1.92 | Customer Transfer |
| Confidential Customer Coin Transferee #6818 | [Address on File] | 5/20/2023 | Bitcoin | 0.0450678 | Customer Transfer |
| Confidential Customer Coin Transferee #6819 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006005 | Customer Transfer |
| Confidential Customer Coin Transferee #6820 | [Address on File] | 5/18/2023 | Bitcoin | 0.03282123 | Customer Transfer |
| Confidential Customer Coin Transferee #6820 | [Address on File] | 5/26/2023 | Bitcoin | 0.02961881 | Customer Transfer |
| Confidential Customer Coin Transferee #6821 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011929 | Customer Transfer |
| Confidential Customer Coin Transferee #6822 | [Address on File] | 5/25/2023 | Bitcoin | 0.00363387 | Customer Transfer |
| Confidential Customer Coin Transferee #6822 | [Address on File] | 5/18/2023 | Bitcoin | 0.00358538 | Customer Transfer |
| Confidential Customer Coin Transferee #6823 | [Address on File] | 5/19/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #6824 | [Address on File] | 5/24/2023 | Bitcoin | 0.00090259 | Customer Transfer |
| Confidential Customer Coin Transferee #6825 | [Address on File] | 6/7/2023 | Bitcoin | 0.00384778 | Customer Transfer |
| Confidential Customer Coin Transferee #6825 | [Address on File] | 6/13/2023 | Bitcoin | 0.00378953 | Customer Transfer |
| Confidential Customer Coin Transferee #6825 | [Address on File] | 5/16/2023 | Bitcoin | 0.00366434 | Customer Transfer |
| Confidential Customer Coin Transferee #6825 | [Address on File] | 5/24/2023 | Bitcoin | 0.00363803 | Customer Transfer |
| Confidential Customer Coin Transferee #6825 | [Address on File] | 5/31/2023 | Bitcoin | 0.00357858 | Customer Transfer |
| Confidential Customer Coin Transferee #6825 | [Address on File] | 6/12/2023 | Bitcoin | 0.00075107 | Customer Transfer |
| Confidential Customer Coin Transferee #6826 | [Address on File] | 5/21/2023 | Bitcoin | 0.00165 | Customer Transfer |
| Confidential Customer Coin Transferee #6826 | [Address on File] | 5/21/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #6826 | [Address on File] | 5/19/2023 | Bitcoin | 0.00095 | Customer Transfer |
| Confidential Customer Coin Transferee #6826 | [Address on File] | 5/18/2023 | Bitcoin | 0.00092796 | Customer Transfer |
| Confidential Customer Coin Transferee #6826 | [Address on File] | 5/19/2023 | Bitcoin | 0.0008985 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6826 | [Address on File] | 5/19/2023 | Bitcoin | 0.00087027 | Customer Transfer |
| Confidential Customer Coin Transferee #6826 | [Address on File] | 5/16/2023 | Bitcoin | 0.00086512 | Customer Transfer |
| Confidential Customer Coin Transferee #6826 | [Address on File] | 5/21/2023 | Bitcoin | 0.0007706 | Customer Transfer |
| Confidential Customer Coin Transferee #6826 | [Address on File] | 5/16/2023 | Bitcoin | 0.00070199 | Customer Transfer |
| Confidential Customer Coin Transferee #6826 | [Address on File] | 5/21/2023 | Bitcoin | 0.0006 | Customer Transfer |
| Confidential Customer Coin Transferee #6826 | [Address on File] | 5/16/2023 | Bitcoin | 0.00049263 | Customer Transfer |
| Confidential Customer Coin Transferee #6826 | [Address on File] | 5/21/2023 | Bitcoin | 0.0004769 | Customer Transfer |
| Confidential Customer Coin Transferee #6826 | [Address on File] | 5/18/2023 | Bitcoin | 0.00035418 | Customer Transfer |
| Confidential Customer Coin Transferee #6826 | [Address on File] | 5/17/2023 | Bitcoin | 0.00028584 | Customer Transfer |
| Confidential Customer Coin Transferee #6826 | [Address on File] | 5/20/2023 | Bitcoin | 0.00022211 | Customer Transfer |
| Confidential Customer Coin Transferee #6826 | [Address on File] | 5/16/2023 | Bitcoin | 0.00020893 | Customer Transfer |
| Confidential Customer Coin Transferee #6827 | [Address on File] | 6/19/2023 | Bitcoin | 0.02218042 | Customer Transfer |
| Confidential Customer Coin Transferee #6828 | [Address on File] | 5/24/2023 | Bitcoin | 0.00375332 | Customer Transfer |
| Confidential Customer Coin Transferee #6829 | [Address on File] | 5/18/2023 | Bitcoin | 0.01044872 | Customer Transfer |
| Confidential Customer Coin Transferee #6830 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057791 | Customer Transfer |
| Confidential Customer Coin Transferee #6831 | [Address on File] | 5/17/2023 | Bitcoin | 0.000372 | Customer Transfer |
| Confidential Customer Coin Transferee #6832 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370904 | Customer Transfer |
| Confidential Customer Coin Transferee #6833 | [Address on File] | 5/23/2023 | Bitcoin | 0.00389677 | Customer Transfer |
| Confidential Customer Coin Transferee #6833 | [Address on File] | 5/23/2023 | Bitcoin | 0.00366482 | Customer Transfer |
| Confidential Customer Coin Transferee #6833 | [Address on File] | 5/17/2023 | Bitcoin | 0.00287742 | Customer Transfer |
| Confidential Customer Coin Transferee #6833 | [Address on File] | 5/23/2023 | Bitcoin | 0.00183545 | Customer Transfer |
| Confidential Customer Coin Transferee #6833 | [Address on File] | 5/17/2023 | Bitcoin | 0.00112 | Customer Transfer |
| Confidential Customer Coin Transferee #6833 | [Address on File] | 5/20/2023 | Bitcoin | 0.00112 | Customer Transfer |
| Confidential Customer Coin Transferee #6833 | [Address on File] | 5/29/2023 | Bitcoin | 0.00111939 | Customer Transfer |
| Confidential Customer Coin Transferee #6833 | [Address on File] | 5/20/2023 | Bitcoin | 0.0009738 | Customer Transfer |
| Confidential Customer Coin Transferee #6833 | [Address on File] | 5/17/2023 | Bitcoin | 0.00079949 | Customer Transfer |
| Confidential Customer Coin Transferee #6833 | [Address on File] | 5/16/2023 | Bitcoin | 0.00079057 | Customer Transfer |
| Confidential Customer Coin Transferee #6833 | [Address on File] | 5/25/2023 | Bitcoin | 0.00072162 | Customer Transfer |
| Confidential Customer Coin Transferee #6833 | [Address on File] | 5/23/2023 | Bitcoin | 0.00065368 | Customer Transfer |
| Confidential Customer Coin Transferee #6833 | [Address on File] | 5/21/2023 | Bitcoin | 0.000558 | Customer Transfer |
| Confidential Customer Coin Transferee #6833 | [Address on File] | 5/20/2023 | Bitcoin | 0.000555 | Customer Transfer |
| Confidential Customer Coin Transferee #6833 | [Address on File] | 5/25/2023 | Bitcoin | 0.00039802 | Customer Transfer |
| Confidential Customer Coin Transferee #6833 | [Address on File] | 5/25/2023 | Bitcoin | 0.00038456 | Customer Transfer |
| Confidential Customer Coin Transferee #6833 | [Address on File] | 5/21/2023 | Bitcoin | 0.00038146 | Customer Transfer |
| Confidential Customer Coin Transferee #6833 | [Address on File] | 5/17/2023 | Bitcoin | 0.00038 | Customer Transfer |
| Confidential Customer Coin Transferee #6833 | [Address on File] | 5/21/2023 | Bitcoin | 0.00025995 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6834 | [Address on File] | 5/23/2023 | Bitcoin | 0.01050702 | Customer Transfer |
| Confidential Customer Coin Transferee #6835 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006018 | Customer Transfer |
| Confidential Customer Coin Transferee #6836 | [Address on File] | 6/8/2023 | Tether USD | 393.16 | Customer Transfer |
| Confidential Customer Coin Transferee #6837 | [Address on File] | 5/17/2023 | Bitcoin | 0.02784163 | Customer Transfer |
| Confidential Customer Coin Transferee #6838 | [Address on File] | 6/20/2023 | Bitcoin | 0.00039838 | Customer Transfer |
| Confidential Customer Coin Transferee #6839 | [Address on File] | 6/19/2023 | Bitcoin | 0.00061165 | Customer Transfer |
| Confidential Customer Coin Transferee #6840 | [Address on File] | 6/20/2023 | Bitcoin | 0.00105433 | Customer Transfer |
| Confidential Customer Coin Transferee #6841 | [Address on File] | 5/21/2023 | Bitcoin | 0.01021479 | Customer Transfer |
| Confidential Customer Coin Transferee #6842 | [Address on File] | 6/3/2023 | Bitcoin | 0.02579293 | Customer Transfer |
| Confidential Customer Coin Transferee #6843 | [Address on File] | 5/26/2023 | Bitcoin | 0.0853602 | Customer Transfer |
| Confidential Customer Coin Transferee #6843 | [Address on File] | 5/26/2023 | Bitcoin | 0.03129874 | Customer Transfer |
| Confidential Customer Coin Transferee #6844 | [Address on File] | 5/23/2023 | Bitcoin | 0.05222551 | Customer Transfer |
| Confidential Customer Coin Transferee #6845 | [Address on File] | 5/20/2023 | Bitcoin | 0.00089532 | Customer Transfer |
| Confidential Customer Coin Transferee #6846 | [Address on File] | 5/17/2023 | Bitcoin | 0.004883 | Customer Transfer |
| Confidential Customer Coin Transferee #6847 | [Address on File] | 5/21/2023 | Bitcoin | 0.00121724 | Customer Transfer |
| Confidential Customer Coin Transferee #6848 | [Address on File] | 5/29/2023 | Bitcoin | 0.00720425 | Customer Transfer |
| Confidential Customer Coin Transferee #6848 | [Address on File] | 5/16/2023 | Bitcoin | 0.00367341 | Customer Transfer |
| Confidential Customer Coin Transferee #6848 | [Address on File] | 5/29/2023 | Bitcoin | 0.0035918 | Customer Transfer |
| Confidential Customer Coin Transferee #6849 | [Address on File] | 5/19/2023 | Bitcoin | 0.00777273 | Customer Transfer |
| Confidential Customer Coin Transferee #6850 | [Address on File] | 5/24/2023 | Bitcoin | 0.00185372 | Customer Transfer |
| Confidential Customer Coin Transferee #6851 | [Address on File] | 6/19/2023 | Bitcoin | 0.00064019 | Customer Transfer |
| Confidential Customer Coin Transferee #6852 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005822 | Customer Transfer |
| Confidential Customer Coin Transferee #6853 | [Address on File] | 6/19/2023 | Bitcoin | 0.00035344 | Customer Transfer |
| Confidential Customer Coin Transferee #6854 | [Address on File] | 5/25/2023 | Bitcoin | 0.02839388 | Customer Transfer |
| Confidential Customer Coin Transferee #6854 | [Address on File] | 5/25/2023 | Bitcoin | 0.00373723 | Customer Transfer |
| Confidential Customer Coin Transferee #6855 | [Address on File] | 6/7/2023 | Bitcoin | 0.0010514 | Customer Transfer |
| Confidential Customer Coin Transferee #6856 | [Address on File] | 6/10/2023 | Cosmos Hub ATOM) | 25.133737 | Customer Transfer |
| Confidential Customer Coin Transferee #6857 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005803 | Customer Transfer |
| Confidential Customer Coin Transferee #6858 | [Address on File] | 6/15/2023 | USD Coin | 2957.961019 | Customer Transfer |
| Confidential Customer Coin Transferee #6858 | [Address on File] | 6/12/2023 | Tether USD | 82.07896 | Customer Transfer |
| Confidential Customer Coin Transferee #6858 | [Address on File] | 6/4/2023 | Tether USD | 81.906284 | Customer Transfer |
| Confidential Customer Coin Transferee #6858 | [Address on File] | 6/21/2023 | USDC Avalanche) | 46.909888 | Customer Transfer |
| Confidential Customer Coin Transferee #6858 | [Address on File] | 6/14/2023 | Ether | 0.019101 | Customer Transfer |
| Confidential Customer Coin Transferee #6859 | [Address on File] | 5/16/2023 | Bitcoin | 0.00439229 | Customer Transfer |
| Confidential Customer Coin Transferee #6860 | [Address on File] | 6/19/2023 | Bitcoin | 0.0003622 | Customer Transfer |
| Confidential Customer Coin Transferee #6861 | [Address on File] | 5/20/2023 | Bitcoin | 0.0024547 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6862 | [Address on File] | 6/19/2023 | Bitcoin | 0.00080452 | Customer Transfer |
| Confidential Customer Coin Transferee #6862 | [Address on File] | 5/26/2023 | Bitcoin | 0.00056124 | Customer Transfer |
| Confidential Customer Coin Transferee #6863 | [Address on File] | 5/28/2023 | Bitcoin | 0.0103023 | Customer Transfer |
| Confidential Customer Coin Transferee #6864 | [Address on File] | 5/16/2023 | Bitcoin | 0.07658266 | Customer Transfer |
| Confidential Customer Coin Transferee #6865 | [Address on File] | 6/19/2023 | Bitcoin | 0.00184325 | Customer Transfer |
| Confidential Customer Coin Transferee #6866 | [Address on File] | 6/1/2023 | Bitcoin | 0.0020602 | Customer Transfer |
| Confidential Customer Coin Transferee #6866 | [Address on File] | 6/15/2023 | Bitcoin | 0.00198233 | Customer Transfer |
| Confidential Customer Coin Transferee #6866 | [Address on File] | 6/17/2023 | Bitcoin | 0.00195271 | Customer Transfer |
| Confidential Customer Coin Transferee #6866 | [Address on File] | 6/5/2023 | Bitcoin | 0.0012347 | Customer Transfer |
| Confidential Customer Coin Transferee #6866 | [Address on File] | 5/26/2023 | Bitcoin | 0.0008803 | Customer Transfer |
| Confidential Customer Coin Transferee #6867 | [Address on File] | 5/30/2023 | Bitcoin | 0.00142957 | Customer Transfer |
| Confidential Customer Coin Transferee #6868 | [Address on File] | 5/30/2023 | Bitcoin | 0.00499481 | Customer Transfer |
| Confidential Customer Coin Transferee #6869 | [Address on File] | 5/23/2023 | Bitcoin | 0.0161587 | Customer Transfer |
| Confidential Customer Coin Transferee #6869 | [Address on File] | 5/16/2023 | Bitcoin | 0.01056488 | Customer Transfer |
| Confidential Customer Coin Transferee #6870 | [Address on File] | 5/26/2023 | Bitcoin | 0.2509461 | Customer Transfer |
| Confidential Customer Coin Transferee #6870 | [Address on File] | 5/20/2023 | Bitcoin | 0.23113073 | Customer Transfer |
| Confidential Customer Coin Transferee #6871 | [Address on File] | 5/28/2023 | Bitcoin | 0.00186957 | Customer Transfer |
| Confidential Customer Coin Transferee #6871 | [Address on File] | 5/22/2023 | Bitcoin | 0.00170425 | Customer Transfer |
| Confidential Customer Coin Transferee #6872 | [Address on File] | 6/20/2023 | Bitcoin | 0.00049172 | Customer Transfer |
| Confidential Customer Coin Transferee #6873 | [Address on File] | 6/7/2023 | Bitcoin | 0.00588404 | Customer Transfer |
| Confidential Customer Coin Transferee #6873 | [Address on File] | 6/18/2023 | Bitcoin | 0.00233327 | Customer Transfer |
| Confidential Customer Coin Transferee #6874 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057908 | Customer Transfer |
| Confidential Customer Coin Transferee #6875 | [Address on File] | 5/25/2023 | Bitcoin | 0.01074649 | Customer Transfer |
| Confidential Customer Coin Transferee #6875 | [Address on File] | 5/21/2023 | Bitcoin | 0.00553284 | Customer Transfer |
| Confidential Customer Coin Transferee #6876 | [Address on File] | 5/24/2023 | Bitcoin | 0.095 | Customer Transfer |
| Confidential Customer Coin Transferee #6877 | [Address on File] | 5/27/2023 | Bitcoin | 0.015 | Customer Transfer |
| Confidential Customer Coin Transferee #6878 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036499 | Customer Transfer |
| Confidential Customer Coin Transferee #6878 | [Address on File] | 5/30/2023 | Bitcoin | 0.00027235 | Customer Transfer |
| Confidential Customer Coin Transferee #6878 | [Address on File] | 5/24/2023 | Bitcoin | 0.00018384 | Customer Transfer |
| Confidential Customer Coin Transferee #6879 | [Address on File] | 5/26/2023 | Bitcoin | 0.00929007 | Customer Transfer |
| Confidential Customer Coin Transferee #6880 | [Address on File] | 6/19/2023 | Bitcoin | 0.00279429 | Customer Transfer |
| Confidential Customer Coin Transferee #6881 | [Address on File] | 5/24/2023 | Bitcoin | 0.00265566 | Customer Transfer |
| Confidential Customer Coin Transferee #6882 | [Address on File] | 5/31/2023 | Bitcoin | 0.02497 | Customer Transfer |
| Confidential Customer Coin Transferee #6882 | [Address on File] | 5/31/2023 | Bitcoin | 0.00001115 | Customer Transfer |
| Confidential Customer Coin Transferee #6882 | [Address on File] | 5/30/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #6883 | [Address on File] | 5/30/2023 | Bitcoin | 0.15 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/25/2023 | Bitcoin | 0.00063372 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/25/2023 | Bitcoin | 0.00040598 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/25/2023 | Bitcoin | 0.00039609 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/27/2023 | Bitcoin | 0.00039117 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037926 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037729 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037147 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/29/2023 | Bitcoin | 0.00029589 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/27/2023 | Bitcoin | 0.00020217 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/24/2023 | Bitcoin | 0.00019107 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/24/2023 | Bitcoin | 0.0001696 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/26/2023 | Bitcoin | 0.00015156 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/26/2023 | Bitcoin | 0.00014916 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/16/2023 | Bitcoin | 0.00013461 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/29/2023 | Bitcoin | 0.0000881 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/29/2023 | Bitcoin | 0.000075 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/29/2023 | Bitcoin | 0.000073 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/27/2023 | Bitcoin | 0.00007261 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/23/2023 | Bitcoin | 0.00007215 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/29/2023 | Bitcoin | 0.00007153 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/26/2023 | Bitcoin | 0.00006494 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/29/2023 | Bitcoin | 0.00006048 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/30/2023 | Bitcoin | 0.00005705 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/21/2023 | Bitcoin | 0.00004205 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/21/2023 | Bitcoin | 0.00004204 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/22/2023 | Bitcoin | 0.00004125 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/26/2023 | Bitcoin | 0.00004088 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/19/2023 | Bitcoin | 0.00003735 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | [Address on File] | 5/19/2023 | Bitcoin | 0.000037 | Customer Transfer |
| Confidential Customer Coin Transferee #6885 | [Address on File] | 5/30/2023 | Bitcoin | 0.01539532 | Customer Transfer |
| Confidential Customer Coin Transferee #6885 | [Address on File] | 5/20/2023 | Bitcoin | 0.01293972 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/19/2023 | Bitcoin | 0.00799469 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/24/2023 | Bitcoin | 0.00022564 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/24/2023 | Bitcoin | 0.00018582 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/23/2023 | Bitcoin | 0.00018456 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/31/2023 | Bitcoin | 0.00017322 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/23/2023 | Bitcoin | 0.00015301 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/17/2023 | Bitcoin | 0.00014902 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/17/2023 | Bitcoin | 0.00014222 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/24/2023 | Bitcoin | 0.00013566 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/22/2023 | Bitcoin | 0.00012765 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/22/2023 | Bitcoin | 0.00012546 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/21/2023 | Bitcoin | 0.00012543 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/19/2023 | Bitcoin | 0.00012455 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/18/2023 | Bitcoin | 0.00012451 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/22/2023 | Bitcoin | 0.00011565 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/18/2023 | Bitcoin | 0.0001152 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/21/2023 | Bitcoin | 0.00011164 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/29/2023 | Bitcoin | 0.00010161 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/17/2023 | Bitcoin | 0.00009645 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/19/2023 | Bitcoin | 0.00008995 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/26/2023 | Bitcoin | 0.00008652 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/19/2023 | Bitcoin | 0.0000856 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/27/2023 | Bitcoin | 0.00008346 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/18/2023 | Bitcoin | 0.00008 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/24/2023 | Bitcoin | 0.00007928 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/21/2023 | Bitcoin | 0.00007756 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/19/2023 | Bitcoin | 0.00007752 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/17/2023 | Bitcoin | 0.00007542 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/24/2023 | Bitcoin | 0.00007057 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/21/2023 | Bitcoin | 0.00006856 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/18/2023 | Bitcoin | 0.00006783 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/29/2023 | Bitcoin | 0.00006679 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/22/2023 | Bitcoin | 0.00006544 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/19/2023 | Bitcoin | 0.00006457 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/31/2023 | Bitcoin | 0.00006284 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/23/2023 | Bitcoin | 0.00005684 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/23/2023 | Bitcoin | 0.00005649 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/18/2023 | Bitcoin | 0.00005645 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/29/2023 | Bitcoin | 0.00005624 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/17/2023 | Bitcoin | 0.00005555 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/21/2023 | Bitcoin | 0.00005554 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/24/2023 | Bitcoin | 0.00005552 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/20/2023 | Bitcoin | 0.00005463 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/24/2023 | Bitcoin | 0.00005436 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/27/2023 | Bitcoin | 0.00005301 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/29/2023 | Bitcoin | 0.00005279 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/19/2023 | Bitcoin | 0.0000517 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/18/2023 | Bitcoin | 0.00005151 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/17/2023 | Bitcoin | 0.00004657 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/24/2023 | Bitcoin | 0.00004635 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/26/2023 | Bitcoin | 0.00004512 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/29/2023 | Bitcoin | 0.00004372 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/27/2023 | Bitcoin | 0.00004236 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/18/2023 | Bitcoin | 0.00004222 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/17/2023 | Bitcoin | 0.00004178 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/21/2023 | Bitcoin | 0.00004155 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/17/2023 | Bitcoin | 0.0000399 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/29/2023 | Bitcoin | 0.00003969 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/18/2023 | Bitcoin | 0.00003917 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/17/2023 | Bitcoin | 0.0000384 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/27/2023 | Bitcoin | 0.00003801 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/24/2023 | Bitcoin | 0.00003722 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/24/2023 | Bitcoin | 0.00003701 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/21/2023 | Bitcoin | 0.00003679 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/24/2023 | Bitcoin | 0.00003675 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/31/2023 | Bitcoin | 0.00003622 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/22/2023 | Bitcoin | 0.00003562 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/17/2023 | Bitcoin | 0.00003542 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/17/2023 | Bitcoin | 0.00003542 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/19/2023 | Bitcoin | 0.00003523 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/21/2023 | Bitcoin | 0.00003512 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/18/2023 | Bitcoin | 0.00003452 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/18/2023 | Bitcoin | 0.00003451 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/19/2023 | Bitcoin | 0.00003451 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/27/2023 | Bitcoin | 0.00003434 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/26/2023 | Bitcoin | 0.00003395 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/17/2023 | Bitcoin | 0.00003343 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/17/2023 | Bitcoin | 0.00003333 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/19/2023 | Bitcoin | 0.00003332 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/17/2023 | Bitcoin | 0.00003266 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/17/2023 | Bitcoin | 0.00003191 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/22/2023 | Bitcoin | 0.00003171 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/24/2023 | Bitcoin | 0.00003041 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/23/2023 | Bitcoin | 0.0000301 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/23/2023 | Bitcoin | 0.00003001 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/27/2023 | Bitcoin | 0.00002846 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/18/2023 | Bitcoin | 0.00002661 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/19/2023 | Bitcoin | 0.00002633 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/22/2023 | Bitcoin | 0.00002546 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/20/2023 | Bitcoin | 0.000025 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/22/2023 | Bitcoin | 0.00002474 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/17/2023 | Bitcoin | 0.00002463 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/22/2023 | Bitcoin | 0.00002456 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/17/2023 | Bitcoin | 0.00002453 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/18/2023 | Bitcoin | 0.00002453 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/21/2023 | Bitcoin | 0.00002428 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/18/2023 | Bitcoin | 0.00002358 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/23/2023 | Bitcoin | 0.0000228 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/21/2023 | Bitcoin | 0.00002265 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/23/2023 | Bitcoin | 0.00002226 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/26/2023 | Bitcoin | 0.00002221 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/22/2023 | Bitcoin | 0.00002033 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001936 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/23/2023 | Bitcoin | 0.00001817 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/31/2023 | Bitcoin | 0.0000176 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/27/2023 | Bitcoin | 0.00001744 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001555 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001534 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/22/2023 | Bitcoin | 0.00001534 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001522 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001519 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001466 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001312 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001256 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/27/2023 | Bitcoin | 0.00001256 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001253 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/20/2023 | Bitcoin | 0.00001147 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/27/2023 | Bitcoin | 0.00001135 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/23/2023 | Bitcoin | 0.00001111 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/21/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | [Address on File] | 5/27/2023 | Bitcoin | 0.00001003 | Customer Transfer |
| Confidential Customer Coin Transferee #6887 | [Address on File] | 5/17/2023 | Bitcoin | 0.00745203 | Customer Transfer |
| Confidential Customer Coin Transferee #6888 | [Address on File] | 5/25/2023 | Bitcoin | 0.00038083 | Customer Transfer |
| Confidential Customer Coin Transferee #6889 | [Address on File] | 5/16/2023 | Bitcoin | 0.00111004 | Customer Transfer |
| Confidential Customer Coin Transferee #6889 | [Address on File] | 5/20/2023 | Bitcoin | 0.00056479 | Customer Transfer |
| Confidential Customer Coin Transferee #6890 | [Address on File] | 5/26/2023 | Bitcoin | 0.00092439 | Customer Transfer |
| Confidential Customer Coin Transferee #6891 | [Address on File] | 5/18/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #6891 | [Address on File] | 5/28/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #6892 | [Address on File] | 5/19/2023 | Bitcoin | 0.00110899 | Customer Transfer |
| Confidential Customer Coin Transferee #6893 | [Address on File] | 5/19/2023 | Bitcoin | 0.00022023 | Customer Transfer |
| Confidential Customer Coin Transferee #6894 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369916 | Customer Transfer |
| Confidential Customer Coin Transferee #6895 | [Address on File] | 5/16/2023 | Bitcoin | 0.0105 | Customer Transfer |
| Confidential Customer Coin Transferee #6895 | [Address on File] | 5/26/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #6895 | [Address on File] | 5/16/2023 | Bitcoin | 0.0037 | Customer Transfer |
| Confidential Customer Coin Transferee #6895 | [Address on File] | 5/26/2023 | Bitcoin | 0.00353429 | Customer Transfer |
| Confidential Customer Coin Transferee #6895 | [Address on File] | 5/16/2023 | Bitcoin | 0.0034183 | Customer Transfer |
| Confidential Customer Coin Transferee #6895 | [Address on File] | 5/16/2023 | Bitcoin | 0.002801 | Customer Transfer |
| Confidential Customer Coin Transferee #6896 | [Address on File] | 5/18/2023 | Bitcoin | 0.11923378 | Customer Transfer |
| Confidential Customer Coin Transferee #6896 | [Address on File] | 5/26/2023 | Bitcoin | 0.03709389 | Customer Transfer |
| Confidential Customer Coin Transferee #6897 | [Address on File] | 5/19/2023 | Bitcoin | 0.03431077 | Customer Transfer |
| Confidential Customer Coin Transferee #6897 | [Address on File] | 5/19/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #6898 | [Address on File] | 5/29/2023 | Bitcoin | 0.07089831 | Customer Transfer |
| Confidential Customer Coin Transferee #6898 | [Address on File] | 5/27/2023 | Bitcoin | 0.05050738 | Customer Transfer |
| Confidential Customer Coin Transferee #6898 | [Address on File] | 5/27/2023 | Bitcoin | 0.00007 | Customer Transfer |
| Confidential Customer Coin Transferee #6899 | [Address on File] | 5/23/2023 | Bitcoin | 0.07635125 | Customer Transfer |
| Confidential Customer Coin Transferee #6900 | [Address on File] | 5/29/2023 | Bitcoin | 0.01123711 | Customer Transfer |
| Confidential Customer Coin Transferee #6901 | [Address on File] | 5/22/2023 | Bitcoin | 0.01765831 | Customer Transfer |
| Confidential Customer Coin Transferee #6901 | [Address on File] | 5/23/2023 | Bitcoin | 0.00073543 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6901 | [Address on File] | 5/24/2023 | Bitcoin | 0.00034906 | Customer Transfer |
| Confidential Customer Coin Transferee #6902 | [Address on File] | 5/29/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #6903 | [Address on File] | 5/28/2023 | Bitcoin | 0.06477926 | Customer Transfer |
| Confidential Customer Coin Transferee #6904 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185093 | Customer Transfer |
| Confidential Customer Coin Transferee #6905 | [Address on File] | 5/23/2023 | Bitcoin | 0.01096828 | Customer Transfer |
| Confidential Customer Coin Transferee #6906 | [Address on File] | 5/26/2023 | Bitcoin | 0.05620834 | Customer Transfer |
| Confidential Customer Coin Transferee #6907 | [Address on File] | 5/19/2023 | Bitcoin | 0.00258685 | Customer Transfer |
| Confidential Customer Coin Transferee #6907 | [Address on File] | 5/28/2023 | Bitcoin | 0.00074126 | Customer Transfer |
| Confidential Customer Coin Transferee #6907 | [Address on File] | 5/24/2023 | Bitcoin | 0.00042931 | Customer Transfer |
| Confidential Customer Coin Transferee #6907 | [Address on File] | 5/27/2023 | Bitcoin | 0.0003723 | Customer Transfer |
| Confidential Customer Coin Transferee #6907 | [Address on File] | 5/17/2023 | Bitcoin | 0.00036395 | Customer Transfer |
| Confidential Customer Coin Transferee #6907 | [Address on File] | 5/29/2023 | Bitcoin | 0.00029634 | Customer Transfer |
| Confidential Customer Coin Transferee #6907 | [Address on File] | 5/17/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #6907 | [Address on File] | 5/27/2023 | Bitcoin | 0.00018614 | Customer Transfer |
| Confidential Customer Coin Transferee #6907 | [Address on File] | 5/20/2023 | Bitcoin | 0.00015628 | Customer Transfer |
| Confidential Customer Coin Transferee #6907 | [Address on File] | 5/17/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #6907 | [Address on File] | 5/17/2023 | Bitcoin | 0.0000917 | Customer Transfer |
| Confidential Customer Coin Transferee #6908 | [Address on File] | 5/20/2023 | Bitcoin | 0.03540056 | Customer Transfer |
| Confidential Customer Coin Transferee #6908 | [Address on File] | 5/28/2023 | Bitcoin | 0.00915859 | Customer Transfer |
| Confidential Customer Coin Transferee #6909 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370402 | Customer Transfer |
| Confidential Customer Coin Transferee #6910 | [Address on File] | 5/25/2023 | Bitcoin | 0.075 | Customer Transfer |
| Confidential Customer Coin Transferee #6911 | [Address on File] | 5/28/2023 | Bitcoin | 0.01103348 | Customer Transfer |
| Confidential Customer Coin Transferee #6912 | [Address on File] | 5/21/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #6913 | [Address on File] | 5/17/2023 | Bitcoin | 0.02411156 | Customer Transfer |
| Confidential Customer Coin Transferee #6914 | [Address on File] | 5/16/2023 | Bitcoin | 0.11128798 | Customer Transfer |
| Confidential Customer Coin Transferee #6914 | [Address on File] | 5/21/2023 | Bitcoin | 0.11 | Customer Transfer |
| Confidential Customer Coin Transferee #6914 | [Address on File] | 5/21/2023 | Bitcoin | 0.01292419 | Customer Transfer |
| Confidential Customer Coin Transferee #6914 | [Address on File] | 5/28/2023 | Bitcoin | 0.00585857 | Customer Transfer |
| Confidential Customer Coin Transferee #6914 | [Address on File] | 5/27/2023 | Bitcoin | 0.00372883 | Customer Transfer |
| Confidential Customer Coin Transferee #6914 | [Address on File] | 5/30/2023 | Bitcoin | 0.00143976 | Customer Transfer |
| Confidential Customer Coin Transferee #6914 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035925 | Customer Transfer |
| Confidential Customer Coin Transferee #6915 | [Address on File] | 5/20/2023 | Bitcoin | 0.05022099 | Customer Transfer |
| Confidential Customer Coin Transferee #6916 | [Address on File] | 5/26/2023 | Bitcoin | 0.05117272 | Customer Transfer |
| Confidential Customer Coin Transferee #6917 | [Address on File] | 5/26/2023 | Bitcoin | 0.78462833 | Customer Transfer |
| Confidential Customer Coin Transferee #6918 | [Address on File] | 6/19/2023 | Bitcoin | 0.00121704 | Customer Transfer |
| Confidential Customer Coin Transferee #6919 | [Address on File] | 5/27/2023 | Bitcoin | 0.0129394 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6919 | [Address on File] | 5/20/2023 | Bitcoin | 0.0122643 | Customer Transfer |
| Confidential Customer Coin Transferee #6920 | [Address on File] | 6/19/2023 | Bitcoin | 0.0088354 | Customer Transfer |
| Confidential Customer Coin Transferee #6921 | [Address on File] | 5/25/2023 | Bitcoin | 0.54114158 | Customer Transfer |
| Confidential Customer Coin Transferee #6922 | [Address on File] | 5/22/2023 | Bitcoin | 0.02801626 | Customer Transfer |
| Confidential Customer Coin Transferee #6922 | [Address on File] | 6/20/2023 | Bitcoin | 0.01421565 | Customer Transfer |
| Confidential Customer Coin Transferee #6923 | [Address on File] | 5/19/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #6924 | [Address on File] | 5/31/2023 | Bitcoin | 0.10087466 | Customer Transfer |
| Confidential Customer Coin Transferee #6925 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369159 | Customer Transfer |
| Confidential Customer Coin Transferee #6925 | [Address on File] | 6/15/2023 | Bitcoin | 0.0019828 | Customer Transfer |
| Confidential Customer Coin Transferee #6925 | [Address on File] | 6/12/2023 | Bitcoin | 0.00193177 | Customer Transfer |
| Confidential Customer Coin Transferee #6925 | [Address on File] | 5/26/2023 | Bitcoin | 0.00186599 | Customer Transfer |
| Confidential Customer Coin Transferee #6925 | [Address on File] | 6/6/2023 | Bitcoin | 0.0018553 | Customer Transfer |
| Confidential Customer Coin Transferee #6925 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184337 | Customer Transfer |
| Confidential Customer Coin Transferee #6925 | [Address on File] | 5/30/2023 | Bitcoin | 0.00177706 | Customer Transfer |
| Confidential Customer Coin Transferee #6925 | [Address on File] | 5/22/2023 | Bitcoin | 0.0011073 | Customer Transfer |
| Confidential Customer Coin Transferee #6926 | [Address on File] | 6/19/2023 | Bitcoin | 0.0012685 | Customer Transfer |
| Confidential Customer Coin Transferee #6927 | [Address on File] | 5/26/2023 | Bitcoin | 0.01009404 | Customer Transfer |
| Confidential Customer Coin Transferee #6928 | [Address on File] | 6/19/2023 | Bitcoin | 0.00079912 | Customer Transfer |
| Confidential Customer Coin Transferee #6929 | [Address on File] | 6/19/2023 | Bitcoin | 0.00934261 | Customer Transfer |
| Confidential Customer Coin Transferee #6930 | [Address on File] | 6/20/2023 | Bitcoin | 0.00297581 | Customer Transfer |
| Confidential Customer Coin Transferee #6931 | [Address on File] | 6/20/2023 | Bitcoin | 0.00007194 | Customer Transfer |
| Confidential Customer Coin Transferee #6932 | [Address on File] | 6/20/2023 | Bitcoin | 0.0037497 | Customer Transfer |
| Confidential Customer Coin Transferee #6933 | [Address on File] | 5/23/2023 | Bitcoin | 0.00250919 | Customer Transfer |
| Confidential Customer Coin Transferee #6933 | [Address on File] | 5/16/2023 | Bitcoin | 0.00173952 | Customer Transfer |
| Confidential Customer Coin Transferee #6934 | [Address on File] | 6/20/2023 | Bitcoin | 0.00165656 | Customer Transfer |
| Confidential Customer Coin Transferee #6935 | [Address on File] | 5/29/2023 | Bitcoin | 0.00675839 | Customer Transfer |
| Confidential Customer Coin Transferee #6935 | [Address on File] | 6/12/2023 | Bitcoin | 0.00335057 | Customer Transfer |
| Confidential Customer Coin Transferee #6936 | [Address on File] | 6/19/2023 | Bitcoin | 0.00033346 | Customer Transfer |
| Confidential Customer Coin Transferee #6937 | [Address on File] | 6/14/2023 | USDC Solana) | 10 | Customer Transfer |
| Confidential Customer Coin Transferee #6938 | [Address on File] | 6/20/2023 | Bitcoin | 0.00037038 | Customer Transfer |
| Confidential Customer Coin Transferee #6939 | [Address on File] | 5/23/2023 | Bitcoin | 0.01118326 | Customer Transfer |
| Confidential Customer Coin Transferee #6940 | [Address on File] | 6/20/2023 | Bitcoin | 0.00208875 | Customer Transfer |
| Confidential Customer Coin Transferee #6941 | [Address on File] | 5/24/2023 | Bitcoin | 0.01263192 | Customer Transfer |
| Confidential Customer Coin Transferee #6941 | [Address on File] | 5/16/2023 | Bitcoin | 0.01222573 | Customer Transfer |
| Confidential Customer Coin Transferee #6942 | [Address on File] | 6/1/2023 | Bitcoin | 0.03171044 | Customer Transfer |
| Confidential Customer Coin Transferee #6943 | [Address on File] | 5/18/2023 | Bitcoin | 0.0524703 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6944 | [Address on File] | 6/5/2023 | Bitcoin | 0.01106622 | Customer Transfer |
| Confidential Customer Coin Transferee #6944 | [Address on File] | 6/8/2023 | Bitcoin | 0.00374907 | Customer Transfer |
| Confidential Customer Coin Transferee #6945 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003653 | Customer Transfer |
| Confidential Customer Coin Transferee #6946 | [Address on File] | 5/16/2023 | Bitcoin | 0.03113675 | Customer Transfer |
| Confidential Customer Coin Transferee #6947 | [Address on File] | 5/23/2023 | Bitcoin | 0.00334409 | Customer Transfer |
| Confidential Customer Coin Transferee #6947 | [Address on File] | 5/29/2023 | Bitcoin | 0.00223484 | Customer Transfer |
| Confidential Customer Coin Transferee #6947 | [Address on File] | 5/25/2023 | Bitcoin | 0.00222875 | Customer Transfer |
| Confidential Customer Coin Transferee #6947 | [Address on File] | 5/27/2023 | Bitcoin | 0.00219468 | Customer Transfer |
| Confidential Customer Coin Transferee #6947 | [Address on File] | 5/19/2023 | Bitcoin | 0.00216125 | Customer Transfer |
| Confidential Customer Coin Transferee #6947 | [Address on File] | 5/17/2023 | Bitcoin | 0.00207893 | Customer Transfer |
| Confidential Customer Coin Transferee #6948 | [Address on File] | 5/16/2023 | Bitcoin | 0.00898129 | Customer Transfer |
| Confidential Customer Coin Transferee #6948 | [Address on File] | 5/16/2023 | Bitcoin | 0.00681442 | Customer Transfer |
| Confidential Customer Coin Transferee #6949 | [Address on File] | 5/22/2023 | Bitcoin | 0.00147498 | Customer Transfer |
| Confidential Customer Coin Transferee #6950 | [Address on File] | 5/24/2023 | Bitcoin | 0.0018626 | Customer Transfer |
| Confidential Customer Coin Transferee #6950 | [Address on File] | 5/17/2023 | Bitcoin | 0.00172848 | Customer Transfer |
| Confidential Customer Coin Transferee #6951 | [Address on File] | 6/20/2023 | Bitcoin | 0.02684271 | Customer Transfer |
| Confidential Customer Coin Transferee #6952 | [Address on File] | 5/26/2023 | Bitcoin | 0.01077917 | Customer Transfer |
| Confidential Customer Coin Transferee #6953 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005614 | Customer Transfer |
| Confidential Customer Coin Transferee #6954 | [Address on File] | 5/22/2023 | Bitcoin | 0.01102634 | Customer Transfer |
| Confidential Customer Coin Transferee #6955 | [Address on File] | 5/16/2023 | Bitcoin | 0.02197209 | Customer Transfer |
| Confidential Customer Coin Transferee #6955 | [Address on File] | 5/20/2023 | Bitcoin | 0.00354435 | Customer Transfer |
| Confidential Customer Coin Transferee #6956 | [Address on File] | 6/19/2023 | Bitcoin | 0.00909904 | Customer Transfer |
| Confidential Customer Coin Transferee #6957 | [Address on File] | 5/26/2023 | Bitcoin | 0.56103044 | Customer Transfer |
| Confidential Customer Coin Transferee #6958 | [Address on File] | 5/26/2023 | Bitcoin | 0.08787728 | Customer Transfer |
| Confidential Customer Coin Transferee #6959 | [Address on File] | 5/16/2023 | Bitcoin | 0.02514006 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | [Address on File] | 6/17/2023 | Bitcoin | 0.00810944 | Customer Transfer |
| Confidential Customer Coin Transferee #6961 | [Address on File] | 6/19/2023 | Bitcoin | 0.00058614 | Customer Transfer |
| Confidential Customer Coin Transferee #6962 | [Address on File] | 5/16/2023 | Bitcoin | 0.04795441 | Customer Transfer |
| Confidential Customer Coin Transferee #6963 | [Address on File] | 5/21/2023 | Bitcoin | 0.01021619 | Customer Transfer |
| Confidential Customer Coin Transferee #6964 | [Address on File] | 5/23/2023 | Bitcoin | 0.03690807 | Customer Transfer |
| Confidential Customer Coin Transferee #6964 | [Address on File] | 5/25/2023 | Bitcoin | 0.0129823 | Customer Transfer |
| Confidential Customer Coin Transferee #6965 | [Address on File] | 6/7/2023 | Bitcoin | 0.00061058 | Customer Transfer |
| Confidential Customer Coin Transferee #6965 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057311 | Customer Transfer |
| Confidential Customer Coin Transferee #6966 | [Address on File] | 5/16/2023 | Bitcoin | 0.01733193 | Customer Transfer |
| Confidential Customer Coin Transferee #6967 | [Address on File] | 6/20/2023 | Bitcoin | 0.00086861 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | [Address on File] | 5/16/2023 | Bitcoin | 0.0517023 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6969 | [Address on File] | 6/19/2023 | Bitcoin | 0.00017575 | Customer Transfer |
| Confidential Customer Coin Transferee #6970 | [Address on File] | 5/21/2023 | Bitcoin | 0.01395092 | Customer Transfer |
| Confidential Customer Coin Transferee #6971 | [Address on File] | 5/29/2023 | Bitcoin | 0.00785752 | Customer Transfer |
| Confidential Customer Coin Transferee #6972 | [Address on File] | 6/19/2023 | Bitcoin | 0.00174377 | Customer Transfer |
| Confidential Customer Coin Transferee #6973 | [Address on File] | 5/25/2023 | Bitcoin | 0.00820952 | Customer Transfer |
| Confidential Customer Coin Transferee #6974 | [Address on File] | 6/20/2023 | Bitcoin | 0.00334493 | Customer Transfer |
| Confidential Customer Coin Transferee #6975 | [Address on File] | 5/22/2023 | Bitcoin | 0.00149301 | Customer Transfer |
| Confidential Customer Coin Transferee #6975 | [Address on File] | 5/20/2023 | Bitcoin | 0.00071552 | Customer Transfer |
| Confidential Customer Coin Transferee #6976 | [Address on File] | 5/16/2023 | Bitcoin | 0.02291927 | Customer Transfer |
| Confidential Customer Coin Transferee #6977 | [Address on File] | 5/25/2023 | Bitcoin | 0.01100328 | Customer Transfer |
| Confidential Customer Coin Transferee #6977 | [Address on File] | 5/18/2023 | Bitcoin | 0.01042533 | Customer Transfer |
| Confidential Customer Coin Transferee #6978 | [Address on File] | 5/22/2023 | Bitcoin | 0.02180996 | Customer Transfer |
| Confidential Customer Coin Transferee #6979 | [Address on File] | 6/20/2023 | Bitcoin | 0.00279829 | Customer Transfer |
| Confidential Customer Coin Transferee #6980 | [Address on File] | 6/20/2023 | Bitcoin | 0.00683099 | Customer Transfer |
| Confidential Customer Coin Transferee #6981 | [Address on File] | 6/19/2023 | Bitcoin | 0.00180441 | Customer Transfer |
| Confidential Customer Coin Transferee #6982 | [Address on File] | 6/19/2023 | Bitcoin | 0.0057083 | Customer Transfer |
| Confidential Customer Coin Transferee #6983 | [Address on File] | 5/17/2023 | Bitcoin | 0.01621289 | Customer Transfer |
| Confidential Customer Coin Transferee #6983 | [Address on File] | 5/29/2023 | Bitcoin | 0.01313345 | Customer Transfer |
| Confidential Customer Coin Transferee #6983 | [Address on File] | 5/26/2023 | Bitcoin | 0.01108887 | Customer Transfer |
| Confidential Customer Coin Transferee #6983 | [Address on File] | 5/20/2023 | Bitcoin | 0.00891849 | Customer Transfer |
| Confidential Customer Coin Transferee #6984 | [Address on File] | 6/20/2023 | Bitcoin | 0.00012474 | Customer Transfer |
| Confidential Customer Coin Transferee #6985 | [Address on File] | 6/20/2023 | Bitcoin | 0.00127836 | Customer Transfer |
| Confidential Customer Coin Transferee #6986 | [Address on File] | 6/20/2023 | Bitcoin | 0.0045512 | Customer Transfer |
| Confidential Customer Coin Transferee #6986 | [Address on File] | 5/19/2023 | Bitcoin | 0.00270191 | Customer Transfer |
| Confidential Customer Coin Transferee #6986 | [Address on File] | 5/22/2023 | Bitcoin | 0.00109692 | Customer Transfer |
| Confidential Customer Coin Transferee #6987 | [Address on File] | 5/26/2023 | Bitcoin | 0.107 | Customer Transfer |
| Confidential Customer Coin Transferee #6988 | [Address on File] | 5/25/2023 | Bitcoin | 0.06620203 | Customer Transfer |
| Confidential Customer Coin Transferee #6989 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004738 | Customer Transfer |
| Confidential Customer Coin Transferee #6990 | [Address on File] | 6/12/2023 | Bitcoin | 0.01600203 | Customer Transfer |
| Confidential Customer Coin Transferee #6990 | [Address on File] | 6/18/2023 | Bitcoin | 0.00180251 | Customer Transfer |
| Confidential Customer Coin Transferee #6991 | [Address on File] | 5/20/2023 | Bitcoin | 0.01152269 | Customer Transfer |
| Confidential Customer Coin Transferee #6992 | [Address on File] | 6/20/2023 | Bitcoin | 0.00080054 | Customer Transfer |
| Confidential Customer Coin Transferee #6993 | [Address on File] | 5/22/2023 | Bitcoin | 0.02656989 | Customer Transfer |
| Confidential Customer Coin Transferee #6994 | [Address on File] | 5/27/2023 | Bitcoin | 0.04 | Customer Transfer |
| Confidential Customer Coin Transferee #6995 | [Address on File] | 5/24/2023 | Bitcoin | 0.00755407 | Customer Transfer |
| Confidential Customer Coin Transferee #6996 | [Address on File] | 5/24/2023 | Bitcoin | 0.0001 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6997 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004351 | Customer Transfer |
| Confidential Customer Coin Transferee #6998 | [Address on File] | 5/25/2023 | Bitcoin | 0.02500062 | Customer Transfer |
| Confidential Customer Coin Transferee #6999 | [Address on File] | 6/19/2023 | Bitcoin | 0.0004077 | Customer Transfer |
| Confidential Customer Coin Transferee #7000 | [Address on File] | 6/20/2023 | Bitcoin | 0.02090643 | Customer Transfer |
| Confidential Customer Coin Transferee #7001 | [Address on File] | 5/16/2023 | Bitcoin | 0.0200082 | Customer Transfer |
| Confidential Customer Coin Transferee #7001 | [Address on File] | 5/16/2023 | Bitcoin | 0.01693656 | Customer Transfer |
| Confidential Customer Coin Transferee #7001 | [Address on File] | 5/27/2023 | Bitcoin | 0.00640614 | Customer Transfer |
| Confidential Customer Coin Transferee #7002 | [Address on File] | 5/16/2023 | Bitcoin | 0.19139049 | Customer Transfer |
| Confidential Customer Coin Transferee #7002 | [Address on File] | 5/21/2023 | Bitcoin | 0.06625859 | Customer Transfer |
| Confidential Customer Coin Transferee #7002 | [Address on File] | 5/27/2023 | Bitcoin | 0.04325724 | Customer Transfer |
| Confidential Customer Coin Transferee #7002 | [Address on File] | 5/23/2023 | Bitcoin | 0.02414566 | Customer Transfer |
| Confidential Customer Coin Transferee #7002 | [Address on File] | 5/29/2023 | Bitcoin | 0.02218961 | Customer Transfer |
| Confidential Customer Coin Transferee #7003 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006037 | Customer Transfer |
| Confidential Customer Coin Transferee #7004 | [Address on File] | 5/20/2023 | Bitcoin | 0.00270774 | Customer Transfer |
| Confidential Customer Coin Transferee #7005 | [Address on File] | 5/19/2023 | Bitcoin | 0.18084101 | Customer Transfer |
| Confidential Customer Coin Transferee #7005 | [Address on File] | 5/16/2023 | Bitcoin | 0.15307423 | Customer Transfer |
| Confidential Customer Coin Transferee #7005 | [Address on File] | 5/20/2023 | Bitcoin | 0.03327676 | Customer Transfer |
| Confidential Customer Coin Transferee #7006 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005799 | Customer Transfer |
| Confidential Customer Coin Transferee #7007 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005815 | Customer Transfer |
| Confidential Customer Coin Transferee #7008 | [Address on File] | 5/27/2023 | Bitcoin | 0.00242347 | Customer Transfer |
| Confidential Customer Coin Transferee #7008 | [Address on File] | 5/26/2023 | Bitcoin | 0.00173473 | Customer Transfer |
| Confidential Customer Coin Transferee #7008 | [Address on File] | 5/23/2023 | Bitcoin | 0.00148229 | Customer Transfer |
| Confidential Customer Coin Transferee #7008 | [Address on File] | 5/19/2023 | Bitcoin | 0.00114401 | Customer Transfer |
| Confidential Customer Coin Transferee #7008 | [Address on File] | 5/16/2023 | Bitcoin | 0.00113877 | Customer Transfer |
| Confidential Customer Coin Transferee #7008 | [Address on File] | 5/26/2023 | Bitcoin | 0.00107629 | Customer Transfer |
| Confidential Customer Coin Transferee #7008 | [Address on File] | 5/30/2023 | Bitcoin | 0.00104164 | Customer Transfer |
| Confidential Customer Coin Transferee #7008 | [Address on File] | 5/26/2023 | Bitcoin | 0.00090275 | Customer Transfer |
| Confidential Customer Coin Transferee #7008 | [Address on File] | 5/26/2023 | Bitcoin | 0.00085423 | Customer Transfer |
| Confidential Customer Coin Transferee #7008 | [Address on File] | 5/21/2023 | Bitcoin | 0.0007701 | Customer Transfer |
| Confidential Customer Coin Transferee #7008 | [Address on File] | 5/23/2023 | Bitcoin | 0.00076452 | Customer Transfer |
| Confidential Customer Coin Transferee #7008 | [Address on File] | 5/29/2023 | Bitcoin | 0.00072601 | Customer Transfer |
| Confidential Customer Coin Transferee #7008 | [Address on File] | 5/26/2023 | Bitcoin | 0.00070596 | Customer Transfer |
| Confidential Customer Coin Transferee #7008 | [Address on File] | 5/20/2023 | Bitcoin | 0.00052445 | Customer Transfer |
| Confidential Customer Coin Transferee #7008 | [Address on File] | 5/23/2023 | Bitcoin | 0.00051069 | Customer Transfer |
| Confidential Customer Coin Transferee #7008 | [Address on File] | 5/17/2023 | Bitcoin | 0.00044188 | Customer Transfer |
| Confidential Customer Coin Transferee #7008 | [Address on File] | 5/22/2023 | Bitcoin | 0.00039862 | Customer Transfer |

In re: Prime Trust, LLC

Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7008 | [Address on File] | 5/22/2023 | Bitcoin | 0.00036311 | Customer Transfer |
| Confidential Customer Coin Transferee #7008 | [Address on File] | 5/27/2023 | Bitcoin | 0.00034675 | Customer Transfer |
| Confidential Customer Coin Transferee #7009 | [Address on File] | 6/19/2023 | Bitcoin | 0.00212554 | Customer Transfer |
| Confidential Customer Coin Transferee #7010 | [Address on File] | 5/29/2023 | Bitcoin | 0.0008617 | Customer Transfer |
| Confidential Customer Coin Transferee #7011 | [Address on File] | 5/27/2023 | Bitcoin | 0.00049174 | Customer Transfer |
| Confidential Customer Coin Transferee #7011 | [Address on File] | 5/29/2023 | Bitcoin | 0.00041308 | Customer Transfer |
| Confidential Customer Coin Transferee #7011 | [Address on File] | 5/26/2023 | Bitcoin | 0.00036839 | Customer Transfer |
| Confidential Customer Coin Transferee #7012 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003243 | Customer Transfer |
| Confidential Customer Coin Transferee #7013 | [Address on File] | 6/19/2023 | Bitcoin | 0.00309776 | Customer Transfer |
| Confidential Customer Coin Transferee #7014 | [Address on File] | 6/20/2023 | Bitcoin | 0.00093405 | Customer Transfer |
| Confidential Customer Coin Transferee #7015 | [Address on File] | 6/20/2023 | Bitcoin | 0.00091085 | Customer Transfer |
| Confidential Customer Coin Transferee #7016 | [Address on File] | 6/19/2023 | Bitcoin | 0.00225319 | Customer Transfer |
| Confidential Customer Coin Transferee #7017 | [Address on File] | 5/24/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #7018 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004303 | Customer Transfer |
| Confidential Customer Coin Transferee #7019 | [Address on File] | 6/20/2023 | Bitcoin | 0.00226886 | Customer Transfer |
| Confidential Customer Coin Transferee #7020 | [Address on File] | 6/20/2023 | Bitcoin | 0.00076451 | Customer Transfer |
| Confidential Customer Coin Transferee #7021 | [Address on File] | 6/16/2023 | Bitcoin | 0.00420736 | Customer Transfer |
| Confidential Customer Coin Transferee #7022 | [Address on File] | 6/20/2023 | Bitcoin | 0.00773271 | Customer Transfer |
| Confidential Customer Coin Transferee #7023 | [Address on File] | 5/16/2023 | Bitcoin | 0.01044346 | Customer Transfer |
| Confidential Customer Coin Transferee #7024 | [Address on File] | 6/20/2023 | Bitcoin | 0.01234244 | Customer Transfer |
| Confidential Customer Coin Transferee #7025 | [Address on File] | 6/20/2023 | Bitcoin | 0.00578695 | Customer Transfer |
| Confidential Customer Coin Transferee #7026 | [Address on File] | 5/17/2023 | Bitcoin | 0.00352338 | Customer Transfer |
| Confidential Customer Coin Transferee #7027 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035215 | Customer Transfer |
| Confidential Customer Coin Transferee #7028 | [Address on File] | 5/16/2023 | Bitcoin | 0.07152023 | Customer Transfer |
| Confidential Customer Coin Transferee #7029 | [Address on File] | 6/20/2023 | Bitcoin | 0.0017092 | Customer Transfer |
| Confidential Customer Coin Transferee #7030 | [Address on File] | 6/20/2023 | Bitcoin | 0.00084187 | Customer Transfer |
| Confidential Customer Coin Transferee #7031 | [Address on File] | 6/7/2023 | Bitcoin | 0.00043418 | Customer Transfer |
| Confidential Customer Coin Transferee #7032 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058642 | Customer Transfer |
| Confidential Customer Coin Transferee #7033 | [Address on File] | 5/28/2023 | Bitcoin | 0.00053598 | Customer Transfer |
| Confidential Customer Coin Transferee #7033 | [Address on File] | 5/30/2023 | Bitcoin | 0.0005273 | Customer Transfer |
| Confidential Customer Coin Transferee #7034 | [Address on File] | 5/23/2023 | Bitcoin | 0.00371445 | Customer Transfer |
| Confidential Customer Coin Transferee #7035 | [Address on File] | 5/28/2023 | USDC Avalanche) | 1195.51314 | Customer Transfer |
| Confidential Customer Coin Transferee #7035 | [Address on File] | 5/21/2023 | USDC Avalanche) | 996.161535 | Customer Transfer |
| Confidential Customer Coin Transferee #7035 | [Address on File] | 5/26/2023 | USDC Avalanche) | 995.962422 | Customer Transfer |
| Confidential Customer Coin Transferee #7035 | [Address on File] | 5/24/2023 | USDC Avalanche) | 496.860627 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7035 | [Address on File] | 6/4/2023 | USDC Avalanche) | 496.801599 | Customer Transfer |
| Confidential Customer Coin Transferee #7035 | [Address on File] | 5/28/2023 | USD Coin | 495.683453 | Customer Transfer |
| Confidential Customer Coin Transferee #7035 | [Address on File] | 5/31/2023 | USDC Avalanche) | 396.921846 | Customer Transfer |
| Confidential Customer Coin Transferee #7035 | [Address on File] | 6/13/2023 | USDC Avalanche) | 247.226386 | Customer Transfer |
| Confidential Customer Coin Transferee #7035 | [Address on File] | 5/28/2023 | USDC Avalanche) | 247.102318 | Customer Transfer |
| Confidential Customer Coin Transferee #7035 | [Address on File] | 6/9/2023 | USDC Avalanche) | 47.496251 | Customer Transfer |
| Confidential Customer Coin Transferee #7036 | [Address on File] | 5/22/2023 | Bitcoin | 0.01029109 | Customer Transfer |
| Confidential Customer Coin Transferee #7036 | [Address on File] | 5/31/2023 | Bitcoin | 0.00440372 | Customer Transfer |
| Confidential Customer Coin Transferee #7037 | [Address on File] | 5/25/2023 | Bitcoin | 0.51401745 | Customer Transfer |
| Confidential Customer Coin Transferee #7038 | [Address on File] | 6/20/2023 | Bitcoin | 0.00695651 | Customer Transfer |
| Confidential Customer Coin Transferee #7039 | [Address on File] | 5/27/2023 | Bitcoin | 0.0156 | Customer Transfer |
| Confidential Customer Coin Transferee #7039 | [Address on File] | 5/27/2023 | Bitcoin | 0.00189422 | Customer Transfer |
| Confidential Customer Coin Transferee #7039 | [Address on File] | 5/30/2023 | Bitcoin | 0.00136007 | Customer Transfer |
| Confidential Customer Coin Transferee #7039 | [Address on File] | 5/29/2023 | Bitcoin | 0.0010419 | Customer Transfer |
| Confidential Customer Coin Transferee #7039 | [Address on File] | 5/21/2023 | Bitcoin | 0.00047806 | Customer Transfer |
| Confidential Customer Coin Transferee #7040 | [Address on File] | 5/24/2023 | Bitcoin | 0.01833434 | Customer Transfer |
| Confidential Customer Coin Transferee #7041 | [Address on File] | 6/18/2023 | Bitcoin | 0.00143588 | Customer Transfer |
| Confidential Customer Coin Transferee #7042 | [Address on File] | 5/24/2023 | Bitcoin | 0.00810976 | Customer Transfer |
| Confidential Customer Coin Transferee #7043 | [Address on File] | 5/30/2023 | Bitcoin | 0.01757805 | Customer Transfer |
| Confidential Customer Coin Transferee #7044 | [Address on File] | 5/27/2023 | Bitcoin | 0.22 | Customer Transfer |
| Confidential Customer Coin Transferee #7045 | [Address on File] | 6/20/2023 | Bitcoin | 0.0003959 | Customer Transfer |
| Confidential Customer Coin Transferee #7046 | [Address on File] | 6/12/2023 | Bitcoin | 0.00118448 | Customer Transfer |
| Confidential Customer Coin Transferee #7047 | [Address on File] | 5/16/2023 | Bitcoin | 0.00174034 | Customer Transfer |
| Confidential Customer Coin Transferee #7048 | [Address on File] | 6/2/2023 | USDC Avalanche) | 1495.162902 | Customer Transfer |
| Confidential Customer Coin Transferee #7048 | [Address on File] | 5/22/2023 | USDC Avalanche) | 996.151539 | Customer Transfer |
| Confidential Customer Coin Transferee #7048 | [Address on File] | 6/15/2023 | Tether USD | 996.061575 | Customer Transfer |
| Confidential Customer Coin Transferee #7048 | [Address on File] | 5/27/2023 | USDC Avalanche) | 995.862895 | Customer Transfer |
| Confidential Customer Coin Transferee #7048 | [Address on File] | 6/7/2023 | Tether USD | 995.51314 | Customer Transfer |
| Confidential Customer Coin Transferee #7048 | [Address on File] | 6/6/2023 | Tether USD | 994.733686 | Customer Transfer |
| Confidential Customer Coin Transferee #7048 | [Address on File] | 6/1/2023 | Ether | 0.263697 | Customer Transfer |
| Confidential Customer Coin Transferee #7048 | [Address on File] | 5/19/2023 | Ether | 0.108391 | Customer Transfer |
| Confidential Customer Coin Transferee #7048 | [Address on File] | 6/7/2023 | Ether | 0.074932 | Customer Transfer |
| Confidential Customer Coin Transferee #7048 | [Address on File] | 6/8/2023 | Bitcoin | 0.074861 | Customer Transfer |
| Confidential Customer Coin Transferee #7048 | [Address on File] | 6/19/2023 | Bitcoin | 0.037285 | Customer Transfer |
| Confidential Customer Coin Transferee #7048 | [Address on File] | 6/6/2023 | Bitcoin | 0.036956 | Customer Transfer |
| Confidential Customer Coin Transferee #7048 | [Address on File] | 5/23/2023 | Ether | 0.023838 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7049 | [Address on File] | 6/19/2023 | Bitcoin | 0.00525042 | Customer Transfer |
| Confidential Customer Coin Transferee #7050 | [Address on File] | 6/20/2023 | Bitcoin | 0.00382507 | Customer Transfer |
| Confidential Customer Coin Transferee #7051 | [Address on File] | 6/12/2023 | Bitcoin | 0.00076987 | Customer Transfer |
| Confidential Customer Coin Transferee #7051 | [Address on File] | 5/16/2023 | Bitcoin | 0.00072728 | Customer Transfer |
| Confidential Customer Coin Transferee #7052 | [Address on File] | 6/1/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #7053 | [Address on File] | 5/24/2023 | Bitcoin | 0.00632409 | Customer Transfer |
| Confidential Customer Coin Transferee #7054 | [Address on File] | 5/21/2023 | Bitcoin | 0.02713893 | Customer Transfer |
| Confidential Customer Coin Transferee #7054 | [Address on File] | 5/21/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #7055 | [Address on File] | 5/29/2023 | Bitcoin | 0.00021555 | Customer Transfer |
| Confidential Customer Coin Transferee #7056 | [Address on File] | 5/20/2023 | Bitcoin | 0.06765081 | Customer Transfer |
| Confidential Customer Coin Transferee #7057 | [Address on File] | 5/19/2023 | Bitcoin | 0.10363878 | Customer Transfer |
| Confidential Customer Coin Transferee #7058 | [Address on File] | 5/25/2023 | Bitcoin | 0.00377044 | Customer Transfer |
| Confidential Customer Coin Transferee #7059 | [Address on File] | 5/20/2023 | Bitcoin | 0.00037002 | Customer Transfer |
| Confidential Customer Coin Transferee #7059 | [Address on File] | 5/26/2023 | Bitcoin | 0.00007556 | Customer Transfer |
| Confidential Customer Coin Transferee #7059 | [Address on File] | 5/26/2023 | Bitcoin | 0.00007556 | Customer Transfer |
| Confidential Customer Coin Transferee #7060 | [Address on File] | 5/22/2023 | Bitcoin | 0.01551788 | Customer Transfer |
| Confidential Customer Coin Transferee #7060 | [Address on File] | 5/18/2023 | Bitcoin | 0.01496894 | Customer Transfer |
| Confidential Customer Coin Transferee #7061 | [Address on File] | 5/27/2023 | Bitcoin | 0.01035034 | Customer Transfer |
| Confidential Customer Coin Transferee #7062 | [Address on File] | 5/24/2023 | Bitcoin | 0.0040203 | Customer Transfer |
| Confidential Customer Coin Transferee #7063 | [Address on File] | 5/19/2023 | Bitcoin | 0.01045895 | Customer Transfer |
| Confidential Customer Coin Transferee #7064 | [Address on File] | 5/23/2023 | Bitcoin | 0.01105097 | Customer Transfer |
| Confidential Customer Coin Transferee #7065 | [Address on File] | 5/25/2023 | Bitcoin | 0.00110758 | Customer Transfer |
| Confidential Customer Coin Transferee #7066 | [Address on File] | 5/31/2023 | Bitcoin | 0.00359455 | Customer Transfer |
| Confidential Customer Coin Transferee #7067 | [Address on File] | 5/19/2023 | Bitcoin | 0.00037024 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/17/2023 | Bitcoin | 0.00236 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/16/2023 | Bitcoin | 0.0023 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/17/2023 | Bitcoin | 0.00182015 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/16/2023 | Bitcoin | 0.0013 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/23/2023 | Bitcoin | 0.0012799 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/18/2023 | Bitcoin | 0.00127 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/19/2023 | Bitcoin | 0.001254 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/19/2023 | Bitcoin | 0.0010768 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/16/2023 | Bitcoin | 0.00100795 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/24/2023 | Bitcoin | 0.00091 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/22/2023 | Bitcoin | 0.00082019 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/28/2023 | Bitcoin | 0.00072121 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/27/2023 | Bitcoin | 0.00070845 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/27/2023 | Bitcoin | 0.00070458 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/23/2023 | Bitcoin | 0.00065862 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/17/2023 | Bitcoin | 0.00059037 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/26/2023 | Bitcoin | 0.000569 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/23/2023 | Bitcoin | 0.0005487 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/31/2023 | Bitcoin | 0.00053661 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/23/2023 | Bitcoin | 0.00044077 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/30/2023 | Bitcoin | 0.0004265 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037363 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/28/2023 | Bitcoin | 0.00036877 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/19/2023 | Bitcoin | 0.00035983 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/23/2023 | Bitcoin | 0.00009495 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/26/2023 | Bitcoin | 0.00009439 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/28/2023 | Bitcoin | 0.00007762 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/22/2023 | Bitcoin | 0.0000554 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/17/2023 | Bitcoin | 0.00004989 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/30/2023 | Bitcoin | 0.00003888 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | [Address on File] | 5/27/2023 | Bitcoin | 0.00003725 | Customer Transfer |
| Confidential Customer Coin Transferee #7069 | [Address on File] | 5/22/2023 | Bitcoin | 0.00615742 | Customer Transfer |
| Confidential Customer Coin Transferee #7070 | [Address on File] | 5/31/2023 | Bitcoin | 0.03590217 | Customer Transfer |
| Confidential Customer Coin Transferee #7070 | [Address on File] | 5/31/2023 | Bitcoin | 0.03506537 | Customer Transfer |
| Confidential Customer Coin Transferee #7071 | [Address on File] | 5/24/2023 | Bitcoin | 0.01202865 | Customer Transfer |
| Confidential Customer Coin Transferee #7072 | [Address on File] | 5/22/2023 | Bitcoin | 0.09467083 | Customer Transfer |
| Confidential Customer Coin Transferee #7072 | [Address on File] | 5/22/2023 | Bitcoin | 0.00126075 | Customer Transfer |
| Confidential Customer Coin Transferee #7073 | [Address on File] | 5/21/2023 | Bitcoin | 0.00921302 | Customer Transfer |
| Confidential Customer Coin Transferee #7074 | [Address on File] | 6/19/2023 | Bitcoin | 0.00035376 | Customer Transfer |
| Confidential Customer Coin Transferee #7075 | [Address on File] | 5/21/2023 | Bitcoin | 0.05616919 | Customer Transfer |
| Confidential Customer Coin Transferee #7076 | [Address on File] | 5/16/2023 | Bitcoin | 0.0038352 | Customer Transfer |
| Confidential Customer Coin Transferee #7077 | [Address on File] | 5/24/2023 | Bitcoin | 0.00371518 | Customer Transfer |
| Confidential Customer Coin Transferee #7078 | [Address on File] | 5/19/2023 | Bitcoin | 0.01479801 | Customer Transfer |
| Confidential Customer Coin Transferee #7078 | [Address on File] | 5/27/2023 | Bitcoin | 0.00742662 | Customer Transfer |
| Confidential Customer Coin Transferee #7078 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179113 | Customer Transfer |
| Confidential Customer Coin Transferee #7079 | [Address on File] | 5/24/2023 | Bitcoin | 0.00121668 | Customer Transfer |
| Confidential Customer Coin Transferee #7080 | [Address on File] | 5/16/2023 | Bitcoin | 0.00164719 | Customer Transfer |
| Confidential Customer Coin Transferee #7080 | [Address on File] | 5/24/2023 | Bitcoin | 0.00022201 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7081 | [Address on File] | 5/27/2023 | Bitcoin | 0.01881374 | Customer Transfer |
| Confidential Customer Coin Transferee #7081 | [Address on File] | 5/22/2023 | Bitcoin | 0.00369635 | Customer Transfer |
| Confidential Customer Coin Transferee #7082 | [Address on File] | 6/15/2023 | Bitcoin | 0.01299206 | Customer Transfer |
| Confidential Customer Coin Transferee #7083 | [Address on File] | 6/20/2023 | Bitcoin | 0.00144667 | Customer Transfer |
| Confidential Customer Coin Transferee #7084 | [Address on File] | 5/30/2023 | Ether | 0.07716645 | Customer Transfer |
| Confidential Customer Coin Transferee #7084 | [Address on File] | 5/30/2023 | Bitcoin | 0.00529337 | Customer Transfer |
| Confidential Customer Coin Transferee #7085 | [Address on File] | 5/22/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #7086 | [Address on File] | 5/23/2023 | Bitcoin | 0.11035936 | Customer Transfer |
| Confidential Customer Coin Transferee #7087 | [Address on File] | 5/22/2023 | Bitcoin | 0.03538195 | Customer Transfer |
| Confidential Customer Coin Transferee #7088 | [Address on File] | 6/20/2023 | Bitcoin | 0.0049617 | Customer Transfer |
| Confidential Customer Coin Transferee #7089 | [Address on File] | 6/20/2023 | Bitcoin | 0.04548979 | Customer Transfer |
| Confidential Customer Coin Transferee #7090 | [Address on File] | 5/16/2023 | Bitcoin | 0.02740957 | Customer Transfer |
| Confidential Customer Coin Transferee #7091 | [Address on File] | 6/12/2023 | Bitcoin | 0.01221796 | Customer Transfer |
| Confidential Customer Coin Transferee #7091 | [Address on File] | 6/20/2023 | Bitcoin | 0.00037817 | Customer Transfer |
| Confidential Customer Coin Transferee #7092 | [Address on File] | 6/20/2023 | Bitcoin | 0.00534758 | Customer Transfer |
| Confidential Customer Coin Transferee #7093 | [Address on File] | 6/20/2023 | Bitcoin | 0.00290666 | Customer Transfer |
| Confidential Customer Coin Transferee #7094 | [Address on File] | 5/29/2023 | Bitcoin | 0.00101225 | Customer Transfer |
| Confidential Customer Coin Transferee #7095 | [Address on File] | 5/19/2023 | Bitcoin | 0.00846732 | Customer Transfer |
| Confidential Customer Coin Transferee #7096 | [Address on File] | 5/21/2023 | Bitcoin | 0.00195407 | Customer Transfer |
| Confidential Customer Coin Transferee #7097 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057886 | Customer Transfer |
| Confidential Customer Coin Transferee #7098 | [Address on File] | 6/20/2023 | Bitcoin | 0.00877441 | Customer Transfer |
| Confidential Customer Coin Transferee #7099 | [Address on File] | 5/25/2023 | Bitcoin | 0.00433942 | Customer Transfer |
| Confidential Customer Coin Transferee #7099 | [Address on File] | 5/24/2023 | Bitcoin | 0.0038191 | Customer Transfer |
| Confidential Customer Coin Transferee #7099 | [Address on File] | 5/17/2023 | Bitcoin | 0.00247546 | Customer Transfer |
| Confidential Customer Coin Transferee #7099 | [Address on File] | 6/6/2023 | Bitcoin | 0.00206455 | Customer Transfer |
| Confidential Customer Coin Transferee #7099 | [Address on File] | 6/20/2023 | Bitcoin | 0.00166602 | Customer Transfer |
| Confidential Customer Coin Transferee #7099 | [Address on File] | 6/9/2023 | Bitcoin | 0.00111936 | Customer Transfer |
| Confidential Customer Coin Transferee #7099 | [Address on File] | 5/23/2023 | Bitcoin | 0.00094076 | Customer Transfer |
| Confidential Customer Coin Transferee #7099 | [Address on File] | 5/19/2023 | Bitcoin | 0.00090719 | Customer Transfer |
| Confidential Customer Coin Transferee #7099 | [Address on File] | 6/1/2023 | Bitcoin | 0.00089213 | Customer Transfer |
| Confidential Customer Coin Transferee #7100 | [Address on File] | 6/9/2023 | Bitcoin | 0.01863984 | Customer Transfer |
| Confidential Customer Coin Transferee #7100 | [Address on File] | 5/18/2023 | Bitcoin | 0.00578217 | Customer Transfer |
| Confidential Customer Coin Transferee #7100 | [Address on File] | 5/25/2023 | Bitcoin | 0.00377053 | Customer Transfer |
| Confidential Customer Coin Transferee #7100 | [Address on File] | 6/12/2023 | Bitcoin | 0.00191325 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7100 | [Address on File] | 6/17/2023 | Bitcoin | 0.00038383 | Customer Transfer |
| Confidential Customer Coin Transferee #7100 | [Address on File] | 6/12/2023 | Bitcoin | 0.00003778 | Customer Transfer |
| Confidential Customer Coin Transferee #7101 | [Address on File] | 5/25/2023 | Bitcoin | 0.00385 | Customer Transfer |
| Confidential Customer Coin Transferee #7102 | [Address on File] | 6/20/2023 | Bitcoin | 0.00117204 | Customer Transfer |
| Confidential Customer Coin Transferee #7103 | [Address on File] | 6/19/2023 | Bitcoin | 0.00896363 | Customer Transfer |
| Confidential Customer Coin Transferee #7104 | [Address on File] | 6/15/2023 | Bitcoin | 0.0005036 | Customer Transfer |
| Confidential Customer Coin Transferee #7105 | [Address on File] | 6/19/2023 | Bitcoin | 0.01974419 | Customer Transfer |
| Confidential Customer Coin Transferee #7105 | [Address on File] | 5/17/2023 | Bitcoin | 0.01192687 | Customer Transfer |
| Confidential Customer Coin Transferee #7106 | [Address on File] | 6/8/2023 | Bitcoin | 0.02939513 | Customer Transfer |
| Confidential Customer Coin Transferee #7107 | [Address on File] | 5/26/2023 | Bitcoin | 0.00551871 | Customer Transfer |
| Confidential Customer Coin Transferee #7107 | [Address on File] | 5/19/2023 | Bitcoin | 0.00541644 | Customer Transfer |
| Confidential Customer Coin Transferee #7108 | [Address on File] | 6/6/2023 | Bitcoin | 0.014251 | Customer Transfer |
| Confidential Customer Coin Transferee #7109 | [Address on File] | 6/18/2023 | USD Coin | 95.594098 | Customer Transfer |
| Confidential Customer Coin Transferee #7110 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006978 | Customer Transfer |
| Confidential Customer Coin Transferee #7111 | [Address on File] | 6/19/2023 | Bitcoin | 0.01925237 | Customer Transfer |
| Confidential Customer Coin Transferee #7112 | [Address on File] | 6/19/2023 | Bitcoin | 0.07102949 | Customer Transfer |
| Confidential Customer Coin Transferee #7113 | [Address on File] | 6/19/2023 | Bitcoin | 0.00091093 | Customer Transfer |
| Confidential Customer Coin Transferee #7114 | [Address on File] | 5/30/2023 | Litecoin | 0.51748556 | Customer Transfer |
| Confidential Customer Coin Transferee #7115 | [Address on File] | 5/26/2023 | Bitcoin | 0.00036796 | Customer Transfer |
| Confidential Customer Coin Transferee #7115 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036087 | Customer Transfer |
| Confidential Customer Coin Transferee #7116 | [Address on File] | 5/19/2023 | Bitcoin | 0.01069986 | Customer Transfer |
| Confidential Customer Coin Transferee #7117 | [Address on File] | 6/20/2023 | Bitcoin | 0.00087498 | Customer Transfer |
| Confidential Customer Coin Transferee #7117 | [Address on File] | 5/23/2023 | Bitcoin | 0.00033563 | Customer Transfer |
| Confidential Customer Coin Transferee #7118 | [Address on File] | 6/20/2023 | Bitcoin | 0.00087331 | Customer Transfer |
| Confidential Customer Coin Transferee #7119 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035845 | Customer Transfer |
| Confidential Customer Coin Transferee #7120 | [Address on File] | 6/19/2023 | Bitcoin | 0.00069588 | Customer Transfer |
| Confidential Customer Coin Transferee #7121 | [Address on File] | 5/22/2023 | Bitcoin | 0.02445846 | Customer Transfer |
| Confidential Customer Coin Transferee #7122 | [Address on File] | 6/8/2023 | Bitcoin | 0.00105172 | Customer Transfer |
| Confidential Customer Coin Transferee #7123 | [Address on File] | 6/19/2023 | Bitcoin | 0.0001162 | Customer Transfer |
| Confidential Customer Coin Transferee #7124 | [Address on File] | 6/20/2023 | Bitcoin | 0.00149597 | Customer Transfer |
| Confidential Customer Coin Transferee #7125 | [Address on File] | 5/23/2023 | Bitcoin | 3.9 | Customer Transfer |
| Confidential Customer Coin Transferee #7125 | [Address on File] | 5/23/2023 | Bitcoin | 3 | Customer Transfer |
| Confidential Customer Coin Transferee #7125 | [Address on File] | 5/23/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #7126 | [Address on File] | 6/20/2023 | Bitcoin | 0.00059685 | Customer Transfer |
| Confidential Customer Coin Transferee #7127 | [Address on File] | 5/17/2023 | Bitcoin | 0.01555245 | Customer Transfer |
| Confidential Customer Coin Transferee #7127 | [Address on File] | 6/20/2023 | Bitcoin | 0.01244052 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7128 | [Address on File] | 6/19/2023 | Bitcoin | 0.00387398 | Customer Transfer |
| Confidential Customer Coin Transferee #7129 | [Address on File] | 5/24/2023 | Bitcoin | 0.00254795 | Customer Transfer |
| Confidential Customer Coin Transferee #7129 | [Address on File] | 5/17/2023 | Bitcoin | 0.00241392 | Customer Transfer |
| Confidential Customer Coin Transferee #7130 | [Address on File] | 6/19/2023 | Bitcoin | 0.00593533 | Customer Transfer |
| Confidential Customer Coin Transferee #7131 | [Address on File] | 6/19/2023 | Bitcoin | 0.00196634 | Customer Transfer |
| Confidential Customer Coin Transferee #7132 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005809 | Customer Transfer |
| Confidential Customer Coin Transferee #7133 | [Address on File] | 6/6/2023 | Bitcoin | 0.00172766 | Customer Transfer |
| Confidential Customer Coin Transferee #7134 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005805 | Customer Transfer |
| Confidential Customer Coin Transferee #7135 | [Address on File] | 5/24/2023 | Bitcoin | 0.00864216 | Customer Transfer |
| Confidential Customer Coin Transferee #7136 | [Address on File] | 5/17/2023 | Bitcoin | 0.00088089 | Customer Transfer |
| Confidential Customer Coin Transferee #7137 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003352 | Customer Transfer |
| Confidential Customer Coin Transferee #7138 | [Address on File] | 5/26/2023 | Bitcoin | 0.00075763 | Customer Transfer |
| Confidential Customer Coin Transferee #7139 | [Address on File] | 6/6/2023 | Bitcoin | 0.03924033 | Customer Transfer |
| Confidential Customer Coin Transferee #7139 | [Address on File] | 5/25/2023 | Bitcoin | 0.03774236 | Customer Transfer |
| Confidential Customer Coin Transferee #7139 | [Address on File] | 5/25/2023 | Bitcoin | 0.01876203 | Customer Transfer |
| Confidential Customer Coin Transferee #7139 | [Address on File] | 5/22/2023 | Bitcoin | 0.01180914 | Customer Transfer |
| Confidential Customer Coin Transferee #7139 | [Address on File] | 5/19/2023 | Bitcoin | 0.01033722 | Customer Transfer |
| Confidential Customer Coin Transferee #7139 | [Address on File] | 6/12/2023 | Bitcoin | 0.00997879 | Customer Transfer |
| Confidential Customer Coin Transferee #7139 | [Address on File] | 5/19/2023 | Bitcoin | 0.0092581 | Customer Transfer |
| Confidential Customer Coin Transferee #7139 | [Address on File] | 5/17/2023 | Bitcoin | 0.00918966 | Customer Transfer |
| Confidential Customer Coin Transferee #7140 | [Address on File] | 6/19/2023 | Bitcoin | 0.00085961 | Customer Transfer |
| Confidential Customer Coin Transferee #7141 | [Address on File] | 6/19/2023 | Bitcoin | 0.00148152 | Customer Transfer |
| Confidential Customer Coin Transferee #7142 | [Address on File] | 5/31/2023 | Bitcoin | 0.00456249 | Customer Transfer |
| Confidential Customer Coin Transferee #7142 | [Address on File] | 5/26/2023 | Bitcoin | 0.00437131 | Customer Transfer |
| Confidential Customer Coin Transferee #7142 | [Address on File] | 6/18/2023 | Bitcoin | 0.00151691 | Customer Transfer |
| Confidential Customer Coin Transferee #7142 | [Address on File] | 6/10/2023 | Bitcoin | 0.00083706 | Customer Transfer |
| Confidential Customer Coin Transferee #7142 | [Address on File] | 5/19/2023 | Bitcoin | 0.00077608 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7142 | [Address on File] | 5/20/2023 | Bitcoin | 0.00073781 | Customer Transfer |
| Confidential Customer Coin Transferee #7142 | [Address on File] | 6/2/2023 | Bitcoin | 0.00072833 | Customer Transfer |
| Confidential Customer Coin Transferee #7143 | [Address on File] | 6/20/2023 | Bitcoin | 0.00024409 | Customer Transfer |
| Confidential Customer Coin Transferee #7144 | [Address on File] | 6/19/2023 | Bitcoin | 0.00084742 | Customer Transfer |
| Confidential Customer Coin Transferee #7145 | [Address on File] | 6/3/2023 | Tether USD | 527.02 | Customer Transfer |
| Confidential Customer Coin Transferee #7145 | [Address on File] | 6/14/2023 | Tether USD | 327.9 | Customer Transfer |
| Confidential Customer Coin Transferee #7146 | [Address on File] | 5/30/2023 | Bitcoin | 0.00545145 | Customer Transfer |
| Confidential Customer Coin Transferee #7147 | [Address on File] | 6/12/2023 | Bitcoin | 0.00298831 | Customer Transfer |
| Confidential Customer Coin Transferee #7147 | [Address on File] | 6/1/2023 | Bitcoin | 0.00183078 | Customer Transfer |
| Confidential Customer Coin Transferee #7147 | [Address on File] | 6/14/2023 | Bitcoin | 0.00171815 | Customer Transfer |
| Confidential Customer Coin Transferee #7147 | [Address on File] | 5/26/2023 | Bitcoin | 0.00149953 | Customer Transfer |
| Confidential Customer Coin Transferee #7147 | [Address on File] | 5/23/2023 | Bitcoin | 0.00146696 | Customer Transfer |
| Confidential Customer Coin Transferee #7147 | [Address on File] | 5/24/2023 | Bitcoin | 0.00112213 | Customer Transfer |
| Confidential Customer Coin Transferee #7147 | [Address on File] | 5/16/2023 | Bitcoin | 0.00109734 | Customer Transfer |
| Confidential Customer Coin Transferee #7147 | [Address on File] | 5/18/2023 | Bitcoin | 0.00103259 | Customer Transfer |
| Confidential Customer Coin Transferee #7147 | [Address on File] | 6/19/2023 | Bitcoin | 0.00059441 | Customer Transfer |
| Confidential Customer Coin Transferee #7148 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035814 | Customer Transfer |
| Confidential Customer Coin Transferee #7149 | [Address on File] | 5/22/2023 | Bitcoin | 0.0407133 | Customer Transfer |
| Confidential Customer Coin Transferee #7150 | [Address on File] | 6/20/2023 | Bitcoin | 0.00366628 | Customer Transfer |
| Confidential Customer Coin Transferee #7151 | [Address on File] | 5/20/2023 | Bitcoin | 0.01009811 | Customer Transfer |
| Confidential Customer Coin Transferee #7152 | [Address on File] | 5/26/2023 | Bitcoin | 0.01057948 | Customer Transfer |
| Confidential Customer Coin Transferee #7153 | [Address on File] | 5/21/2023 | Bitcoin | 0.0031 | Customer Transfer |
| Confidential Customer Coin Transferee #7154 | [Address on File] | 6/19/2023 | Bitcoin | 0.00298743 | Customer Transfer |
| Confidential Customer Coin Transferee #7155 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185223 | Customer Transfer |
| Confidential Customer Coin Transferee #7156 | [Address on File] | 6/20/2023 | Bitcoin | 0.0007965 | Customer Transfer |
| Confidential Customer Coin Transferee #7157 | [Address on File] | 5/31/2023 | Bitcoin | 0.00071547 | Customer Transfer |
| Confidential Customer Coin Transferee #7158 | [Address on File] | 5/27/2023 | Bitcoin | 0.00147821 | Customer Transfer |
| Confidential Customer Coin Transferee #7159 | [Address on File] | 5/20/2023 | Bitcoin | 0.00369979 | Customer Transfer |
| Confidential Customer Coin Transferee #7159 | [Address on File] | 5/20/2023 | Bitcoin | 0.00355451 | Customer Transfer |
| Confidential Customer Coin Transferee #7159 | [Address on File] | 5/21/2023 | Bitcoin | 0.00351852 | Customer Transfer |
| Confidential Customer Coin Transferee #7159 | [Address on File] | 5/20/2023 | Bitcoin | 0.00351431 | Customer Transfer |
| Confidential Customer Coin Transferee #7159 | [Address on File] | 5/20/2023 | Bitcoin | 0.00330673 | Customer Transfer |
| Confidential Customer Coin Transferee #7159 | [Address on File] | 5/22/2023 | Bitcoin | 0.00163114 | Customer Transfer |
| Confidential Customer Coin Transferee #7159 | [Address on File] | 5/23/2023 | Bitcoin | 0.00089051 | Customer Transfer |
| Confidential Customer Coin Transferee #7159 | [Address on File] | 5/23/2023 | Bitcoin | 0.0006563 | Customer Transfer |
| Confidential Customer Coin Transferee #7159 | [Address on File] | 5/25/2023 | Bitcoin | 0.00035075 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7159 | [Address on File] | 5/21/2023 | Bitcoin | 0.00027378 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | [Address on File] | 5/25/2023 | Bitcoin | 0.00182209 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | [Address on File] | 5/18/2023 | Bitcoin | 0.0017877 | Customer Transfer |
| Confidential Customer Coin Transferee #7161 | [Address on File] | 5/16/2023 | Bitcoin | 0.04532803 | Customer Transfer |
| Confidential Customer Coin Transferee #7162 | [Address on File] | 6/19/2023 | Bitcoin | 0.0004875 | Customer Transfer |
| Confidential Customer Coin Transferee #7163 | [Address on File] | 5/24/2023 | Bitcoin | 0.00253865 | Customer Transfer |
| Confidential Customer Coin Transferee #7163 | [Address on File] | 5/17/2023 | Bitcoin | 0.00241746 | Customer Transfer |
| Confidential Customer Coin Transferee #7164 | [Address on File] | 6/2/2023 | Bitcoin | 0.00036053 | Customer Transfer |
| Confidential Customer Coin Transferee #7165 | [Address on File] | 6/20/2023 | Bitcoin | 0.0003845 | Customer Transfer |
| Confidential Customer Coin Transferee #7166 | [Address on File] | 6/20/2023 | Bitcoin | 0.00059207 | Customer Transfer |
| Confidential Customer Coin Transferee #7167 | [Address on File] | 5/26/2023 | Bitcoin | 0.00074275 | Customer Transfer |
| Confidential Customer Coin Transferee #7167 | [Address on File] | 5/26/2023 | Bitcoin | 0.00072903 | Customer Transfer |
| Confidential Customer Coin Transferee #7167 | [Address on File] | 5/26/2023 | Bitcoin | 0.00068135 | Customer Transfer |
| Confidential Customer Coin Transferee #7167 | [Address on File] | 5/19/2023 | Bitcoin | 0.00067372 | Customer Transfer |
| Confidential Customer Coin Transferee #7168 | [Address on File] | 5/16/2023 | Bitcoin | 0.01723931 | Customer Transfer |
| Confidential Customer Coin Transferee #7169 | [Address on File] | 5/26/2023 | Bitcoin | 0.00934419 | Customer Transfer |
| Confidential Customer Coin Transferee #7170 | [Address on File] | 5/26/2023 | Bitcoin | 0.00367993 | Customer Transfer |
| Confidential Customer Coin Transferee #7170 | [Address on File] | 5/19/2023 | Bitcoin | 0.00362093 | Customer Transfer |
| Confidential Customer Coin Transferee #7171 | [Address on File] | 6/19/2023 | Bitcoin | 0.00154585 | Customer Transfer |
| Confidential Customer Coin Transferee #7172 | [Address on File] | 6/11/2023 | USDC Avalanche) | 152.343359 | Customer Transfer |
| Confidential Customer Coin Transferee #7172 | [Address on File] | 6/10/2023 | USDC Avalanche) | 148.370977 | Customer Transfer |
| Confidential Customer Coin Transferee #7172 | [Address on File] | 6/10/2023 | USDC Avalanche) | 111.434282 | Customer Transfer |
| Confidential Customer Coin Transferee #7173 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004674 | Customer Transfer |
| Confidential Customer Coin Transferee #7174 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003834 | Customer Transfer |
| Confidential Customer Coin Transferee #7175 | [Address on File] | 5/27/2023 | Bitcoin | 0.00094676 | Customer Transfer |
| Confidential Customer Coin Transferee #7175 | [Address on File] | 5/21/2023 | Bitcoin | 0.00084239 | Customer Transfer |
| Confidential Customer Coin Transferee #7176 | [Address on File] | 5/23/2023 | Bitcoin | 0.00564 | Customer Transfer |
| Confidential Customer Coin Transferee #7177 | [Address on File] | 5/17/2023 | Bitcoin | 0.01015533 | Customer Transfer |
| Confidential Customer Coin Transferee #7178 | [Address on File] | 5/29/2023 | Bitcoin | 0.12543287 | Customer Transfer |
| Confidential Customer Coin Transferee #7179 | [Address on File] | 5/16/2023 | Bitcoin | 0.00033029 | Customer Transfer |
| Confidential Customer Coin Transferee #7179 | [Address on File] | 5/16/2023 | Bitcoin | 0.00003671 | Customer Transfer |
| Confidential Customer Coin Transferee #7180 | [Address on File] | 5/29/2023 | Bitcoin | 0.00195659 | Customer Transfer |
| Confidential Customer Coin Transferee #7180 | [Address on File] | 5/22/2023 | Bitcoin | 0.00182097 | Customer Transfer |
| Confidential Customer Coin Transferee #7180 | [Address on File] | 5/29/2023 | Bitcoin | 0.00174318 | Customer Transfer |
| Confidential Customer Coin Transferee #7181 | [Address on File] | 5/20/2023 | Bitcoin | 0.01024422 | Customer Transfer |
| Confidential Customer Coin Transferee #7182 | [Address on File] | 5/26/2023 | Bitcoin | 0.00376579 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7182 | [Address on File] | 5/28/2023 | Bitcoin | 0.00182277 | Customer Transfer |
| Confidential Customer Coin Transferee #7183 | [Address on File] | 6/6/2023 | Bitcoin | 0.01540099 | Customer Transfer |
| Confidential Customer Coin Transferee #7184 | [Address on File] | 5/18/2023 | Bitcoin | 0.01815189 | Customer Transfer |
| Confidential Customer Coin Transferee #7184 | [Address on File] | 5/16/2023 | Bitcoin | 0.00643902 | Customer Transfer |
| Confidential Customer Coin Transferee #7184 | [Address on File] | 5/21/2023 | Bitcoin | 0.00369396 | Customer Transfer |
| Confidential Customer Coin Transferee #7184 | [Address on File] | 5/17/2023 | Bitcoin | 0.00355324 | Customer Transfer |
| Confidential Customer Coin Transferee #7184 | [Address on File] | 5/17/2023 | Bitcoin | 0.00109146 | Customer Transfer |
| Confidential Customer Coin Transferee #7184 | [Address on File] | 5/31/2023 | Bitcoin | 0.00107415 | Customer Transfer |
| Confidential Customer Coin Transferee #7184 | [Address on File] | 5/26/2023 | Bitcoin | 0.00100377 | Customer Transfer |
| Confidential Customer Coin Transferee #7184 | [Address on File] | 5/16/2023 | Bitcoin | 0.00095696 | Customer Transfer |
| Confidential Customer Coin Transferee #7185 | [Address on File] | 5/18/2023 | Bitcoin | 0.00090649 | Customer Transfer |
| Confidential Customer Coin Transferee #7185 | [Address on File] | 5/20/2023 | Bitcoin | 0.00076877 | Customer Transfer |
| Confidential Customer Coin Transferee #7185 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074656 | Customer Transfer |
| Confidential Customer Coin Transferee #7185 | [Address on File] | 5/19/2023 | Bitcoin | 0.00073802 | Customer Transfer |
| Confidential Customer Coin Transferee #7185 | [Address on File] | 5/21/2023 | Bitcoin | 0.00073359 | Customer Transfer |
| Confidential Customer Coin Transferee #7185 | [Address on File] | 5/19/2023 | Bitcoin | 0.00052626 | Customer Transfer |
| Confidential Customer Coin Transferee #7186 | [Address on File] | 5/18/2023 | Bitcoin | 0.01879389 | Customer Transfer |
| Confidential Customer Coin Transferee #7187 | [Address on File] | 5/21/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #7187 | [Address on File] | 5/21/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #7188 | [Address on File] | 5/18/2023 | Bitcoin | 0.09 | Customer Transfer |
| Confidential Customer Coin Transferee #7188 | [Address on File] | 5/20/2023 | Bitcoin | 0.0073 | Customer Transfer |
| Confidential Customer Coin Transferee #7188 | [Address on File] | 5/30/2023 | Bitcoin | 0.0044 | Customer Transfer |
| Confidential Customer Coin Transferee #7188 | [Address on File] | 5/23/2023 | Bitcoin | 0.00076 | Customer Transfer |
| Confidential Customer Coin Transferee #7189 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006015 | Customer Transfer |
| Confidential Customer Coin Transferee #7190 | [Address on File] | 6/19/2023 | Bitcoin | 0.00036797 | Customer Transfer |
| Confidential Customer Coin Transferee #7191 | [Address on File] | 6/20/2023 | Bitcoin | 0.03298196 | Customer Transfer |
| Confidential Customer Coin Transferee #7192 | [Address on File] | 5/16/2023 | Bitcoin | 0.0344084 | Customer Transfer |
| Confidential Customer Coin Transferee #7193 | [Address on File] | 5/26/2023 | Bitcoin | 0.01013274 | Customer Transfer |
| Confidential Customer Coin Transferee #7194 | [Address on File] | 6/20/2023 | Bitcoin | 0.00081412 | Customer Transfer |
| Confidential Customer Coin Transferee #7195 | [Address on File] | 5/16/2023 | Bitcoin | 0.03622332 | Customer Transfer |
| Confidential Customer Coin Transferee #7195 | [Address on File] | 5/16/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #7196 | [Address on File] | 5/23/2023 | Bitcoin | 0.01565475 | Customer Transfer |
| Confidential Customer Coin Transferee #7196 | [Address on File] | 5/29/2023 | Bitcoin | 0.00222131 | Customer Transfer |
| Confidential Customer Coin Transferee #7197 | [Address on File] | 6/20/2023 | Bitcoin | 0.00150999 | Customer Transfer |
| Confidential Customer Coin Transferee #7198 | [Address on File] | 5/20/2023 | Bitcoin | 0.03531721 | Customer Transfer |
| Confidential Customer Coin Transferee #7199 | [Address on File] | 5/16/2023 | Bitcoin | 0.0534267 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7200 | [Address on File] | 5/29/2023 | Bitcoin | 0.00560712 | Customer Transfer |
| Confidential Customer Coin Transferee #7200 | [Address on File] | 6/15/2023 | Bitcoin | 0.0039724 | Customer Transfer |
| Confidential Customer Coin Transferee #7200 | [Address on File] | 6/12/2023 | Bitcoin | 0.00386688 | Customer Transfer |
| Confidential Customer Coin Transferee #7200 | [Address on File] | 5/22/2023 | Bitcoin | 0.00373404 | Customer Transfer |
| Confidential Customer Coin Transferee #7200 | [Address on File] | 6/6/2023 | Bitcoin | 0.00154817 | Customer Transfer |
| Confidential Customer Coin Transferee #7201 | [Address on File] | 6/19/2023 | Bitcoin | 0.00035191 | Customer Transfer |
| Confidential Customer Coin Transferee #7202 | [Address on File] | 6/15/2023 | Bitcoin | 0.00179176 | Customer Transfer |
| Confidential Customer Coin Transferee #7203 | [Address on File] | 6/20/2023 | Bitcoin | 0.00567652 | Customer Transfer |
| Confidential Customer Coin Transferee #7204 | [Address on File] | 5/20/2023 | Bitcoin | 0.00695883 | Customer Transfer |
| Confidential Customer Coin Transferee #7205 | [Address on File] | 5/31/2023 | Bitcoin | 0.02901214 | Customer Transfer |
| Confidential Customer Coin Transferee #7206 | [Address on File] | 6/20/2023 | Bitcoin | 0.21401753 | Customer Transfer |
| Confidential Customer Coin Transferee #7207 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003829 | Customer Transfer |
| Confidential Customer Coin Transferee #7208 | [Address on File] | 6/7/2023 | Bitcoin | 0.00044283 | Customer Transfer |
| Confidential Customer Coin Transferee #7209 | [Address on File] | 6/19/2023 | Bitcoin | 0.00355223 | Customer Transfer |
| Confidential Customer Coin Transferee #7210 | [Address on File] | 6/19/2023 | Bitcoin | 0.00325168 | Customer Transfer |
| Confidential Customer Coin Transferee #7211 | [Address on File] | 5/30/2023 | Bitcoin | 0.00085747 | Customer Transfer |
| Confidential Customer Coin Transferee #7211 | [Address on File] | 5/20/2023 | Bitcoin | 0.00073481 | Customer Transfer |
| Confidential Customer Coin Transferee #7212 | [Address on File] | 5/22/2023 | Bitcoin | 0.00251506 | Customer Transfer |
| Confidential Customer Coin Transferee #7212 | [Address on File] | 5/22/2023 | Bitcoin | 0.00185881 | Customer Transfer |
| Confidential Customer Coin Transferee #7212 | [Address on File] | 5/22/2023 | Bitcoin | 0.00185845 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/17/2023 | Bitcoin | 0.00059056 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/18/2023 | Bitcoin | 0.00051097 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/24/2023 | Bitcoin | 0.00049481 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037878 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037367 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037289 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/17/2023 | Bitcoin | 0.00037031 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/20/2023 | Bitcoin | 0.00037027 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/17/2023 | Bitcoin | 0.00037026 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/19/2023 | Bitcoin | 0.00037001 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/25/2023 | Bitcoin | 0.00036885 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/25/2023 | Bitcoin | 0.00036843 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/25/2023 | Bitcoin | 0.00036811 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/25/2023 | Bitcoin | 0.00036788 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/24/2023 | Bitcoin | 0.00036781 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/25/2023 | Bitcoin | 0.00036769 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036761 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/31/2023 | Bitcoin | 0.00036739 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036733 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/25/2023 | Bitcoin | 0.00036721 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036684 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/31/2023 | Bitcoin | 0.00036654 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/25/2023 | Bitcoin | 0.00036617 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/28/2023 | Bitcoin | 0.00036614 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/25/2023 | Bitcoin | 0.00036605 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/25/2023 | Bitcoin | 0.00036557 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/18/2023 | Bitcoin | 0.00036552 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/18/2023 | Bitcoin | 0.00036506 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036503 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/18/2023 | Bitcoin | 0.00036327 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/18/2023 | Bitcoin | 0.00036296 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036196 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/23/2023 | Bitcoin | 0.00035974 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/31/2023 | Bitcoin | 0.00035608 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/31/2023 | Bitcoin | 0.00035569 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/21/2023 | Bitcoin | 0.0003546 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/25/2023 | Bitcoin | 0.00035406 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/22/2023 | Bitcoin | 0.00035223 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/19/2023 | Bitcoin | 0.00035169 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/19/2023 | Bitcoin | 0.00035167 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/24/2023 | Bitcoin | 0.00034999 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/30/2023 | Bitcoin | 0.00034732 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/28/2023 | Bitcoin | 0.00034411 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/29/2023 | Bitcoin | 0.0003427 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/29/2023 | Bitcoin | 0.00034253 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/21/2023 | Bitcoin | 0.00033749 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/17/2023 | Bitcoin | 0.00033322 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/20/2023 | Bitcoin | 0.00033296 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/24/2023 | Bitcoin | 0.00032931 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/28/2023 | Bitcoin | 0.00032898 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/18/2023 | Bitcoin | 0.00032697 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/20/2023 | Bitcoin | 0.00031491 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/23/2023 | Bitcoin | 0.00031469 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/19/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/23/2023 | Bitcoin | 0.00029417 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/25/2023 | Bitcoin | 0.000227 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/22/2023 | Bitcoin | 0.00021294 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/30/2023 | Bitcoin | 0.00020799 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/28/2023 | Bitcoin | 0.00019573 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/27/2023 | Bitcoin | 0.00019335 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/24/2023 | Bitcoin | 0.00018592 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/22/2023 | Bitcoin | 0.00018528 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/19/2023 | Bitcoin | 0.00018496 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/20/2023 | Bitcoin | 0.00018488 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/25/2023 | Bitcoin | 0.00018435 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/28/2023 | Bitcoin | 0.00018266 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/25/2023 | Bitcoin | 0.00018198 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/23/2023 | Bitcoin | 0.00018172 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/19/2023 | Bitcoin | 0.00018146 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/23/2023 | Bitcoin | 0.00018143 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/18/2023 | Bitcoin | 0.0001814 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/26/2023 | Bitcoin | 0.00018111 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/22/2023 | Bitcoin | 0.00018088 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/26/2023 | Bitcoin | 0.00018064 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/25/2023 | Bitcoin | 0.00017904 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/22/2023 | Bitcoin | 0.00017836 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/24/2023 | Bitcoin | 0.00017832 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/19/2023 | Bitcoin | 0.0001776 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/24/2023 | Bitcoin | 0.00017754 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/28/2023 | Bitcoin | 0.00017749 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/21/2023 | Bitcoin | 0.00017747 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/23/2023 | Bitcoin | 0.00017725 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/21/2023 | Bitcoin | 0.00017651 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/21/2023 | Bitcoin | 0.00017628 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/31/2023 | Bitcoin | 0.00017613 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/28/2023 | Bitcoin | 0.00017591 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/24/2023 | Bitcoin | 0.00017565 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/28/2023 | Bitcoin | 0.0001755 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/19/2023 | Bitcoin | 0.00017524 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/22/2023 | Bitcoin | 0.00017417 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/22/2023 | Bitcoin | 0.00017414 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/30/2023 | Bitcoin | 0.00017196 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/29/2023 | Bitcoin | 0.00016966 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/22/2023 | Bitcoin | 0.00016804 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/20/2023 | Bitcoin | 0.00016655 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/31/2023 | Bitcoin | 0.00016521 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/31/2023 | Bitcoin | 0.00016482 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/24/2023 | Bitcoin | 0.00016362 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/31/2023 | Bitcoin | 0.00015554 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/25/2023 | Bitcoin | 0.00014636 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/31/2023 | Bitcoin | 0.00014138 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/22/2023 | Bitcoin | 0.00014053 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 6/1/2023 | Bitcoin | 0.00013351 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/28/2023 | Bitcoin | 0.00012269 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/31/2023 | Bitcoin | 0.00012007 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/31/2023 | Bitcoin | 0.00007609 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | [Address on File] | 5/17/2023 | Bitcoin | 0.00006696 | Customer Transfer |
| Confidential Customer Coin Transferee #7214 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037157 | Customer Transfer |
| Confidential Customer Coin Transferee #7214 | [Address on File] | 5/27/2023 | Bitcoin | 0.00018625 | Customer Transfer |
| Confidential Customer Coin Transferee #7215 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003415 | Customer Transfer |
| Confidential Customer Coin Transferee #7216 | [Address on File] | 6/20/2023 | Bitcoin | 0.00033455 | Customer Transfer |
| Confidential Customer Coin Transferee #7217 | [Address on File] | 5/20/2023 | Bitcoin | 0.01163929 | Customer Transfer |
| Confidential Customer Coin Transferee #7218 | [Address on File] | 5/30/2023 | Bitcoin | 0.01253329 | Customer Transfer |
| Confidential Customer Coin Transferee #7219 | [Address on File] | 5/22/2023 | USD Coin Stellar) | 29.08 | Customer Transfer |
| Confidential Customer Coin Transferee #7219 | [Address on File] | 5/29/2023 | USD Coin Stellar) | 9.69 | Customer Transfer |
| Confidential Customer Coin Transferee #7219 | [Address on File] | 5/30/2023 | USD Coin Stellar) | 9.69 | Customer Transfer |
| Confidential Customer Coin Transferee #7219 | [Address on File] | 6/5/2023 | USD Coin Stellar) | 9.69 | Customer Transfer |
| Confidential Customer Coin Transferee #7219 | [Address on File] | 6/5/2023 | USD Coin Stellar) | 9.69 | Customer Transfer |
| Confidential Customer Coin Transferee #7219 | [Address on File] | 6/7/2023 | USD Coin Stellar) | 9.69 | Customer Transfer |
| Confidential Customer Coin Transferee #7219 | [Address on File] | 6/12/2023 | USD Coin Stellar) | 9.69 | Customer Transfer |
| Confidential Customer Coin Transferee #7220 | [Address on File] | 5/18/2023 | Bitcoin | 0.5 | Customer Transfer |
| Confidential Customer Coin Transferee #7221 | [Address on File] | 6/19/2023 | Bitcoin | 0.00362552 | Customer Transfer |
| Confidential Customer Coin Transferee #7222 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004381 | Customer Transfer |
| Confidential Customer Coin Transferee #7223 | [Address on File] | 6/20/2023 | Bitcoin | 0.000058 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7224 | [Address on File] | 5/25/2023 | Bitcoin | 0.0022473 | Customer Transfer |
| Confidential Customer Coin Transferee #7225 | [Address on File] | 6/20/2023 | Bitcoin | 0.00359157 | Customer Transfer |
| Confidential Customer Coin Transferee #7226 | [Address on File] | 5/18/2023 | Bitcoin | 0.04929201 | Customer Transfer |
| Confidential Customer Coin Transferee #7227 | [Address on File] | 5/29/2023 | Bitcoin | 0.01426221 | Customer Transfer |
| Confidential Customer Coin Transferee #7227 | [Address on File] | 5/28/2023 | Bitcoin | 0.00366379 | Customer Transfer |
| Confidential Customer Coin Transferee #7228 | [Address on File] | 5/30/2023 | Bitcoin | 0.07124766 | Customer Transfer |
| Confidential Customer Coin Transferee #7229 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006003 | Customer Transfer |
| Confidential Customer Coin Transferee #7230 | [Address on File] | 5/30/2023 | Bitcoin | 0.0428 | Customer Transfer |
| Confidential Customer Coin Transferee #7230 | [Address on File] | 5/16/2023 | Bitcoin | 0.03050198 | Customer Transfer |
| Confidential Customer Coin Transferee #7230 | [Address on File] | 5/24/2023 | Bitcoin | 0.02771292 | Customer Transfer |
| Confidential Customer Coin Transferee #7230 | [Address on File] | 5/30/2023 | Bitcoin | 0.02140812 | Customer Transfer |
| Confidential Customer Coin Transferee #7231 | [Address on File] | 6/19/2023 | Bitcoin | 0.00180915 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/16/2023 | Bitcoin | 0.00460914 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/18/2023 | Bitcoin | 0.00438853 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/30/2023 | Bitcoin | 0.00415441 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/29/2023 | Bitcoin | 0.00358979 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/27/2023 | Bitcoin | 0.00286784 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 6/1/2023 | Bitcoin | 0.00273317 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/30/2023 | Bitcoin | 0.00232778 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/29/2023 | Bitcoin | 0.00226573 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/31/2023 | Bitcoin | 0.00225169 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/26/2023 | Bitcoin | 0.00186937 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179722 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/29/2023 | Bitcoin | 0.00178057 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/17/2023 | Bitcoin | 0.00164291 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/17/2023 | Bitcoin | 0.00157915 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/20/2023 | Bitcoin | 0.00147133 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/28/2023 | Bitcoin | 0.0012627 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/23/2023 | Bitcoin | 0.00105503 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/29/2023 | Bitcoin | 0.00096574 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/27/2023 | Bitcoin | 0.00085818 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/24/2023 | Bitcoin | 0.00073073 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/22/2023 | Bitcoin | 0.00062982 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/19/2023 | Bitcoin | 0.00062945 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/25/2023 | Bitcoin | 0.00062087 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7232 | [Address on File] | 6/1/2023 | Bitcoin | 0.00059204 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/22/2023 | Bitcoin | 0.00055368 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/24/2023 | Bitcoin | 0.00053805 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/29/2023 | Bitcoin | 0.00052761 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/23/2023 | Bitcoin | 0.00044188 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037317 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037135 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/23/2023 | Bitcoin | 0.00034941 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/21/2023 | Bitcoin | 0.00034032 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/20/2023 | Bitcoin | 0.00033189 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/20/2023 | Bitcoin | 0.00032296 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/25/2023 | Bitcoin | 0.00023683 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/22/2023 | Bitcoin | 0.00022426 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/21/2023 | Bitcoin | 0.00019473 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | [Address on File] | 5/19/2023 | Bitcoin | 0.00019427 | Customer Transfer |
| Confidential Customer Coin Transferee #7233 | [Address on File] | 5/26/2023 | Bitcoin | 0.00386207 | Customer Transfer |
| Confidential Customer Coin Transferee #7233 | [Address on File] | 5/19/2023 | Bitcoin | 0.00104881 | Customer Transfer |
| Confidential Customer Coin Transferee #7234 | [Address on File] | 6/19/2023 | Bitcoin | 0.0028928 | Customer Transfer |
| Confidential Customer Coin Transferee #7235 | [Address on File] | 5/31/2023 | Tether USD | 137.0273 | Customer Transfer |
| Confidential Customer Coin Transferee #7236 | [Address on File] | 5/31/2023 | Tether USD | 1966.87 | Customer Transfer |
| Confidential Customer Coin Transferee #7236 | [Address on File] | 6/13/2023 | Tether USD | 711 | Customer Transfer |
| Confidential Customer Coin Transferee #7237 | [Address on File] | 5/29/2023 | Bitcoin | 0.00328683 | Customer Transfer |
| Confidential Customer Coin Transferee #7237 | [Address on File] | 5/29/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #7237 | [Address on File] | 5/29/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #7238 | [Address on File] | 5/26/2023 | Bitcoin | 0.08695914 | Customer Transfer |
| Confidential Customer Coin Transferee #7238 | [Address on File] | 5/19/2023 | Bitcoin | 0.07021252 | Customer Transfer |
| Confidential Customer Coin Transferee #7239 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005825 | Customer Transfer |
| Confidential Customer Coin Transferee #7240 | [Address on File] | 6/19/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #7241 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005876 | Customer Transfer |
| Confidential Customer Coin Transferee #7242 | [Address on File] | 6/20/2023 | Bitcoin | 0.00033939 | Customer Transfer |
| Confidential Customer Coin Transferee #7243 | [Address on File] | 5/21/2023 | Bitcoin | 0.00037899 | Customer Transfer |
| Confidential Customer Coin Transferee #7244 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003644 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7245 | [Address on File] | 5/18/2023 | Bitcoin | 0.00013996 | Customer Transfer |
| Confidential Customer Coin Transferee #7245 | [Address on File] | 5/28/2023 | Bitcoin | 0.00005904 | Customer Transfer |
| Confidential Customer Coin Transferee #7245 | [Address on File] | 5/30/2023 | Bitcoin | 0.00005722 | Customer Transfer |
| Confidential Customer Coin Transferee #7245 | [Address on File] | 5/22/2023 | Bitcoin | 0.00005233 | Customer Transfer |
| Confidential Customer Coin Transferee #7245 | [Address on File] | 5/28/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #7245 | [Address on File] | 5/30/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #7245 | [Address on File] | 5/25/2023 | Bitcoin | 0.00004964 | Customer Transfer |
| Confidential Customer Coin Transferee #7245 | [Address on File] | 5/25/2023 | Bitcoin | 0.00004938 | Customer Transfer |
| Confidential Customer Coin Transferee #7245 | [Address on File] | 5/26/2023 | Bitcoin | 0.00004792 | Customer Transfer |
| Confidential Customer Coin Transferee #7245 | [Address on File] | 5/23/2023 | Bitcoin | 0.00004619 | Customer Transfer |
| Confidential Customer Coin Transferee #7245 | [Address on File] | 5/23/2023 | Bitcoin | 0.000045 | Customer Transfer |
| Confidential Customer Coin Transferee #7245 | [Address on File] | 5/25/2023 | Bitcoin | 0.000045 | Customer Transfer |
| Confidential Customer Coin Transferee #7245 | [Address on File] | 5/25/2023 | Bitcoin | 0.000045 | Customer Transfer |
| Confidential Customer Coin Transferee #7245 | [Address on File] | 5/26/2023 | Bitcoin | 0.000045 | Customer Transfer |
| Confidential Customer Coin Transferee #7245 | [Address on File] | 5/31/2023 | Bitcoin | 0.00004379 | Customer Transfer |
| Confidential Customer Coin Transferee #7245 | [Address on File] | 5/22/2023 | Bitcoin | 0.00004 | Customer Transfer |
| Confidential Customer Coin Transferee #7245 | [Address on File] | 5/31/2023 | Bitcoin | 0.00004 | Customer Transfer |
| Confidential Customer Coin Transferee #7245 | [Address on File] | 5/22/2023 | Bitcoin | 0.00003695 | Customer Transfer |
| Confidential Customer Coin Transferee #7245 | [Address on File] | 5/29/2023 | Bitcoin | 0.00003614 | Customer Transfer |
| Confidential Customer Coin Transferee #7245 | [Address on File] | 5/29/2023 | Bitcoin | 0.000035 | Customer Transfer |
| Confidential Customer Coin Transferee #7245 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001858 | Customer Transfer |
| Confidential Customer Coin Transferee #7245 | [Address on File] | 5/22/2023 | Bitcoin | 0.00001849 | Customer Transfer |
| Confidential Customer Coin Transferee #7246 | [Address on File] | 6/2/2023 | Bitcoin | 0.00017173 | Customer Transfer |
| Confidential Customer Coin Transferee #7246 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003827 | Customer Transfer |
| Confidential Customer Coin Transferee #7247 | [Address on File] | 5/20/2023 | Bitcoin | 0.0008994 | Customer Transfer |
| Confidential Customer Coin Transferee #7248 | [Address on File] | 6/19/2023 | Bitcoin | 0.00058404 | Customer Transfer |
| Confidential Customer Coin Transferee #7249 | [Address on File] | 6/7/2023 | Bitcoin | 0.00564257 | Customer Transfer |
| Confidential Customer Coin Transferee #7250 | [Address on File] | 5/25/2023 | Bitcoin | 0.00989739 | Customer Transfer |
| Confidential Customer Coin Transferee #7250 | [Address on File] | 5/17/2023 | Bitcoin | 0.00264073 | Customer Transfer |
| Confidential Customer Coin Transferee #7251 | [Address on File] | 6/20/2023 | Bitcoin | 0.00018406 | Customer Transfer |
| Confidential Customer Coin Transferee #7252 | [Address on File] | 6/13/2023 | USDC Avalanche) | 47.001199 | Customer Transfer |
| Confidential Customer Coin Transferee #7253 | [Address on File] | 6/20/2023 | Bitcoin | 0.00763241 | Customer Transfer |
| Confidential Customer Coin Transferee #7254 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005685 | Customer Transfer |
| Confidential Customer Coin Transferee #7255 | [Address on File] | 6/12/2023 | Bitcoin | 0.00094291 | Customer Transfer |
| Confidential Customer Coin Transferee #7255 | [Address on File] | 6/6/2023 | Bitcoin | 0.00047686 | Customer Transfer |
| Confidential Customer Coin Transferee #7256 | [Address on File] | 5/27/2023 | Bitcoin | 0.04037579 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7257 | [Address on File] | 5/28/2023 | Bitcoin | 0.00302831 | Customer Transfer |
| Confidential Customer Coin Transferee #7257 | [Address on File] | 5/20/2023 | Bitcoin | 0.00204 | Customer Transfer |
| Confidential Customer Coin Transferee #7258 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073084 | Customer Transfer |
| Confidential Customer Coin Transferee #7259 | [Address on File] | 5/29/2023 | Bitcoin | 0.00223136 | Customer Transfer |
| Confidential Customer Coin Transferee #7260 | [Address on File] | 5/17/2023 | Bitcoin | 0.10385279 | Customer Transfer |
| Confidential Customer Coin Transferee #7261 | [Address on File] | 6/20/2023 | Bitcoin | 0.00738567 | Customer Transfer |
| Confidential Customer Coin Transferee #7262 | [Address on File] | 5/26/2023 | Bitcoin | 0.01117414 | Customer Transfer |
| Confidential Customer Coin Transferee #7262 | [Address on File] | 5/20/2023 | Bitcoin | 0.01071505 | Customer Transfer |
| Confidential Customer Coin Transferee #7263 | [Address on File] | 6/20/2023 | Bitcoin | 0.00579535 | Customer Transfer |
| Confidential Customer Coin Transferee #7264 | [Address on File] | 6/20/2023 | Bitcoin | 0.00450785 | Customer Transfer |
| Confidential Customer Coin Transferee #7265 | [Address on File] | 6/5/2023 | USDC Avalanche) | 96.411435 | Customer Transfer |
| Confidential Customer Coin Transferee #7265 | [Address on File] | 5/30/2023 | USDC Avalanche) | 96.402158 | Customer Transfer |
| Confidential Customer Coin Transferee #7265 | [Address on File] | 5/29/2023 | USDC Avalanche) | 57.671164 | Customer Transfer |
| Confidential Customer Coin Transferee #7266 | [Address on File] | 6/22/2023 | Bitcoin | 0.0033 | Customer Transfer |
| Confidential Customer Coin Transferee #7266 | [Address on File] | 6/21/2023 | Bitcoin | 0.0007 | Customer Transfer |
| Confidential Customer Coin Transferee #7267 | [Address on File] | 6/16/2023 | Bitcoin | 0.0008122 | Customer Transfer |
| Confidential Customer Coin Transferee #7268 | [Address on File] | 5/16/2023 | Bitcoin | 0.00376027 | Customer Transfer |
| Confidential Customer Coin Transferee #7268 | [Address on File] | 5/25/2023 | Bitcoin | 0.00271973 | Customer Transfer |
| Confidential Customer Coin Transferee #7268 | [Address on File] | 5/29/2023 | Bitcoin | 0.00185957 | Customer Transfer |
| Confidential Customer Coin Transferee #7269 | [Address on File] | 5/20/2023 | Bitcoin | 0.02477988 | Customer Transfer |
| Confidential Customer Coin Transferee #7270 | [Address on File] | 6/20/2023 | Bitcoin | 0.00099333 | Customer Transfer |
| Confidential Customer Coin Transferee #7271 | [Address on File] | 6/19/2023 | Bitcoin | 0.00045557 | Customer Transfer |
| Confidential Customer Coin Transferee #7272 | [Address on File] | 5/21/2023 | Bitcoin | 0.02801873 | Customer Transfer |
| Confidential Customer Coin Transferee #7273 | [Address on File] | 5/16/2023 | Bitcoin | 0.09479634 | Customer Transfer |
| Confidential Customer Coin Transferee #7273 | [Address on File] | 5/25/2023 | Bitcoin | 0.01874294 | Customer Transfer |
| Confidential Customer Coin Transferee #7273 | [Address on File] | 5/20/2023 | Bitcoin | 0.01853247 | Customer Transfer |
| Confidential Customer Coin Transferee #7273 | [Address on File] | 5/30/2023 | Bitcoin | 0.01445562 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | [Address on File] | 5/23/2023 | Bitcoin | 0.30250481 | Customer Transfer |
| Confidential Customer Coin Transferee #7275 | [Address on File] | 6/19/2023 | Bitcoin | 0.00035885 | Customer Transfer |
| Confidential Customer Coin Transferee #7276 | [Address on File] | 5/21/2023 | Bitcoin | 0.08093832 | Customer Transfer |
| Confidential Customer Coin Transferee #7276 | [Address on File] | 6/8/2023 | Bitcoin | 0.04921014 | Customer Transfer |
| Confidential Customer Coin Transferee #7277 | [Address on File] | 5/19/2023 | Bitcoin | 0.03706997 | Customer Transfer |
| Confidential Customer Coin Transferee #7277 | [Address on File] | 5/26/2023 | Bitcoin | 0.03358851 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7277 | [Address on File] | 5/26/2023 | Bitcoin | 0.00022516 | Customer Transfer |
| Confidential Customer Coin Transferee #7278 | [Address on File] | 5/20/2023 | Bitcoin | 0.02510344 | Customer Transfer |
| Confidential Customer Coin Transferee #7279 | [Address on File] | 6/13/2023 | USDC Avalanche) | 96.461415 | Customer Transfer |
| Confidential Customer Coin Transferee #7280 | [Address on File] | 6/1/2023 | Tether USD | 4624.23615 | Customer Transfer |
| Confidential Customer Coin Transferee #7280 | [Address on File] | 5/30/2023 | Tether USD | 3050.945 | Customer Transfer |
| Confidential Customer Coin Transferee #7280 | [Address on File] | 5/29/2023 | Tether USD | 99.25 | Customer Transfer |
| Confidential Customer Coin Transferee #7280 | [Address on File] | 5/25/2023 | Bitcoin | 0.50131861 | Customer Transfer |
| Confidential Customer Coin Transferee #7280 | [Address on File] | 5/29/2023 | Bitcoin | 0.17709026 | Customer Transfer |
| Confidential Customer Coin Transferee #7281 | [Address on File] | 5/23/2023 | Bitcoin | 0.0541532 | Customer Transfer |
| Confidential Customer Coin Transferee #7281 | [Address on File] | 5/19/2023 | Bitcoin | 0.04301605 | Customer Transfer |
| Confidential Customer Coin Transferee #7281 | [Address on File] | 5/20/2023 | Bitcoin | 0.03731065 | Customer Transfer |
| Confidential Customer Coin Transferee #7282 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011689 | Customer Transfer |
| Confidential Customer Coin Transferee #7283 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004301 | Customer Transfer |
| Confidential Customer Coin Transferee #7284 | [Address on File] | 5/23/2023 | USDC Solana) | 20 | Customer Transfer |
| Confidential Customer Coin Transferee #7285 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006044 | Customer Transfer |
| Confidential Customer Coin Transferee #7286 | [Address on File] | 6/1/2023 | Tether USD | 1186.74 | Customer Transfer |
| Confidential Customer Coin Transferee #7287 | [Address on File] | 5/31/2023 | Tether USD | 5701.01 | Customer Transfer |
| Confidential Customer Coin Transferee #7288 | [Address on File] | 5/31/2023 | USD Coin | 3490.95 | Customer Transfer |
| Confidential Customer Coin Transferee #7288 | [Address on File] | 5/31/2023 | Tether USD | 1570 | Customer Transfer |
| Confidential Customer Coin Transferee #7288 | [Address on File] | 6/8/2023 | Tether USD | 433.46 | Customer Transfer |
| Confidential Customer Coin Transferee #7288 | [Address on File] | 5/22/2023 | Tether USD | 217.69 | Customer Transfer |
| Confidential Customer Coin Transferee #7289 | [Address on File] | 5/23/2023 | Bitcoin | 0.01056424 | Customer Transfer |
| Confidential Customer Coin Transferee #7290 | [Address on File] | 5/19/2023 | Bitcoin | 0.00546893 | Customer Transfer |
| Confidential Customer Coin Transferee #7290 | [Address on File] | 5/26/2023 | Bitcoin | 0.00462563 | Customer Transfer |
| Confidential Customer Coin Transferee #7291 | [Address on File] | 5/29/2023 | Bitcoin | 0.00086008 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | [Address on File] | 6/19/2023 | Bitcoin | 0.00246183 | Customer Transfer |
| Confidential Customer Coin Transferee #7293 | [Address on File] | 6/9/2023 | Bitcoin | 0.00309927 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7294 | [Address on File] | 5/18/2023 | Bitcoin | 0.0350905 | Customer Transfer |
| Confidential Customer Coin Transferee #7295 | [Address on File] | 5/17/2023 | Bitcoin | 0.0003726 | Customer Transfer |
| Confidential Customer Coin Transferee #7296 | [Address on File] | 5/27/2023 | Bitcoin | 0.01580212 | Customer Transfer |
| Confidential Customer Coin Transferee #7297 | [Address on File] | 5/24/2023 | Bitcoin | 0.00075569 | Customer Transfer |
| Confidential Customer Coin Transferee #7297 | [Address on File] | 5/20/2023 | Bitcoin | 0.00074202 | Customer Transfer |
| Confidential Customer Coin Transferee #7298 | [Address on File] | 6/20/2023 | Bitcoin | 0.00203017 | Customer Transfer |
| Confidential Customer Coin Transferee #7299 | [Address on File] | 5/16/2023 | Bitcoin | 0.01049916 | Customer Transfer |
| Confidential Customer Coin Transferee #7299 | [Address on File] | 5/30/2023 | Bitcoin | 0.0102377 | Customer Transfer |
| Confidential Customer Coin Transferee #7300 | [Address on File] | 5/30/2023 | Bitcoin | 0.0064767 | Customer Transfer |
| Confidential Customer Coin Transferee #7300 | [Address on File] | 5/23/2023 | Bitcoin | 0.00631608 | Customer Transfer |
| Confidential Customer Coin Transferee #7300 | [Address on File] | 5/16/2023 | Bitcoin | 0.00605845 | Customer Transfer |
| Confidential Customer Coin Transferee #7301 | [Address on File] | 6/20/2023 | Bitcoin | 0.00118256 | Customer Transfer |
| Confidential Customer Coin Transferee #7302 | [Address on File] | 6/7/2023 | Bitcoin | 0.00961575 | Customer Transfer |
| Confidential Customer Coin Transferee #7303 | [Address on File] | 6/13/2023 | USDC Avalanche) | 2993.313343 | Customer Transfer |
| Confidential Customer Coin Transferee #7303 | [Address on File] | 6/15/2023 | USDC Avalanche) | 1994.802598 | Customer Transfer |
| Confidential Customer Coin Transferee #7303 | [Address on File] | 6/7/2023 | USDC Avalanche) | 1494.573256 | Customer Transfer |
| Confidential Customer Coin Transferee #7303 | [Address on File] | 6/8/2023 | Tether USD | 1494.484412 | Customer Transfer |
| Confidential Customer Coin Transferee #7303 | [Address on File] | 6/6/2023 | Tether USD | 1494.115884 | Customer Transfer |
| Confidential Customer Coin Transferee #7303 | [Address on File] | 5/31/2023 | USDC Solana) | 497.18169 | Customer Transfer |
| Confidential Customer Coin Transferee #7303 | [Address on File] | 6/1/2023 | USDC Solana) | 297.531234 | Customer Transfer |
| Confidential Customer Coin Transferee #7303 | [Address on File] | 5/30/2023 | USDC Solana) | 197.700919 | Customer Transfer |
| Confidential Customer Coin Transferee #7303 | [Address on File] | 6/10/2023 | Cosmos Hub ATOM) | 37.035654 | Customer Transfer |
| Confidential Customer Coin Transferee #7303 | [Address on File] | 6/1/2023 | Cosmos Hub ATOM) | 19.081981 | Customer Transfer |
| Confidential Customer Coin Transferee #7303 | [Address on File] | 6/1/2023 | Cosmos Hub ATOM) | 3.181265 | Customer Transfer |
| Confidential Customer Coin Transferee #7304 | [Address on File] | 5/21/2023 | Bitcoin | 0.02223777 | Customer Transfer |
| Confidential Customer Coin Transferee #7304 | [Address on File] | 5/24/2023 | Bitcoin | 0.02222391 | Customer Transfer |
| Confidential Customer Coin Transferee #7304 | [Address on File] | 5/18/2023 | Bitcoin | 0.02207274 | Customer Transfer |
| Confidential Customer Coin Transferee #7305 | [Address on File] | 6/8/2023 | Bitcoin | 0.03400514 | Customer Transfer |
| Confidential Customer Coin Transferee #7306 | [Address on File] | 6/20/2023 | Bitcoin | 0.04080867 | Customer Transfer |
| Confidential Customer Coin Transferee #7307 | [Address on File] | 5/21/2023 | Bitcoin | 0.01059394 | Customer Transfer |
| Confidential Customer Coin Transferee #7308 | [Address on File] | 6/19/2023 | Bitcoin | 0.00069381 | Customer Transfer |
| Confidential Customer Coin Transferee #7309 | [Address on File] | 5/24/2023 | Bitcoin | 0.03718584 | Customer Transfer |
| Confidential Customer Coin Transferee #7309 | [Address on File] | 5/16/2023 | Bitcoin | 0.00069912 | Customer Transfer |
| Confidential Customer Coin Transferee #7309 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036064 | Customer Transfer |
| Confidential Customer Coin Transferee #7309 | [Address on File] | 5/16/2023 | Bitcoin | 0.00034887 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7310 | [Address on File] | 6/20/2023 | Bitcoin | 0.00580006 | Customer Transfer |
| Confidential Customer Coin Transferee #7311 | [Address on File] | 5/26/2023 | Bitcoin | 0.00374435 | Customer Transfer |
| Confidential Customer Coin Transferee #7312 | [Address on File] | 5/24/2023 | Bitcoin | 0.00863001 | Customer Transfer |
| Confidential Customer Coin Transferee #7312 | [Address on File] | 5/20/2023 | Bitcoin | 0.00647545 | Customer Transfer |
| Confidential Customer Coin Transferee #7313 | [Address on File] | 5/30/2023 | Bitcoin | 0.03094006 | Customer Transfer |
| Confidential Customer Coin Transferee #7314 | [Address on File] | 5/28/2023 | Bitcoin | 0.00197979 | Customer Transfer |
| Confidential Customer Coin Transferee #7314 | [Address on File] | 5/24/2023 | Bitcoin | 0.00197638 | Customer Transfer |
| Confidential Customer Coin Transferee #7314 | [Address on File] | 5/28/2023 | Bitcoin | 0.00196477 | Customer Transfer |
| Confidential Customer Coin Transferee #7315 | [Address on File] | 5/20/2023 | Bitcoin | 0.03525441 | Customer Transfer |
| Confidential Customer Coin Transferee #7316 | [Address on File] | 5/26/2023 | Bitcoin | 0.00583287 | Customer Transfer |
| Confidential Customer Coin Transferee #7316 | [Address on File] | 5/19/2023 | Bitcoin | 0.00542762 | Customer Transfer |
| Confidential Customer Coin Transferee #7317 | [Address on File] | 5/29/2023 | Bitcoin | 0.0072 | Customer Transfer |
| Confidential Customer Coin Transferee #7318 | [Address on File] | 5/20/2023 | Bitcoin | 0.01695373 | Customer Transfer |
| Confidential Customer Coin Transferee #7319 | [Address on File] | 5/30/2023 | Bitcoin | 0.02243158 | Customer Transfer |
| Confidential Customer Coin Transferee #7319 | [Address on File] | 5/29/2023 | Bitcoin | 0.00219454 | Customer Transfer |
| Confidential Customer Coin Transferee #7320 | [Address on File] | 5/26/2023 | Bitcoin | 0.02789908 | Customer Transfer |
| Confidential Customer Coin Transferee #7320 | [Address on File] | 5/16/2023 | Bitcoin | 0.01838174 | Customer Transfer |
| Confidential Customer Coin Transferee #7321 | [Address on File] | 6/20/2023 | Bitcoin | 0.00181862 | Customer Transfer |
| Confidential Customer Coin Transferee #7322 | [Address on File] | 6/20/2023 | Bitcoin | 0.02137259 | Customer Transfer |
| Confidential Customer Coin Transferee #7323 | [Address on File] | 5/29/2023 | Bitcoin | 0.00040423 | Customer Transfer |
| Confidential Customer Coin Transferee #7324 | [Address on File] | 6/20/2023 | Bitcoin | 0.00242681 | Customer Transfer |
| Confidential Customer Coin Transferee #7325 | [Address on File] | 5/25/2023 | Bitcoin | 0.01164484 | Customer Transfer |
| Confidential Customer Coin Transferee #7326 | [Address on File] | 6/1/2023 | Bitcoin | 0.00639616 | Customer Transfer |
| Confidential Customer Coin Transferee #7326 | [Address on File] | 6/20/2023 | Bitcoin | 0.00198799 | Customer Transfer |
| Confidential Customer Coin Transferee #7327 | [Address on File] | 6/19/2023 | Bitcoin | 0.00034672 | Customer Transfer |
| Confidential Customer Coin Transferee #7328 | [Address on File] | 5/30/2023 | Bitcoin | 0.01001424 | Customer Transfer |
| Confidential Customer Coin Transferee #7329 | [Address on File] | 6/19/2023 | Bitcoin | 0.00102673 | Customer Transfer |
| Confidential Customer Coin Transferee #7330 | [Address on File] | 6/12/2023 | Bitcoin | 0.01160845 | Customer Transfer |
| Confidential Customer Coin Transferee #7330 | [Address on File] | 6/5/2023 | Bitcoin | 0.00418659 | Customer Transfer |
| Confidential Customer Coin Transferee #7330 | [Address on File] | 6/19/2023 | Bitcoin | 0.00007686 | Customer Transfer |
| Confidential Customer Coin Transferee #7331 | [Address on File] | 5/22/2023 | Bitcoin | 0.01056019 | Customer Transfer |
| Confidential Customer Coin Transferee #7332 | [Address on File] | 5/21/2023 | Bitcoin | 0.01051328 | Customer Transfer |
| Confidential Customer Coin Transferee #7333 | [Address on File] | 6/20/2023 | Bitcoin | 0.00151259 | Customer Transfer |
| Confidential Customer Coin Transferee #7334 | [Address on File] | 6/20/2023 | Bitcoin | 0.00036619 | Customer Transfer |
| Confidential Customer Coin Transferee #7335 | [Address on File] | 6/20/2023 | Bitcoin | 0.05522846 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7336 | [Address on File] | 6/9/2023 | Bitcoin | 0.13026601 | Customer Transfer |
| Confidential Customer Coin Transferee #7337 | [Address on File] | 5/23/2023 | Bitcoin | 0.0017141 | Customer Transfer |
| Confidential Customer Coin Transferee #7338 | [Address on File] | 5/31/2023 | Bitcoin | 0.01001411 | Customer Transfer |
| Confidential Customer Coin Transferee #7339 | [Address on File] | 6/20/2023 | Bitcoin | 0.00237576 | Customer Transfer |
| Confidential Customer Coin Transferee #7340 | [Address on File] | 5/28/2023 | Bitcoin | 0.0020314 | Customer Transfer |
| Confidential Customer Coin Transferee #7341 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005815 | Customer Transfer |
| Confidential Customer Coin Transferee #7342 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005815 | Customer Transfer |
| Confidential Customer Coin Transferee #7343 | [Address on File] | 5/24/2023 | Bitcoin | 0.51832708 | Customer Transfer |
| Confidential Customer Coin Transferee #7343 | [Address on File] | 5/24/2023 | Bitcoin | 0.01064431 | Customer Transfer |
| Confidential Customer Coin Transferee #7344 | [Address on File] | 6/20/2023 | Bitcoin | 0.00059798 | Customer Transfer |
| Confidential Customer Coin Transferee #7345 | [Address on File] | 5/29/2023 | Bitcoin | 0.0741637 | Customer Transfer |
| Confidential Customer Coin Transferee #7346 | [Address on File] | 6/19/2023 | Bitcoin | 0.00040437 | Customer Transfer |
| Confidential Customer Coin Transferee #7347 | [Address on File] | 6/18/2023 | Cosmos Hub ATOM) | 30.099189 | Customer Transfer |
| Confidential Customer Coin Transferee #7348 | [Address on File] | 5/19/2023 | Bitcoin | 0.097 | Customer Transfer |
| Confidential Customer Coin Transferee #7348 | [Address on File] | 5/28/2023 | Bitcoin | 0.092 | Customer Transfer |
| Confidential Customer Coin Transferee #7348 | [Address on File] | 5/26/2023 | Bitcoin | 0.091 | Customer Transfer |
| Confidential Customer Coin Transferee #7348 | [Address on File] | 5/18/2023 | Bitcoin | 0.04840639 | Customer Transfer |
| Confidential Customer Coin Transferee #7348 | [Address on File] | 5/19/2023 | Bitcoin | 0.00015766 | Customer Transfer |
| Confidential Customer Coin Transferee #7349 | [Address on File] | 5/27/2023 | Bitcoin | 0.06624726 | Customer Transfer |
| Confidential Customer Coin Transferee #7349 | [Address on File] | 5/18/2023 | Bitcoin | 0.01451176 | Customer Transfer |
| Confidential Customer Coin Transferee #7349 | [Address on File] | 5/22/2023 | Bitcoin | 0.00370664 | Customer Transfer |
| Confidential Customer Coin Transferee #7350 | [Address on File] | 5/22/2023 | Bitcoin | 0.03582265 | Customer Transfer |
| Confidential Customer Coin Transferee #7350 | [Address on File] | 5/31/2023 | Bitcoin | 0.02024599 | Customer Transfer |
| Confidential Customer Coin Transferee #7351 | [Address on File] | 5/26/2023 | Bitcoin | 0.05579272 | Customer Transfer |
| Confidential Customer Coin Transferee #7351 | [Address on File] | 5/24/2023 | Bitcoin | 0.00188905 | Customer Transfer |
| Confidential Customer Coin Transferee #7352 | [Address on File] | 5/31/2023 | Bitcoin | 0.01213397 | Customer Transfer |
| Confidential Customer Coin Transferee #7353 | [Address on File] | 6/20/2023 | Bitcoin | 0.00115453 | Customer Transfer |
| Confidential Customer Coin Transferee #7354 | [Address on File] | 5/16/2023 | Bitcoin | 0.0181402 | Customer Transfer |
| Confidential Customer Coin Transferee #7355 | [Address on File] | 5/27/2023 | Bitcoin | 0.01121611 | Customer Transfer |
| Confidential Customer Coin Transferee #7355 | [Address on File] | 5/25/2023 | Bitcoin | 0.00185428 | Customer Transfer |
| Confidential Customer Coin Transferee #7356 | [Address on File] | 5/26/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #7357 | [Address on File] | 5/30/2023 | Bitcoin | 0.00725 | Customer Transfer |
| Confidential Customer Coin Transferee #7358 | [Address on File] | 5/26/2023 | Bitcoin | 0.00165427 | Customer Transfer |
| Confidential Customer Coin Transferee #7358 | [Address on File] | 5/31/2023 | Bitcoin | 0.00143645 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7358 | [Address on File] | 5/21/2023 | Bitcoin | 0.00089895 | Customer Transfer |
| Confidential Customer Coin Transferee #7358 | [Address on File] | 5/29/2023 | Bitcoin | 0.00071276 | Customer Transfer |
| Confidential Customer Coin Transferee #7358 | [Address on File] | 5/25/2023 | Bitcoin | 0.00020268 | Customer Transfer |
| Confidential Customer Coin Transferee #7359 | [Address on File] | 5/27/2023 | Bitcoin | 0.00372524 | Customer Transfer |
| Confidential Customer Coin Transferee #7360 | [Address on File] | 5/27/2023 | Bitcoin | 0.00845152 | Customer Transfer |
| Confidential Customer Coin Transferee #7360 | [Address on File] | 5/29/2023 | Bitcoin | 0.00705557 | Customer Transfer |
| Confidential Customer Coin Transferee #7360 | [Address on File] | 5/26/2023 | Bitcoin | 0.00079399 | Customer Transfer |
| Confidential Customer Coin Transferee #7361 | [Address on File] | 5/17/2023 | Bitcoin | 0.017847 | Customer Transfer |
| Confidential Customer Coin Transferee #7362 | [Address on File] | 5/27/2023 | Bitcoin | 0.22 | Customer Transfer |
| Confidential Customer Coin Transferee #7362 | [Address on File] | 5/25/2023 | Bitcoin | 0.114 | Customer Transfer |
| Confidential Customer Coin Transferee #7362 | [Address on File] | 5/29/2023 | Bitcoin | 0.113654 | Customer Transfer |
| Confidential Customer Coin Transferee #7362 | [Address on File] | 5/25/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #7362 | [Address on File] | 5/25/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #7362 | [Address on File] | 5/24/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #7363 | [Address on File] | 5/21/2023 | Bitcoin | 0.00276874 | Customer Transfer |
| Confidential Customer Coin Transferee #7363 | [Address on File] | 5/23/2023 | Bitcoin | 0.0025575 | Customer Transfer |
| Confidential Customer Coin Transferee #7363 | [Address on File] | 5/23/2023 | Bitcoin | 0.000911 | Customer Transfer |
| Confidential Customer Coin Transferee #7363 | [Address on File] | 5/23/2023 | Bitcoin | 0.00090751 | Customer Transfer |
| Confidential Customer Coin Transferee #7364 | [Address on File] | 5/25/2023 | Bitcoin | 0.00325187 | Customer Transfer |
| Confidential Customer Coin Transferee #7365 | [Address on File] | 5/18/2023 | Bitcoin | 0.006321 | Customer Transfer |
| Confidential Customer Coin Transferee #7365 | [Address on File] | 5/23/2023 | Bitcoin | 0.00309 | Customer Transfer |
| Confidential Customer Coin Transferee #7366 | [Address on File] | 5/20/2023 | Bitcoin | 0.03587404 | Customer Transfer |
| Confidential Customer Coin Transferee #7366 | [Address on File] | 5/23/2023 | Bitcoin | 0.00919672 | Customer Transfer |
| Confidential Customer Coin Transferee #7367 | [Address on File] | 5/21/2023 | Bitcoin | 0.14373033 | Customer Transfer |
| Confidential Customer Coin Transferee #7368 | [Address on File] | 5/29/2023 | Bitcoin | 0.07067388 | Customer Transfer |
| Confidential Customer Coin Transferee #7369 | [Address on File] | 6/19/2023 | Bitcoin | 0.01091902 | Customer Transfer |
| Confidential Customer Coin Transferee #7370 | [Address on File] | 5/29/2023 | Bitcoin | 0.01405986 | Customer Transfer |
| Confidential Customer Coin Transferee #7371 | [Address on File] | 5/24/2023 | Bitcoin | 0.00075825 | Customer Transfer |
| Confidential Customer Coin Transferee #7371 | [Address on File] | 5/17/2023 | Bitcoin | 0.00074424 | Customer Transfer |
| Confidential Customer Coin Transferee #7371 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074132 | Customer Transfer |
| Confidential Customer Coin Transferee #7371 | [Address on File] | 5/20/2023 | Bitcoin | 0.00073845 | Customer Transfer |
| Confidential Customer Coin Transferee #7371 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073613 | Customer Transfer |
| Confidential Customer Coin Transferee #7371 | [Address on File] | 5/29/2023 | Bitcoin | 0.00071844 | Customer Transfer |
| Confidential Customer Coin Transferee #7372 | [Address on File] | 5/26/2023 | Bitcoin | 0.00191823 | Customer Transfer |
| Confidential Customer Coin Transferee #7373 | [Address on File] | 5/16/2023 | Bitcoin | 0.00499393 | Customer Transfer |
| Confidential Customer Coin Transferee #7373 | [Address on File] | 5/18/2023 | Bitcoin | 0.0004 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7374 | [Address on File] | 5/25/2023 | Bitcoin | 0.00193 | Customer Transfer |
| Confidential Customer Coin Transferee #7374 | [Address on File] | 5/25/2023 | Bitcoin | 0.001858 | Customer Transfer |
| Confidential Customer Coin Transferee #7374 | [Address on File] | 5/28/2023 | Bitcoin | 0.00142609 | Customer Transfer |
| Confidential Customer Coin Transferee #7374 | [Address on File] | 5/26/2023 | Bitcoin | 0.001323 | Customer Transfer |
| Confidential Customer Coin Transferee #7374 | [Address on File] | 5/26/2023 | Bitcoin | 0.00132223 | Customer Transfer |
| Confidential Customer Coin Transferee #7374 | [Address on File] | 5/27/2023 | Bitcoin | 0.00113 | Customer Transfer |
| Confidential Customer Coin Transferee #7374 | [Address on File] | 5/26/2023 | Bitcoin | 0.00112444 | Customer Transfer |
| Confidential Customer Coin Transferee #7374 | [Address on File] | 5/27/2023 | Bitcoin | 0.0011 | Customer Transfer |
| Confidential Customer Coin Transferee #7374 | [Address on File] | 5/28/2023 | Bitcoin | 0.0011 | Customer Transfer |
| Confidential Customer Coin Transferee #7374 | [Address on File] | 5/28/2023 | Bitcoin | 0.0011 | Customer Transfer |
| Confidential Customer Coin Transferee #7374 | [Address on File] | 5/28/2023 | Bitcoin | 0.0011 | Customer Transfer |
| Confidential Customer Coin Transferee #7374 | [Address on File] | 5/31/2023 | Bitcoin | 0.00092 | Customer Transfer |
| Confidential Customer Coin Transferee #7374 | [Address on File] | 5/28/2023 | Bitcoin | 0.0009 | Customer Transfer |
| Confidential Customer Coin Transferee #7374 | [Address on File] | 5/28/2023 | Bitcoin | 0.0009 | Customer Transfer |
| Confidential Customer Coin Transferee #7374 | [Address on File] | 5/30/2023 | Bitcoin | 0.000899 | Customer Transfer |
| Confidential Customer Coin Transferee #7374 | [Address on File] | 5/24/2023 | Bitcoin | 0.000756 | Customer Transfer |
| Confidential Customer Coin Transferee #7374 | [Address on File] | 5/31/2023 | Bitcoin | 0.000752 | Customer Transfer |
| Confidential Customer Coin Transferee #7374 | [Address on File] | 5/31/2023 | Bitcoin | 0.00075 | Customer Transfer |
| Confidential Customer Coin Transferee #7374 | [Address on File] | 5/30/2023 | Bitcoin | 0.00072 | Customer Transfer |
| Confidential Customer Coin Transferee #7374 | [Address on File] | 5/30/2023 | Bitcoin | 0.00072 | Customer Transfer |
| Confidential Customer Coin Transferee #7374 | [Address on File] | 5/31/2023 | Bitcoin | 0.0007 | Customer Transfer |
| Confidential Customer Coin Transferee #7374 | [Address on File] | 5/28/2023 | Bitcoin | 0.0006446 | Customer Transfer |
| Confidential Customer Coin Transferee #7374 | [Address on File] | 5/22/2023 | Bitcoin | 0.0003702 | Customer Transfer |
| Confidential Customer Coin Transferee #7374 | [Address on File] | 5/31/2023 | Bitcoin | 0.00032 | Customer Transfer |
| Confidential Customer Coin Transferee #7374 | [Address on File] | 5/20/2023 | Bitcoin | 0.0001544 | Customer Transfer |
| Confidential Customer Coin Transferee #7375 | [Address on File] | 5/16/2023 | Bitcoin | 0.02796756 | Customer Transfer |
| Confidential Customer Coin Transferee #7376 | [Address on File] | 5/31/2023 | Bitcoin | 0.01838972 | Customer Transfer |
| Confidential Customer Coin Transferee #7376 | [Address on File] | 5/27/2023 | Bitcoin | 0.01114586 | Customer Transfer |
| Confidential Customer Coin Transferee #7376 | [Address on File] | 5/20/2023 | Bitcoin | 0.00739818 | Customer Transfer |
| Confidential Customer Coin Transferee #7376 | [Address on File] | 5/25/2023 | Bitcoin | 0.00381042 | Customer Transfer |
| Confidential Customer Coin Transferee #7376 | [Address on File] | 5/24/2023 | Bitcoin | 0.00376487 | Customer Transfer |
| Confidential Customer Coin Transferee #7376 | [Address on File] | 5/17/2023 | Bitcoin | 0.0037354 | Customer Transfer |
| Confidential Customer Coin Transferee #7376 | [Address on File] | 5/27/2023 | Bitcoin | 0.00372768 | Customer Transfer |
| Confidential Customer Coin Transferee #7376 | [Address on File] | 5/24/2023 | Bitcoin | 0.00372349 | Customer Transfer |
| Confidential Customer Coin Transferee #7376 | [Address on File] | 5/27/2023 | Bitcoin | 0.00371341 | Customer Transfer |
| Confidential Customer Coin Transferee #7376 | [Address on File] | 5/20/2023 | Bitcoin | 0.00370016 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7376 | [Address on File] | 5/20/2023 | Bitcoin | 0.00369968 | Customer Transfer |
| Confidential Customer Coin Transferee #7376 | [Address on File] | 5/29/2023 | Bitcoin | 0.00360019 | Customer Transfer |
| Confidential Customer Coin Transferee #7376 | [Address on File] | 5/30/2023 | Bitcoin | 0.00358554 | Customer Transfer |
| Confidential Customer Coin Transferee #7377 | [Address on File] | 5/17/2023 | Bitcoin | 0.01129091 | Customer Transfer |
| Confidential Customer Coin Transferee #7377 | [Address on File] | 5/25/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #7377 | [Address on File] | 5/31/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #7377 | [Address on File] | 5/24/2023 | Bitcoin | 0.0043206 | Customer Transfer |
| Confidential Customer Coin Transferee #7377 | [Address on File] | 5/20/2023 | Bitcoin | 0.00369673 | Customer Transfer |
| Confidential Customer Coin Transferee #7378 | [Address on File] | 5/31/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #7379 | [Address on File] | 5/26/2023 | Bitcoin | 0.00956492 | Customer Transfer |
| Confidential Customer Coin Transferee #7380 | [Address on File] | 5/26/2023 | Bitcoin | 0.00091546 | Customer Transfer |
| Confidential Customer Coin Transferee #7380 | [Address on File] | 5/19/2023 | Bitcoin | 0.00070646 | Customer Transfer |
| Confidential Customer Coin Transferee #7381 | [Address on File] | 5/25/2023 | Bitcoin | 0.00080487 | Customer Transfer |
| Confidential Customer Coin Transferee #7381 | [Address on File] | 5/21/2023 | Bitcoin | 0.00057369 | Customer Transfer |
| Confidential Customer Coin Transferee #7381 | [Address on File] | 5/31/2023 | Bitcoin | 0.0004555 | Customer Transfer |
| Confidential Customer Coin Transferee #7381 | [Address on File] | 5/22/2023 | Bitcoin | 0.00038778 | Customer Transfer |
| Confidential Customer Coin Transferee #7381 | [Address on File] | 5/24/2023 | Bitcoin | 0.00019699 | Customer Transfer |
| Confidential Customer Coin Transferee #7381 | [Address on File] | 5/26/2023 | Bitcoin | 0.00019588 | Customer Transfer |
| Confidential Customer Coin Transferee #7381 | [Address on File] | 5/18/2023 | Bitcoin | 0.00019454 | Customer Transfer |
| Confidential Customer Coin Transferee #7381 | [Address on File] | 5/17/2023 | Bitcoin | 0.00019392 | Customer Transfer |
| Confidential Customer Coin Transferee #7381 | [Address on File] | 5/26/2023 | Bitcoin | 0.0001932 | Customer Transfer |
| Confidential Customer Coin Transferee #7381 | [Address on File] | 5/19/2023 | Bitcoin | 0.00019292 | Customer Transfer |
| Confidential Customer Coin Transferee #7381 | [Address on File] | 5/23/2023 | Bitcoin | 0.00019284 | Customer Transfer |
| Confidential Customer Coin Transferee #7381 | [Address on File] | 5/19/2023 | Bitcoin | 0.0001927 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7381 | [Address on File] | 5/28/2023 | Bitcoin | 0.00019197 | Customer Transfer |
| Confidential Customer Coin Transferee #7381 | [Address on File] | 5/31/2023 | Bitcoin | 0.00019174 | Customer Transfer |
| Confidential Customer Coin Transferee #7381 | [Address on File] | 5/31/2023 | Bitcoin | 0.00019156 | Customer Transfer |
| Confidential Customer Coin Transferee #7381 | [Address on File] | 5/24/2023 | Bitcoin | 0.00019113 | Customer Transfer |
| Confidential Customer Coin Transferee #7381 | [Address on File] | 5/24/2023 | Bitcoin | 0.00019083 | Customer Transfer |
| Confidential Customer Coin Transferee #7381 | [Address on File] | 5/24/2023 | Bitcoin | 0.00019076 | Customer Transfer |
| Confidential Customer Coin Transferee #7381 | [Address on File] | 5/24/2023 | Bitcoin | 0.00019072 | Customer Transfer |
| Confidential Customer Coin Transferee #7381 | [Address on File] | 5/31/2023 | Bitcoin | 0.00018713 | Customer Transfer |
| Confidential Customer Coin Transferee #7381 | [Address on File] | 5/16/2023 | Bitcoin | 0.00018406 | Customer Transfer |
| Confidential Customer Coin Transferee #7381 | [Address on File] | 5/29/2023 | Bitcoin | 0.00018397 | Customer Transfer |
| Confidential Customer Coin Transferee #7382 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369973 | Customer Transfer |
| Confidential Customer Coin Transferee #7382 | [Address on File] | 5/17/2023 | Bitcoin | 0.0036787 | Customer Transfer |
| Confidential Customer Coin Transferee #7382 | [Address on File] | 5/24/2023 | Bitcoin | 0.00188612 | Customer Transfer |
| Confidential Customer Coin Transferee #7382 | [Address on File] | 5/20/2023 | Bitcoin | 0.0018454 | Customer Transfer |
| Confidential Customer Coin Transferee #7382 | [Address on File] | 5/23/2023 | Bitcoin | 0.00182225 | Customer Transfer |
| Confidential Customer Coin Transferee #7382 | [Address on File] | 5/18/2023 | Bitcoin | 0.00182119 | Customer Transfer |
| Confidential Customer Coin Transferee #7382 | [Address on File] | 5/25/2023 | Bitcoin | 0.00150923 | Customer Transfer |
| Confidential Customer Coin Transferee #7382 | [Address on File] | 5/26/2023 | Bitcoin | 0.00148906 | Customer Transfer |
| Confidential Customer Coin Transferee #7382 | [Address on File] | 5/23/2023 | Bitcoin | 0.00148092 | Customer Transfer |
| Confidential Customer Coin Transferee #7382 | [Address on File] | 6/2/2023 | Bitcoin | 0.00147527 | Customer Transfer |
| Confidential Customer Coin Transferee #7382 | [Address on File] | 5/18/2023 | Bitcoin | 0.00147076 | Customer Transfer |
| Confidential Customer Coin Transferee #7382 | [Address on File] | 5/30/2023 | Bitcoin | 0.00143685 | Customer Transfer |
| Confidential Customer Coin Transferee #7382 | [Address on File] | 5/28/2023 | Bitcoin | 0.00109301 | Customer Transfer |
| Confidential Customer Coin Transferee #7383 | [Address on File] | 5/28/2023 | Bitcoin | 0.00047345 | Customer Transfer |
| Confidential Customer Coin Transferee #7384 | [Address on File] | 5/18/2023 | Bitcoin | 0.00597117 | Customer Transfer |
| Confidential Customer Coin Transferee #7385 | [Address on File] | 5/23/2023 | Bitcoin | 0.01091471 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7385 | [Address on File] | 5/16/2023 | Bitcoin | 0.00737186 | Customer Transfer |
| Confidential Customer Coin Transferee #7385 | [Address on File] | 5/30/2023 | Bitcoin | 0.00718394 | Customer Transfer |
| Confidential Customer Coin Transferee #7386 | [Address on File] | 5/24/2023 | Bitcoin | 0.09317 | Customer Transfer |
| Confidential Customer Coin Transferee #7387 | [Address on File] | 5/27/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #7388 | [Address on File] | 5/19/2023 | Bitcoin | 0.08872555 | Customer Transfer |
| Confidential Customer Coin Transferee #7389 | [Address on File] | 5/29/2023 | Bitcoin | 0.00811846 | Customer Transfer |
| Confidential Customer Coin Transferee #7389 | [Address on File] | 5/19/2023 | Bitcoin | 0.00804346 | Customer Transfer |
| Confidential Customer Coin Transferee #7389 | [Address on File] | 5/24/2023 | Bitcoin | 0.0061171 | Customer Transfer |
| Confidential Customer Coin Transferee #7389 | [Address on File] | 5/21/2023 | Bitcoin | 0.00609779 | Customer Transfer |
| Confidential Customer Coin Transferee #7390 | [Address on File] | 5/19/2023 | Bitcoin | 0.00259804 | Customer Transfer |
| Confidential Customer Coin Transferee #7390 | [Address on File] | 5/27/2023 | Bitcoin | 0.00224699 | Customer Transfer |
| Confidential Customer Coin Transferee #7390 | [Address on File] | 5/20/2023 | Bitcoin | 0.00222031 | Customer Transfer |
| Confidential Customer Coin Transferee #7390 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071491 | Customer Transfer |
| Confidential Customer Coin Transferee #7391 | [Address on File] | 5/28/2023 | Bitcoin | 0.00616358 | Customer Transfer |
| Confidential Customer Coin Transferee #7391 | [Address on File] | 5/20/2023 | Bitcoin | 0.00369989 | Customer Transfer |
| Confidential Customer Coin Transferee #7391 | [Address on File] | 5/23/2023 | Bitcoin | 0.00368508 | Customer Transfer |
| Confidential Customer Coin Transferee #7391 | [Address on File] | 5/17/2023 | Bitcoin | 0.0036638 | Customer Transfer |
| Confidential Customer Coin Transferee #7391 | [Address on File] | 5/30/2023 | Bitcoin | 0.0023738 | Customer Transfer |
| Confidential Customer Coin Transferee #7392 | [Address on File] | 5/18/2023 | Bitcoin | 0.04066825 | Customer Transfer |
| Confidential Customer Coin Transferee #7393 | [Address on File] | 5/17/2023 | Bitcoin | 0.05274324 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/25/2023 | Bitcoin | 0.13146 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/24/2023 | Bitcoin | 0.00993679 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/24/2023 | Bitcoin | 0.0078945 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/24/2023 | Bitcoin | 0.00775794 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/24/2023 | Bitcoin | 0.007 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/31/2023 | Bitcoin | 0.0058 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/24/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/24/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/30/2023 | Bitcoin | 0.00304 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/22/2023 | Bitcoin | 0.0008292 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/30/2023 | Bitcoin | 0.00073 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00050179 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00049744 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00049533 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00049517 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00049424 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00049291 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00048822 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00048791 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00048776 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.0004861 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00048534 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00048195 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00047344 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00047206 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00046921 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00046477 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.0004623 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00045428 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00034 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00033 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00031 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00031 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00029 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00028 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00027 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00027 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00026 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00026 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00026 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00024 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00024 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00023 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00023 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00022 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00022 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00022 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00022 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00022 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00021 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00021 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00021 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00021 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00021 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00021 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00021 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00019 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00019 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00019 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00019 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00018 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00018 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00017 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00015 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00015 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00015 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | [Address on File] | 5/17/2023 | Bitcoin | 0.00013 | Customer Transfer |
| Confidential Customer Coin Transferee #7395 | [Address on File] | 5/21/2023 | Bitcoin | 0.02037519 | Customer Transfer |
| Confidential Customer Coin Transferee #7395 | [Address on File] | 5/28/2023 | Bitcoin | 0.01975538 | Customer Transfer |
| Confidential Customer Coin Transferee #7395 | [Address on File] | 5/22/2023 | Bitcoin | 0.01854451 | Customer Transfer |
| Confidential Customer Coin Transferee #7395 | [Address on File] | 5/19/2023 | Bitcoin | 0.0185431 | Customer Transfer |
| Confidential Customer Coin Transferee #7395 | [Address on File] | 5/17/2023 | Bitcoin | 0.01849336 | Customer Transfer |
| Confidential Customer Coin Transferee #7395 | [Address on File] | 5/19/2023 | Bitcoin | 0.01848748 | Customer Transfer |
| Confidential Customer Coin Transferee #7395 | [Address on File] | 5/20/2023 | Bitcoin | 0.01843298 | Customer Transfer |
| Confidential Customer Coin Transferee #7395 | [Address on File] | 5/16/2023 | Bitcoin | 0.0184111 | Customer Transfer |
| Confidential Customer Coin Transferee #7395 | [Address on File] | 5/31/2023 | Bitcoin | 0.01836097 | Customer Transfer |
| Confidential Customer Coin Transferee #7395 | [Address on File] | 5/28/2023 | Bitcoin | 0.01833558 | Customer Transfer |
| Confidential Customer Coin Transferee #7395 | [Address on File] | 5/28/2023 | Bitcoin | 0.01829078 | Customer Transfer |
| Confidential Customer Coin Transferee #7395 | [Address on File] | 5/31/2023 | Bitcoin | 0.01795133 | Customer Transfer |
| Confidential Customer Coin Transferee #7395 | [Address on File] | 5/30/2023 | Bitcoin | 0.01782873 | Customer Transfer |
| Confidential Customer Coin Transferee #7395 | [Address on File] | 5/29/2023 | Bitcoin | 0.01781913 | Customer Transfer |
| Confidential Customer Coin Transferee #7395 | [Address on File] | 5/26/2023 | Bitcoin | 0.0168533 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7395 | [Address on File] | 5/16/2023 | Bitcoin | 0.01656856 | Customer Transfer |
| Confidential Customer Coin Transferee #7396 | [Address on File] | 5/20/2023 | Bitcoin | 0.03707248 | Customer Transfer |
| Confidential Customer Coin Transferee #7397 | [Address on File] | 6/12/2023 | Bitcoin | 0.00116288 | Customer Transfer |
| Confidential Customer Coin Transferee #7398 | [Address on File] | 5/27/2023 | Bitcoin | 0.011159 | Customer Transfer |
| Confidential Customer Coin Transferee #7398 | [Address on File] | 5/24/2023 | Bitcoin | 0.00827781 | Customer Transfer |
| Confidential Customer Coin Transferee #7399 | [Address on File] | 5/20/2023 | Bitcoin | 0.00477726 | Customer Transfer |
| Confidential Customer Coin Transferee #7400 | [Address on File] | 5/21/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #7400 | [Address on File] | 5/26/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #7400 | [Address on File] | 5/31/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #7401 | [Address on File] | 5/16/2023 | Bitcoin | 0.095 | Customer Transfer |
| Confidential Customer Coin Transferee #7401 | [Address on File] | 5/26/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #7402 | [Address on File] | 5/24/2023 | Bitcoin | 0.11319709 | Customer Transfer |
| Confidential Customer Coin Transferee #7402 | [Address on File] | 5/17/2023 | Bitcoin | 0.07397191 | Customer Transfer |
| Confidential Customer Coin Transferee #7402 | [Address on File] | 5/19/2023 | Bitcoin | 0.05556993 | Customer Transfer |
| Confidential Customer Coin Transferee #7402 | [Address on File] | 5/25/2023 | Bitcoin | 0.0376061 | Customer Transfer |
| Confidential Customer Coin Transferee #7402 | [Address on File] | 5/18/2023 | Bitcoin | 0.03733829 | Customer Transfer |
| Confidential Customer Coin Transferee #7402 | [Address on File] | 5/17/2023 | Bitcoin | 0.03711099 | Customer Transfer |
| Confidential Customer Coin Transferee #7402 | [Address on File] | 5/18/2023 | Bitcoin | 0.03708971 | Customer Transfer |
| Confidential Customer Coin Transferee #7402 | [Address on File] | 5/19/2023 | Bitcoin | 0.03694096 | Customer Transfer |
| Confidential Customer Coin Transferee #7402 | [Address on File] | 5/19/2023 | Bitcoin | 0.03691301 | Customer Transfer |
| Confidential Customer Coin Transferee #7402 | [Address on File] | 5/24/2023 | Bitcoin | 0.02776504 | Customer Transfer |
| Confidential Customer Coin Transferee #7402 | [Address on File] | 5/19/2023 | Bitcoin | 0.02766957 | Customer Transfer |
| Confidential Customer Coin Transferee #7403 | [Address on File] | 5/28/2023 | Bitcoin | 0.00183391 | Customer Transfer |
| Confidential Customer Coin Transferee #7403 | [Address on File] | 5/28/2023 | Bitcoin | 0.00017966 | Customer Transfer |
| Confidential Customer Coin Transferee #7404 | [Address on File] | 5/16/2023 | Bitcoin | 0.18248216 | Customer Transfer |
| Confidential Customer Coin Transferee #7404 | [Address on File] | 5/17/2023 | Bitcoin | 0.07342885 | Customer Transfer |
| Confidential Customer Coin Transferee #7404 | [Address on File] | 5/16/2023 | Bitcoin | 0.037 | Customer Transfer |
| Confidential Customer Coin Transferee #7405 | [Address on File] | 5/26/2023 | Bitcoin | 0.00744183 | Customer Transfer |
| Confidential Customer Coin Transferee #7406 | [Address on File] | 5/19/2023 | Bitcoin | 0.00849397 | Customer Transfer |
| Confidential Customer Coin Transferee #7407 | [Address on File] | 5/22/2023 | Bitcoin | 0.00369838 | Customer Transfer |
| Confidential Customer Coin Transferee #7407 | [Address on File] | 5/20/2023 | Bitcoin | 0.00368985 | Customer Transfer |
| Confidential Customer Coin Transferee #7407 | [Address on File] | 5/28/2023 | Bitcoin | 0.00364925 | Customer Transfer |
| Confidential Customer Coin Transferee #7408 | [Address on File] | 5/28/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #7409 | [Address on File] | 5/18/2023 | Bitcoin | 0.03382611 | Customer Transfer |
| Confidential Customer Coin Transferee #7410 | [Address on File] | 5/18/2023 | Bitcoin | 0.01860149 | Customer Transfer |
| Confidential Customer Coin Transferee #7410 | [Address on File] | 5/19/2023 | Bitcoin | 0.01848545 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7410 | [Address on File] | 5/26/2023 | Bitcoin | 0.00996413 | Customer Transfer |
| Confidential Customer Coin Transferee #7410 | [Address on File] | 5/25/2023 | Bitcoin | 0.00948247 | Customer Transfer |
| Confidential Customer Coin Transferee #7410 | [Address on File] | 5/25/2023 | Bitcoin | 0.00948118 | Customer Transfer |
| Confidential Customer Coin Transferee #7410 | [Address on File] | 5/27/2023 | Bitcoin | 0.00372237 | Customer Transfer |
| Confidential Customer Coin Transferee #7410 | [Address on File] | 5/21/2023 | Bitcoin | 0.00184852 | Customer Transfer |
| Confidential Customer Coin Transferee #7410 | [Address on File] | 5/17/2023 | Bitcoin | 0.0003734 | Customer Transfer |
| Confidential Customer Coin Transferee #7411 | [Address on File] | 5/19/2023 | Bitcoin | 0.00038827 | Customer Transfer |
| Confidential Customer Coin Transferee #7411 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037725 | Customer Transfer |
| Confidential Customer Coin Transferee #7412 | [Address on File] | 5/17/2023 | Bitcoin | 0.03482072 | Customer Transfer |
| Confidential Customer Coin Transferee #7412 | [Address on File] | 5/19/2023 | Bitcoin | 0.00554645 | Customer Transfer |
| Confidential Customer Coin Transferee #7413 | [Address on File] | 5/26/2023 | Bitcoin | 0.00375775 | Customer Transfer |
| Confidential Customer Coin Transferee #7414 | [Address on File] | 5/22/2023 | Bitcoin | 0.05939481 | Customer Transfer |
| Confidential Customer Coin Transferee #7415 | [Address on File] | 5/30/2023 | Bitcoin | 0.037 | Customer Transfer |
| Confidential Customer Coin Transferee #7415 | [Address on File] | 5/16/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #7416 | [Address on File] | 5/31/2023 | Bitcoin | 0.01078513 | Customer Transfer |
| Confidential Customer Coin Transferee #7417 | [Address on File] | 5/19/2023 | Bitcoin | 0.02073184 | Customer Transfer |
| Confidential Customer Coin Transferee #7417 | [Address on File] | 5/24/2023 | Bitcoin | 0.00368286 | Customer Transfer |
| Confidential Customer Coin Transferee #7418 | [Address on File] | 5/22/2023 | Bitcoin | 0.00018531 | Customer Transfer |
| Confidential Customer Coin Transferee #7419 | [Address on File] | 5/29/2023 | Bitcoin | 0.0114426 | Customer Transfer |
| Confidential Customer Coin Transferee #7420 | [Address on File] | 5/26/2023 | Bitcoin | 0.00094227 | Customer Transfer |
| Confidential Customer Coin Transferee #7420 | [Address on File] | 5/31/2023 | Bitcoin | 0.00036611 | Customer Transfer |
| Confidential Customer Coin Transferee #7421 | [Address on File] | 5/27/2023 | Bitcoin | 0.00465423 | Customer Transfer |
| Confidential Customer Coin Transferee #7422 | [Address on File] | 5/23/2023 | Bitcoin | 0.00731277 | Customer Transfer |
| Confidential Customer Coin Transferee #7422 | [Address on File] | 5/20/2023 | Bitcoin | 0.00370428 | Customer Transfer |
| Confidential Customer Coin Transferee #7422 | [Address on File] | 5/28/2023 | Bitcoin | 0.00365978 | Customer Transfer |
| Confidential Customer Coin Transferee #7423 | [Address on File] | 5/24/2023 | Bitcoin | 0.00926416 | Customer Transfer |
| Confidential Customer Coin Transferee #7423 | [Address on File] | 5/31/2023 | Bitcoin | 0.00920489 | Customer Transfer |
| Confidential Customer Coin Transferee #7423 | [Address on File] | 5/18/2023 | Bitcoin | 0.00918173 | Customer Transfer |
| Confidential Customer Coin Transferee #7423 | [Address on File] | 5/27/2023 | Bitcoin | 0.00372905 | Customer Transfer |
| Confidential Customer Coin Transferee #7424 | [Address on File] | 5/24/2023 | Bitcoin | 0.03781697 | Customer Transfer |
| Confidential Customer Coin Transferee #7425 | [Address on File] | 5/26/2023 | Bitcoin | 0.00075211 | Customer Transfer |
| Confidential Customer Coin Transferee #7425 | [Address on File] | 5/29/2023 | Bitcoin | 0.00071382 | Customer Transfer |
| Confidential Customer Coin Transferee #7425 | [Address on File] | 5/16/2023 | Bitcoin | 0.00055261 | Customer Transfer |
| Confidential Customer Coin Transferee #7425 | [Address on File] | 5/22/2023 | Bitcoin | 0.00055139 | Customer Transfer |
| Confidential Customer Coin Transferee #7426 | [Address on File] | 6/1/2023 | Bitcoin | 0.07298079 | Customer Transfer |
| Confidential Customer Coin Transferee #7427 | [Address on File] | 5/20/2023 | Bitcoin | 0.00516699 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7428 | [Address on File] | 5/20/2023 | Bitcoin | 0.00554089 | Customer Transfer |
| Confidential Customer Coin Transferee #7428 | [Address on File] | 5/29/2023 | Bitcoin | 0.0027814 | Customer Transfer |
| Confidential Customer Coin Transferee #7428 | [Address on File] | 5/21/2023 | Bitcoin | 0.00275424 | Customer Transfer |
| Confidential Customer Coin Transferee #7429 | [Address on File] | 6/19/2023 | Bitcoin | 0.01992103 | Customer Transfer |
| Confidential Customer Coin Transferee #7430 | [Address on File] | 5/26/2023 | Bitcoin | 0.00977795 | Customer Transfer |
| Confidential Customer Coin Transferee #7430 | [Address on File] | 5/31/2023 | Bitcoin | 0.0095501 | Customer Transfer |
| Confidential Customer Coin Transferee #7430 | [Address on File] | 5/16/2023 | Bitcoin | 0.0044119 | Customer Transfer |
| Confidential Customer Coin Transferee #7430 | [Address on File] | 5/31/2023 | Bitcoin | 0.00174632 | Customer Transfer |
| Confidential Customer Coin Transferee #7431 | [Address on File] | 5/18/2023 | Bitcoin | 0.07281106 | Customer Transfer |
| Confidential Customer Coin Transferee #7432 | [Address on File] | 6/12/2023 | Bitcoin | 0.00902417 | Customer Transfer |
| Confidential Customer Coin Transferee #7432 | [Address on File] | 5/22/2023 | Bitcoin | 0.00345977 | Customer Transfer |
| Confidential Customer Coin Transferee #7432 | [Address on File] | 6/7/2023 | Bitcoin | 0.00309714 | Customer Transfer |
| Confidential Customer Coin Transferee #7432 | [Address on File] | 6/1/2023 | Bitcoin | 0.00270494 | Customer Transfer |
| Confidential Customer Coin Transferee #7432 | [Address on File] | 5/25/2023 | Bitcoin | 0.00261913 | Customer Transfer |
| Confidential Customer Coin Transferee #7432 | [Address on File] | 6/5/2023 | Bitcoin | 0.00256979 | Customer Transfer |
| Confidential Customer Coin Transferee #7432 | [Address on File] | 5/23/2023 | Bitcoin | 0.00221445 | Customer Transfer |
| Confidential Customer Coin Transferee #7432 | [Address on File] | 6/12/2023 | Bitcoin | 0.00186849 | Customer Transfer |
| Confidential Customer Coin Transferee #7432 | [Address on File] | 5/29/2023 | Bitcoin | 0.00176234 | Customer Transfer |
| Confidential Customer Coin Transferee #7432 | [Address on File] | 5/16/2023 | Bitcoin | 0.00174549 | Customer Transfer |
| Confidential Customer Coin Transferee #7432 | [Address on File] | 5/26/2023 | Bitcoin | 0.00096798 | Customer Transfer |
| Confidential Customer Coin Transferee #7433 | [Address on File] | 5/18/2023 | Bitcoin | 0.00179363 | Customer Transfer |
| Confidential Customer Coin Transferee #7434 | [Address on File] | 5/23/2023 | Bitcoin | 0.00357874 | Customer Transfer |
| Confidential Customer Coin Transferee #7435 | [Address on File] | 5/24/2023 | Bitcoin | 0.00930248 | Customer Transfer |
| Confidential Customer Coin Transferee #7435 | [Address on File] | 5/17/2023 | Bitcoin | 0.0084836 | Customer Transfer |
| Confidential Customer Coin Transferee #7436 | [Address on File] | 6/12/2023 | Bitcoin | 0.00746641 | Customer Transfer |
| Confidential Customer Coin Transferee #7436 | [Address on File] | 5/26/2023 | Bitcoin | 0.00374666 | Customer Transfer |
| Confidential Customer Coin Transferee #7436 | [Address on File] | 6/13/2023 | Bitcoin | 0.00187744 | Customer Transfer |
| Confidential Customer Coin Transferee #7437 | [Address on File] | 6/9/2023 | Bitcoin | 0.04688935 | Customer Transfer |
| Confidential Customer Coin Transferee #7438 | [Address on File] | 6/2/2023 | Bitcoin | 0.21631247 | Customer Transfer |
| Confidential Customer Coin Transferee #7439 | [Address on File] | 6/9/2023 | Bitcoin | 0.00555333 | Customer Transfer |
| Confidential Customer Coin Transferee #7440 | [Address on File] | 6/20/2023 | Bitcoin | 0.00269524 | Customer Transfer |
| Confidential Customer Coin Transferee #7441 | [Address on File] | 5/24/2023 | Bitcoin | 0.01041645 | Customer Transfer |
| Confidential Customer Coin Transferee #7442 | [Address on File] | 5/19/2023 | Bitcoin | 0.00381111 | Customer Transfer |
| Confidential Customer Coin Transferee #7442 | [Address on File] | 6/6/2023 | Bitcoin | 0.00371714 | Customer Transfer |
| Confidential Customer Coin Transferee #7442 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184627 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7442 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184027 | Customer Transfer |
| Confidential Customer Coin Transferee #7443 | [Address on File] | 5/23/2023 | Bitcoin | 0.06868073 | Customer Transfer |
| Confidential Customer Coin Transferee #7444 | [Address on File] | 6/12/2023 | Bitcoin | 0.00391196 | Customer Transfer |
| Confidential Customer Coin Transferee #7444 | [Address on File] | 6/20/2023 | Bitcoin | 0.00192817 | Customer Transfer |
| Confidential Customer Coin Transferee #7445 | [Address on File] | 6/19/2023 | Bitcoin | 0.07465641 | Customer Transfer |
| Confidential Customer Coin Transferee #7445 | [Address on File] | 6/19/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #7446 | [Address on File] | 5/29/2023 | Bitcoin | 0.1950488 | Customer Transfer |
| Confidential Customer Coin Transferee #7447 | [Address on File] | 6/20/2023 | Bitcoin | 0.00172206 | Customer Transfer |
| Confidential Customer Coin Transferee #7448 | [Address on File] | 6/20/2023 | Bitcoin | 0.00149848 | Customer Transfer |
| Confidential Customer Coin Transferee #7449 | [Address on File] | 5/22/2023 | Bitcoin | 0.34712935 | Customer Transfer |
| Confidential Customer Coin Transferee #7450 | [Address on File] | 6/18/2023 | Bitcoin | 0.00029864 | Customer Transfer |
| Confidential Customer Coin Transferee #7451 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005816 | Customer Transfer |
| Confidential Customer Coin Transferee #7452 | [Address on File] | 5/25/2023 | Bitcoin | 1.8247 | Customer Transfer |
| Confidential Customer Coin Transferee #7452 | [Address on File] | 5/18/2023 | Bitcoin | 0.89475518 | Customer Transfer |
| Confidential Customer Coin Transferee #7453 | [Address on File] | 6/19/2023 | Bitcoin | 0.00163842 | Customer Transfer |
| Confidential Customer Coin Transferee #7454 | [Address on File] | 5/29/2023 | Bitcoin | 0.01737715 | Customer Transfer |
| Confidential Customer Coin Transferee #7455 | [Address on File] | 6/20/2023 | Bitcoin | 0.00036404 | Customer Transfer |
| Confidential Customer Coin Transferee #7456 | [Address on File] | 5/26/2023 | Bitcoin | 0.0187614 | Customer Transfer |
| Confidential Customer Coin Transferee #7457 | [Address on File] | 5/18/2023 | Bitcoin | 0.00963024 | Customer Transfer |
| Confidential Customer Coin Transferee #7458 | [Address on File] | 5/30/2023 | Bitcoin | 0.02460945 | Customer Transfer |
| Confidential Customer Coin Transferee #7458 | [Address on File] | 5/23/2023 | Bitcoin | 0.02409555 | Customer Transfer |
| Confidential Customer Coin Transferee #7458 | [Address on File] | 5/17/2023 | Bitcoin | 0.02355724 | Customer Transfer |
| Confidential Customer Coin Transferee #7459 | [Address on File] | 6/6/2023 | Bitcoin | 0.00372795 | Customer Transfer |
| Confidential Customer Coin Transferee #7459 | [Address on File] | 5/26/2023 | Bitcoin | 0.00346688 | Customer Transfer |
| Confidential Customer Coin Transferee #7459 | [Address on File] | 6/20/2023 | Bitcoin | 0.0010493 | Customer Transfer |
| Confidential Customer Coin Transferee #7460 | [Address on File] | 6/20/2023 | Bitcoin | 0.00097092 | Customer Transfer |
| Confidential Customer Coin Transferee #7461 | [Address on File] | 6/20/2023 | Bitcoin | 0.00071395 | Customer Transfer |
| Confidential Customer Coin Transferee #7462 | [Address on File] | 5/17/2023 | Bitcoin | 0.00175049 | Customer Transfer |
| Confidential Customer Coin Transferee #7463 | [Address on File] | 5/22/2023 | Bitcoin | 0.00529599 | Customer Transfer |
| Confidential Customer Coin Transferee #7464 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004072 | Customer Transfer |
| Confidential Customer Coin Transferee #7465 | [Address on File] | 6/14/2023 | USDC Solana) | 497.231384 | Customer Transfer |
| Confidential Customer Coin Transferee #7465 | [Address on File] | 5/27/2023 | Ether | 0.269585 | Customer Transfer |
| Confidential Customer Coin Transferee #7466 | [Address on File] | 6/20/2023 | Bitcoin | 0.00098364 | Customer Transfer |
| Confidential Customer Coin Transferee #7467 | [Address on File] | 6/17/2023 | Bitcoin | 0.01251461 | Customer Transfer |
| Confidential Customer Coin Transferee #7468 | [Address on File] | 5/24/2023 | Bitcoin | 0.01017416 | Customer Transfer |
| Confidential Customer Coin Transferee #7469 | [Address on File] | 6/19/2023 | Bitcoin | 0.00351794 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7470 | [Address on File] | 5/17/2023 | Bitcoin | 0.08414344 | Customer Transfer |
| Confidential Customer Coin Transferee #7471 | [Address on File] | 6/12/2023 | Bitcoin | 0.05460226 | Customer Transfer |
| Confidential Customer Coin Transferee #7471 | [Address on File] | 6/19/2023 | Bitcoin | 0.054352 | Customer Transfer |
| Confidential Customer Coin Transferee #7471 | [Address on File] | 6/12/2023 | Bitcoin | 0.00999274 | Customer Transfer |
| Confidential Customer Coin Transferee #7472 | [Address on File] | 6/6/2023 | Bitcoin | 0.00185582 | Customer Transfer |
| Confidential Customer Coin Transferee #7472 | [Address on File] | 6/14/2023 | Bitcoin | 0.00076748 | Customer Transfer |
| Confidential Customer Coin Transferee #7473 | [Address on File] | 5/17/2023 | Bitcoin | 0.01991044 | Customer Transfer |
| Confidential Customer Coin Transferee #7473 | [Address on File] | 5/16/2023 | Bitcoin | 0.01192603 | Customer Transfer |
| Confidential Customer Coin Transferee #7473 | [Address on File] | 5/16/2023 | Bitcoin | 0.01177279 | Customer Transfer |
| Confidential Customer Coin Transferee #7473 | [Address on File] | 5/16/2023 | Bitcoin | 0.01159171 | Customer Transfer |
| Confidential Customer Coin Transferee #7473 | [Address on File] | 5/16/2023 | Bitcoin | 0.0111254 | Customer Transfer |
| Confidential Customer Coin Transferee #7474 | [Address on File] | 6/20/2023 | Bitcoin | 0.00044904 | Customer Transfer |
| Confidential Customer Coin Transferee #7475 | [Address on File] | 5/30/2023 | Bitcoin | 0.01032172 | Customer Transfer |
| Confidential Customer Coin Transferee #7476 | [Address on File] | 5/16/2023 | Bitcoin | 0.01188624 | Customer Transfer |
| Confidential Customer Coin Transferee #7477 | [Address on File] | 5/29/2023 | Bitcoin | 0.00653004 | Customer Transfer |
| Confidential Customer Coin Transferee #7477 | [Address on File] | 6/17/2023 | Bitcoin | 0.0041036 | Customer Transfer |
| Confidential Customer Coin Transferee #7477 | [Address on File] | 6/6/2023 | Bitcoin | 0.00227166 | Customer Transfer |
| Confidential Customer Coin Transferee #7477 | [Address on File] | 5/19/2023 | Bitcoin | 0.00186992 | Customer Transfer |
| Confidential Customer Coin Transferee #7477 | [Address on File] | 6/8/2023 | Bitcoin | 0.00114442 | Customer Transfer |
| Confidential Customer Coin Transferee #7477 | [Address on File] | 6/12/2023 | Bitcoin | 0.00113365 | Customer Transfer |
| Confidential Customer Coin Transferee #7478 | [Address on File] | 6/20/2023 | Bitcoin | 0.10396333 | Customer Transfer |
| Confidential Customer Coin Transferee #7479 | [Address on File] | 6/19/2023 | Bitcoin | 0.04643563 | Customer Transfer |
| Confidential Customer Coin Transferee #7480 | [Address on File] | 5/25/2023 | Bitcoin | 0.01490507 | Customer Transfer |
| Confidential Customer Coin Transferee #7480 | [Address on File] | 5/17/2023 | Bitcoin | 0.01488123 | Customer Transfer |
| Confidential Customer Coin Transferee #7481 | [Address on File] | 6/20/2023 | Bitcoin | 0.00055744 | Customer Transfer |
| Confidential Customer Coin Transferee #7482 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003643 | Customer Transfer |
| Confidential Customer Coin Transferee #7483 | [Address on File] | 6/19/2023 | Bitcoin | 0.00112813 | Customer Transfer |
| Confidential Customer Coin Transferee #7484 | [Address on File] | 6/19/2023 | Bitcoin | 0.00045095 | Customer Transfer |
| Confidential Customer Coin Transferee #7485 | [Address on File] | 5/29/2023 | Cosmos Hub ATOM) | 35.293421 | Customer Transfer |
| Confidential Customer Coin Transferee #7486 | [Address on File] | 5/28/2023 | Bitcoin | 0.02516905 | Customer Transfer |
| Confidential Customer Coin Transferee #7487 | [Address on File] | 5/21/2023 | Bitcoin | 0.00212435 | Customer Transfer |
| Confidential Customer Coin Transferee #7488 | [Address on File] | 5/30/2023 | Bitcoin | 0.03112389 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7488 | [Address on File] | 5/16/2023 | Bitcoin | 0.0309741 | Customer Transfer |
| Confidential Customer Coin Transferee #7488 | [Address on File] | 6/12/2023 | Bitcoin | 0.02635081 | Customer Transfer |
| Confidential Customer Coin Transferee #7488 | [Address on File] | 6/15/2023 | Bitcoin | 0.02326758 | Customer Transfer |
| Confidential Customer Coin Transferee #7488 | [Address on File] | 6/1/2023 | Bitcoin | 0.01102261 | Customer Transfer |
| Confidential Customer Coin Transferee #7488 | [Address on File] | 6/17/2023 | Bitcoin | 0.00387461 | Customer Transfer |
| Confidential Customer Coin Transferee #7489 | [Address on File] | 6/20/2023 | Bitcoin | 0.0021158 | Customer Transfer |
| Confidential Customer Coin Transferee #7490 | [Address on File] | 5/22/2023 | Bitcoin | 0.10517914 | Customer Transfer |
| Confidential Customer Coin Transferee #7491 | [Address on File] | 5/23/2023 | Bitcoin | 0.01698334 | Customer Transfer |
| Confidential Customer Coin Transferee #7492 | [Address on File] | 6/19/2023 | Bitcoin | 0.0223703 | Customer Transfer |
| Confidential Customer Coin Transferee #7493 | [Address on File] | 6/19/2023 | Bitcoin | 0.0605963 | Customer Transfer |
| Confidential Customer Coin Transferee #7494 | [Address on File] | 6/17/2023 | Bitcoin | 0.00466562 | Customer Transfer |
| Confidential Customer Coin Transferee #7495 | [Address on File] | 5/25/2023 | Bitcoin | 0.02759916 | Customer Transfer |
| Confidential Customer Coin Transferee #7495 | [Address on File] | 5/18/2023 | Bitcoin | 0.02554802 | Customer Transfer |
| Confidential Customer Coin Transferee #7496 | [Address on File] | 6/20/2023 | Bitcoin | 0.00342335 | Customer Transfer |
| Confidential Customer Coin Transferee #7497 | [Address on File] | 6/20/2023 | Bitcoin | 0.00489269 | Customer Transfer |
| Confidential Customer Coin Transferee #7498 | [Address on File] | 6/20/2023 | Bitcoin | 0.00079483 | Customer Transfer |
| Confidential Customer Coin Transferee #7499 | [Address on File] | 5/25/2023 | Bitcoin | 0.01000244 | Customer Transfer |
| Confidential Customer Coin Transferee #7500 | [Address on File] | 5/23/2023 | Bitcoin | 0.00382931 | Customer Transfer |
| Confidential Customer Coin Transferee #7501 | [Address on File] | 5/17/2023 | Bitcoin | 0.01407884 | Customer Transfer |
| Confidential Customer Coin Transferee #7502 | [Address on File] | 5/31/2023 | Bitcoin | 0.0997 | Customer Transfer |
| Confidential Customer Coin Transferee #7503 | [Address on File] | 6/12/2023 | Bitcoin | 0.05030242 | Customer Transfer |
| Confidential Customer Coin Transferee #7504 | [Address on File] | 6/19/2023 | Bitcoin | 0.04788201 | Customer Transfer |
| Confidential Customer Coin Transferee #7505 | [Address on File] | 5/30/2023 | Bitcoin | 0.01876342 | Customer Transfer |
| Confidential Customer Coin Transferee #7506 | [Address on File] | 6/19/2023 | Bitcoin | 0.00086124 | Customer Transfer |
| Confidential Customer Coin Transferee #7507 | [Address on File] | 6/19/2023 | Bitcoin | 0.0063251 | Customer Transfer |
| Confidential Customer Coin Transferee #7508 | [Address on File] | 5/31/2023 | Bitcoin | 0.00533191 | Customer Transfer |
| Confidential Customer Coin Transferee #7508 | [Address on File] | 6/19/2023 | Bitcoin | 0.00228467 | Customer Transfer |
| Confidential Customer Coin Transferee #7509 | [Address on File] | 6/19/2023 | Bitcoin | 0.0163852 | Customer Transfer |
| Confidential Customer Coin Transferee #7510 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005817 | Customer Transfer |
| Confidential Customer Coin Transferee #7511 | [Address on File] | 6/20/2023 | Bitcoin | 0.00294273 | Customer Transfer |
| Confidential Customer Coin Transferee #7512 | [Address on File] | 5/26/2023 | Bitcoin | 0.02571156 | Customer Transfer |
| Confidential Customer Coin Transferee #7512 | [Address on File] | 5/19/2023 | Bitcoin | 0.01399158 | Customer Transfer |
| Confidential Customer Coin Transferee #7513 | [Address on File] | 6/19/2023 | Bitcoin | 0.00017368 | Customer Transfer |
| Confidential Customer Coin Transferee #7514 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011589 | Customer Transfer |
| Confidential Customer Coin Transferee #7515 | [Address on File] | 5/24/2023 | Bitcoin | 0.00189599 | Customer Transfer |
| Confidential Customer Coin Transferee #7515 | [Address on File] | 5/19/2023 | Bitcoin | 0.00168404 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7516 | [Address on File] | 5/29/2023 | Bitcoin | 0.00730414 | Customer Transfer |
| Confidential Customer Coin Transferee #7517 | [Address on File] | 5/26/2023 | Bitcoin | 0.00110438 | Customer Transfer |
| Confidential Customer Coin Transferee #7517 | [Address on File] | 5/19/2023 | Bitcoin | 0.00108265 | Customer Transfer |
| Confidential Customer Coin Transferee #7518 | [Address on File] | 5/20/2023 | Bitcoin | 0.05339537 | Customer Transfer |
| Confidential Customer Coin Transferee #7519 | [Address on File] | 5/22/2023 | Bitcoin | 0.0007383 | Customer Transfer |
| Confidential Customer Coin Transferee #7520 | [Address on File] | 6/20/2023 | Bitcoin | 0.00034635 | Customer Transfer |
| Confidential Customer Coin Transferee #7521 | [Address on File] | 5/25/2023 | Bitcoin | 0.01072963 | Customer Transfer |
| Confidential Customer Coin Transferee #7522 | [Address on File] | 5/23/2023 | Bitcoin | 0.02630339 | Customer Transfer |
| Confidential Customer Coin Transferee #7523 | [Address on File] | 5/22/2023 | USDC Avalanche) | 496.401079 | Customer Transfer |
| Confidential Customer Coin Transferee #7523 | [Address on File] | 6/2/2023 | USDC Avalanche) | 296.601699 | Customer Transfer |
| Confidential Customer Coin Transferee #7523 | [Address on File] | 6/5/2023 | USDC Avalanche) | 296.601699 | Customer Transfer |
| Confidential Customer Coin Transferee #7523 | [Address on File] | 5/23/2023 | USDC Avalanche) | 296.552068 | Customer Transfer |
| Confidential Customer Coin Transferee #7524 | [Address on File] | 5/19/2023 | Bitcoin | 0.00273071 | Customer Transfer |
| Confidential Customer Coin Transferee #7524 | [Address on File] | 5/26/2023 | Bitcoin | 0.00273009 | Customer Transfer |
| Confidential Customer Coin Transferee #7525 | [Address on File] | 5/23/2023 | Bitcoin | 0.05305283 | Customer Transfer |
| Confidential Customer Coin Transferee #7525 | [Address on File] | 5/24/2023 | Bitcoin | 0.01109703 | Customer Transfer |
| Confidential Customer Coin Transferee #7526 | [Address on File] | 5/18/2023 | Bitcoin | 0.01050346 | Customer Transfer |
| Confidential Customer Coin Transferee #7527 | [Address on File] | 5/20/2023 | Bitcoin | 0.0723862 | Customer Transfer |
| Confidential Customer Coin Transferee #7528 | [Address on File] | 5/25/2023 | Bitcoin | 0.00252892 | Customer Transfer |
| Confidential Customer Coin Transferee #7529 | [Address on File] | 6/20/2023 | Bitcoin | 0.00292824 | Customer Transfer |
| Confidential Customer Coin Transferee #7530 | [Address on File] | 5/19/2023 | Bitcoin | 0.12330567 | Customer Transfer |
| Confidential Customer Coin Transferee #7531 | [Address on File] | 6/20/2023 | Bitcoin | 0.01812491 | Customer Transfer |
| Confidential Customer Coin Transferee #7532 | [Address on File] | 5/25/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #7533 | [Address on File] | 5/16/2023 | Bitcoin | 0.20093465 | Customer Transfer |
| Confidential Customer Coin Transferee #7533 | [Address on File] | 5/16/2023 | Bitcoin | 0.07307908 | Customer Transfer |
| Confidential Customer Coin Transferee #7534 | [Address on File] | 5/19/2023 | Bitcoin | 0.00371644 | Customer Transfer |
| Confidential Customer Coin Transferee #7534 | [Address on File] | 5/26/2023 | Bitcoin | 0.00188097 | Customer Transfer |
| Confidential Customer Coin Transferee #7535 | [Address on File] | 5/21/2023 | Bitcoin | 0.01664415 | Customer Transfer |
| Confidential Customer Coin Transferee #7536 | [Address on File] | 6/16/2023 | Avalanche CChain) | 8.43696 | Customer Transfer |
| Confidential Customer Coin Transferee #7536 | [Address on File] | 6/9/2023 | Avalanche CChain) | 7.057718 | Customer Transfer |
| Confidential Customer Coin Transferee #7536 | [Address on File] | 6/15/2023 | Avalanche CChain) | 2.917834 | Customer Transfer |
| Confidential Customer Coin Transferee #7536 | [Address on File] | 6/15/2023 | Avalanche CChain) | 2.663289 | Customer Transfer |
| Confidential Customer Coin Transferee #7536 | [Address on File] | 5/19/2023 | Avalanche CChain) | 2.033242 | Customer Transfer |
| Confidential Customer Coin Transferee #7537 | [Address on File] | 6/20/2023 | Bitcoin | 0.00226501 | Customer Transfer |
| Confidential Customer Coin Transferee #7538 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005608 | Customer Transfer |
| Confidential Customer Coin Transferee #7539 | [Address on File] | 5/27/2023 | Bitcoin | 0.01103802 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7539 | [Address on File] | 5/27/2023 | Bitcoin | 0.01083086 | Customer Transfer |
| Confidential Customer Coin Transferee #7539 | [Address on File] | 5/27/2023 | Bitcoin | 0.01067886 | Customer Transfer |
| Confidential Customer Coin Transferee #7540 | [Address on File] | 5/23/2023 | Bitcoin | 0.00147929 | Customer Transfer |
| Confidential Customer Coin Transferee #7541 | [Address on File] | 5/16/2023 | Bitcoin | 0.02788889 | Customer Transfer |
| Confidential Customer Coin Transferee #7542 | [Address on File] | 6/20/2023 | Bitcoin | 0.00075646 | Customer Transfer |
| Confidential Customer Coin Transferee #7543 | [Address on File] | 5/19/2023 | Bitcoin | 0.67383525 | Customer Transfer |
| Confidential Customer Coin Transferee #7544 | [Address on File] | 6/19/2023 | Bitcoin | 0.00349029 | Customer Transfer |
| Confidential Customer Coin Transferee #7545 | [Address on File] | 6/20/2023 | Bitcoin | 0.00226689 | Customer Transfer |
| Confidential Customer Coin Transferee #7546 | [Address on File] | 5/24/2023 | Bitcoin | 0.01493908 | Customer Transfer |
| Confidential Customer Coin Transferee #7547 | [Address on File] | 5/17/2023 | Bitcoin | 0.05030723 | Customer Transfer |
| Confidential Customer Coin Transferee #7548 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005618 | Customer Transfer |
| Confidential Customer Coin Transferee #7549 | [Address on File] | 6/20/2023 | Bitcoin | 0.00020264 | Customer Transfer |
| Confidential Customer Coin Transferee #7550 | [Address on File] | 5/23/2023 | Bitcoin | 0.00892492 | Customer Transfer |
| Confidential Customer Coin Transferee #7551 | [Address on File] | 6/19/2023 | Bitcoin | 0.00477545 | Customer Transfer |
| Confidential Customer Coin Transferee #7552 | [Address on File] | 5/22/2023 | Bitcoin | 0.00189269 | Customer Transfer |
| Confidential Customer Coin Transferee #7552 | [Address on File] | 5/29/2023 | Bitcoin | 0.00185847 | Customer Transfer |
| Confidential Customer Coin Transferee #7553 | [Address on File] | 6/20/2023 | Bitcoin | 0.05257852 | Customer Transfer |
| Confidential Customer Coin Transferee #7554 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006138 | Customer Transfer |
| Confidential Customer Coin Transferee #7555 | [Address on File] | 6/21/2023 | USD Coin | 1625.007475 | Customer Transfer |
| Confidential Customer Coin Transferee #7555 | [Address on File] | 6/19/2023 | USD Coin | 478.038081 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035024 | Customer Transfer |
| Confidential Customer Coin Transferee #7557 | [Address on File] | 5/25/2023 | Bitcoin | 0.00189 | Customer Transfer |
| Confidential Customer Coin Transferee #7558 | [Address on File] | 5/25/2023 | Bitcoin | 0.01069817 | Customer Transfer |
| Confidential Customer Coin Transferee #7559 | [Address on File] | 5/23/2023 | Bitcoin | 0.01425565 | Customer Transfer |
| Confidential Customer Coin Transferee #7560 | [Address on File] | 6/20/2023 | Bitcoin | 0.00108459 | Customer Transfer |
| Confidential Customer Coin Transferee #7561 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057914 | Customer Transfer |
| Confidential Customer Coin Transferee #7562 | [Address on File] | 6/15/2023 | Bitcoin | 0.00398095 | Customer Transfer |
| Confidential Customer Coin Transferee #7562 | [Address on File] | 6/5/2023 | Bitcoin | 0.00025522 | Customer Transfer |
| Confidential Customer Coin Transferee #7563 | [Address on File] | 6/20/2023 | Bitcoin | 0.00726645 | Customer Transfer |
| Confidential Customer Coin Transferee #7564 | [Address on File] | 5/29/2023 | Bitcoin | 0.01063183 | Customer Transfer |
| Confidential Customer Coin Transferee #7565 | [Address on File] | 6/20/2023 | Bitcoin | 0.01969435 | Customer Transfer |
| Confidential Customer Coin Transferee #7566 | [Address on File] | 5/17/2023 | Bitcoin | 0.01045035 | Customer Transfer |
| Confidential Customer Coin Transferee #7567 | [Address on File] | 5/16/2023 | Bitcoin | 0.00967906 | Customer Transfer |
| Confidential Customer Coin Transferee #7568 | [Address on File] | 5/29/2023 | Bitcoin | 0.00444464 | Customer Transfer |
| Confidential Customer Coin Transferee #7569 | [Address on File] | 5/19/2023 | Bitcoin | 0.01549513 | Customer Transfer |

In re: Prime Trust, LLC

Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7569 | [Address on File] | 5/26/2023 | Bitcoin | 0.0014845 | Customer Transfer |
| Confidential Customer Coin Transferee #7569 | [Address on File] | 5/29/2023 | Bitcoin | 0.00055577 | Customer Transfer |
| Confidential Customer Coin Transferee #7570 | [Address on File] | 6/5/2023 | Litecoin | 6.48 | Customer Transfer |
| Confidential Customer Coin Transferee #7571 | [Address on File] | 6/20/2023 | Bitcoin | 0.00220925 | Customer Transfer |
| Confidential Customer Coin Transferee #7572 | [Address on File] | 5/18/2023 | Bitcoin | 0.03407973 | Customer Transfer |
| Confidential Customer Coin Transferee #7573 | [Address on File] | 6/20/2023 | Bitcoin | 0.02571832 | Customer Transfer |
| Confidential Customer Coin Transferee #7574 | [Address on File] | 6/20/2023 | Bitcoin | 0.00301503 | Customer Transfer |
| Confidential Customer Coin Transferee #7575 | [Address on File] | 5/24/2023 | Bitcoin | 0.00581846 | Customer Transfer |
| Confidential Customer Coin Transferee #7576 | [Address on File] | 5/22/2023 | Bitcoin | 0.00186003 | Customer Transfer |
| Confidential Customer Coin Transferee #7576 | [Address on File] | 6/20/2023 | Bitcoin | 0.00184544 | Customer Transfer |
| Confidential Customer Coin Transferee #7577 | [Address on File] | 5/20/2023 | Bitcoin | 0.02808906 | Customer Transfer |
| Confidential Customer Coin Transferee #7578 | [Address on File] | 6/20/2023 | Bitcoin | 0.00461715 | Customer Transfer |
| Confidential Customer Coin Transferee #7579 | [Address on File] | 6/19/2023 | Bitcoin | 0.00494258 | Customer Transfer |
| Confidential Customer Coin Transferee #7580 | [Address on File] | 5/25/2023 | Bitcoin | 0.03559223 | Customer Transfer |
| Confidential Customer Coin Transferee #7581 | [Address on File] | 6/14/2023 | Bitcoin | 0.01302412 | Customer Transfer |
| Confidential Customer Coin Transferee #7581 | [Address on File] | 6/7/2023 | Bitcoin | 0.01237949 | Customer Transfer |
| Confidential Customer Coin Transferee #7581 | [Address on File] | 5/22/2023 | Bitcoin | 0.00662375 | Customer Transfer |
| Confidential Customer Coin Transferee #7581 | [Address on File] | 5/26/2023 | Bitcoin | 0.00637948 | Customer Transfer |
| Confidential Customer Coin Transferee #7581 | [Address on File] | 5/26/2023 | Bitcoin | 0.0036985 | Customer Transfer |
| Confidential Customer Coin Transferee #7581 | [Address on File] | 5/22/2023 | Bitcoin | 0.00291096 | Customer Transfer |
| Confidential Customer Coin Transferee #7581 | [Address on File] | 6/6/2023 | Bitcoin | 0.00221659 | Customer Transfer |
| Confidential Customer Coin Transferee #7581 | [Address on File] | 5/29/2023 | Bitcoin | 0.00207634 | Customer Transfer |
| Confidential Customer Coin Transferee #7581 | [Address on File] | 6/15/2023 | Bitcoin | 0.00127033 | Customer Transfer |
| Confidential Customer Coin Transferee #7581 | [Address on File] | 6/14/2023 | Bitcoin | 0.00061384 | Customer Transfer |
| Confidential Customer Coin Transferee #7581 | [Address on File] | 6/7/2023 | Bitcoin | 0.00036812 | Customer Transfer |
| Confidential Customer Coin Transferee #7582 | [Address on File] | 5/19/2023 | Bitcoin | 0.01613817 | Customer Transfer |
| Confidential Customer Coin Transferee #7583 | [Address on File] | 6/20/2023 | Bitcoin | 0.00053955 | Customer Transfer |
| Confidential Customer Coin Transferee #7584 | [Address on File] | 6/19/2023 | Bitcoin | 0.00106869 | Customer Transfer |
| Confidential Customer Coin Transferee #7585 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #7586 | [Address on File] | 5/26/2023 | Bitcoin | 0.01027625 | Customer Transfer |
| Confidential Customer Coin Transferee #7587 | [Address on File] | 6/20/2023 | Bitcoin | 0.00034268 | Customer Transfer |
| Confidential Customer Coin Transferee #7588 | [Address on File] | 5/26/2023 | Bitcoin | 0.015 | Customer Transfer |
| Confidential Customer Coin Transferee #7589 | [Address on File] | 6/19/2023 | Bitcoin | 0.00073927 | Customer Transfer |
| Confidential Customer Coin Transferee #7590 | [Address on File] | 5/20/2023 | Bitcoin | 0.05399087 | Customer Transfer |
| Confidential Customer Coin Transferee #7591 | [Address on File] | 5/19/2023 | Bitcoin | 0.00361314 | Customer Transfer |
| Confidential Customer Coin Transferee #7592 | [Address on File] | 6/19/2023 | Bitcoin | 0.03050572 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7593 | [Address on File] | 6/19/2023 | Bitcoin | 0.0398009 | Customer Transfer |
| Confidential Customer Coin Transferee #7594 | [Address on File] | 5/24/2023 | Bitcoin | 0.01057203 | Customer Transfer |
| Confidential Customer Coin Transferee #7595 | [Address on File] | 6/5/2023 | USDC Avalanche) | 241.709145 | Customer Transfer |
| Confidential Customer Coin Transferee #7595 | [Address on File] | 6/4/2023 | USDC Avalanche) | 47.976011 | Customer Transfer |
| Confidential Customer Coin Transferee #7596 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057852 | Customer Transfer |
| Confidential Customer Coin Transferee #7597 | [Address on File] | 5/23/2023 | Ether | 0.046548 | Customer Transfer |
| Confidential Customer Coin Transferee #7598 | [Address on File] | 6/20/2023 | Bitcoin | 0.00279318 | Customer Transfer |
| Confidential Customer Coin Transferee #7599 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005801 | Customer Transfer |
| Confidential Customer Coin Transferee #7600 | [Address on File] | 6/19/2023 | Bitcoin | 0.00145082 | Customer Transfer |
| Confidential Customer Coin Transferee #7601 | [Address on File] | 5/22/2023 | Bitcoin | 0.29082587 | Customer Transfer |
| Confidential Customer Coin Transferee #7601 | [Address on File] | 5/24/2023 | Bitcoin | 0.11289166 | Customer Transfer |
| Confidential Customer Coin Transferee #7601 | [Address on File] | 5/22/2023 | Bitcoin | 0.01894568 | Customer Transfer |
| Confidential Customer Coin Transferee #7602 | [Address on File] | 5/22/2023 | Bitcoin | 0.04811 | Customer Transfer |
| Confidential Customer Coin Transferee #7603 | [Address on File] | 6/19/2023 | Bitcoin | 0.00222728 | Customer Transfer |
| Confidential Customer Coin Transferee #7604 | [Address on File] | 5/24/2023 | Bitcoin | 0.00527056 | Customer Transfer |
| Confidential Customer Coin Transferee #7605 | [Address on File] | 6/5/2023 | Bitcoin | 0.00040916 | Customer Transfer |
| Confidential Customer Coin Transferee #7605 | [Address on File] | 5/29/2023 | Bitcoin | 0.00037169 | Customer Transfer |
| Confidential Customer Coin Transferee #7605 | [Address on File] | 6/8/2023 | Bitcoin | 0.0001949 | Customer Transfer |
| Confidential Customer Coin Transferee #7605 | [Address on File] | 6/16/2023 | Bitcoin | 0.00016019 | Customer Transfer |
| Confidential Customer Coin Transferee #7606 | [Address on File] | 6/16/2023 | Bitcoin | 0.02120641 | Customer Transfer |
| Confidential Customer Coin Transferee #7607 | [Address on File] | 5/20/2023 | Bitcoin | 0.00180204 | Customer Transfer |
| Confidential Customer Coin Transferee #7608 | [Address on File] | 6/19/2023 | Bitcoin | 0.0042317 | Customer Transfer |
| Confidential Customer Coin Transferee #7609 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058974 | Customer Transfer |
| Confidential Customer Coin Transferee #7610 | [Address on File] | 5/20/2023 | Bitcoin | 0.01341636 | Customer Transfer |
| Confidential Customer Coin Transferee #7611 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037299 | Customer Transfer |
| Confidential Customer Coin Transferee #7612 | [Address on File] | 6/20/2023 | Bitcoin | 0.00368106 | Customer Transfer |
| Confidential Customer Coin Transferee #7613 | [Address on File] | 6/19/2023 | Bitcoin | 0.07063803 | Customer Transfer |
| Confidential Customer Coin Transferee #7614 | [Address on File] | 5/23/2023 | Bitcoin | 0.00651585 | Customer Transfer |
| Confidential Customer Coin Transferee #7614 | [Address on File] | 5/20/2023 | Bitcoin | 0.00268449 | Customer Transfer |
| Confidential Customer Coin Transferee #7614 | [Address on File] | 5/18/2023 | Bitcoin | 0.00173124 | Customer Transfer |
| Confidential Customer Coin Transferee #7615 | [Address on File] | 5/29/2023 | Bitcoin | 0.10630733 | Customer Transfer |
| Confidential Customer Coin Transferee #7616 | [Address on File] | 5/28/2023 | Bitcoin | 0.01894116 | Customer Transfer |
| Confidential Customer Coin Transferee #7616 | [Address on File] | 5/20/2023 | Bitcoin | 0.01714434 | Customer Transfer |
| Confidential Customer Coin Transferee #7617 | [Address on File] | 6/7/2023 | Bitcoin | 0.00140465 | Customer Transfer |
| Confidential Customer Coin Transferee #7617 | [Address on File] | 5/29/2023 | Bitcoin | 0.00109632 | Customer Transfer |
| Confidential Customer Coin Transferee #7618 | [Address on File] | 6/20/2023 | Bitcoin | 0.19493563 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7619 | [Address on File] | 6/7/2023 | Bitcoin | 0.1847499 | Customer Transfer |
| Confidential Customer Coin Transferee #7619 | [Address on File] | 5/23/2023 | Bitcoin | 0.00184818 | Customer Transfer |
| Confidential Customer Coin Transferee #7620 | [Address on File] | 5/23/2023 | Bitcoin | 0.1835632 | Customer Transfer |
| Confidential Customer Coin Transferee #7621 | [Address on File] | 5/16/2023 | Bitcoin | 0.00368198 | Customer Transfer |
| Confidential Customer Coin Transferee #7621 | [Address on File] | 5/29/2023 | Bitcoin | 0.00356361 | Customer Transfer |
| Confidential Customer Coin Transferee #7622 | [Address on File] | 6/19/2023 | Bitcoin | 0.00264644 | Customer Transfer |
| Confidential Customer Coin Transferee #7623 | [Address on File] | 6/19/2023 | Bitcoin | 0.00714327 | Customer Transfer |
| Confidential Customer Coin Transferee #7624 | [Address on File] | 5/23/2023 | Bitcoin | 0.00092999 | Customer Transfer |
| Confidential Customer Coin Transferee #7624 | [Address on File] | 5/16/2023 | Bitcoin | 0.00084628 | Customer Transfer |
| Confidential Customer Coin Transferee #7625 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005816 | Customer Transfer |
| Confidential Customer Coin Transferee #7626 | [Address on File] | 5/26/2023 | Bitcoin | 0.00073995 | Customer Transfer |
| Confidential Customer Coin Transferee #7626 | [Address on File] | 5/19/2023 | Bitcoin | 0.00072071 | Customer Transfer |
| Confidential Customer Coin Transferee #7627 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005816 | Customer Transfer |
| Confidential Customer Coin Transferee #7628 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058834 | Customer Transfer |
| Confidential Customer Coin Transferee #7629 | [Address on File] | 6/6/2023 | USDC Solana) | 996.481759 | Customer Transfer |
| Confidential Customer Coin Transferee #7629 | [Address on File] | 6/15/2023 | USDC Solana) | 796.781609 | Customer Transfer |
| Confidential Customer Coin Transferee #7629 | [Address on File] | 5/25/2023 | USDC Solana) | 497.281087 | Customer Transfer |
| Confidential Customer Coin Transferee #7629 | [Address on File] | 5/17/2023 | USDC Solana) | 497.231384 | Customer Transfer |
| Confidential Customer Coin Transferee #7629 | [Address on File] | 5/27/2023 | USDC Solana) | 497.18169 | Customer Transfer |
| Confidential Customer Coin Transferee #7630 | [Address on File] | 6/10/2023 | Bitcoin | 0.00237899 | Customer Transfer |
| Confidential Customer Coin Transferee #7630 | [Address on File] | 5/20/2023 | Bitcoin | 0.00142823 | Customer Transfer |
| Confidential Customer Coin Transferee #7630 | [Address on File] | 5/29/2023 | Bitcoin | 0.00084771 | Customer Transfer |
| Confidential Customer Coin Transferee #7631 | [Address on File] | 5/18/2023 | Bitcoin | 0.01732733 | Customer Transfer |
| Confidential Customer Coin Transferee #7632 | [Address on File] | 5/29/2023 | Bitcoin | 0.01024856 | Customer Transfer |
| Confidential Customer Coin Transferee #7633 | [Address on File] | 6/20/2023 | Bitcoin | 0.00205361 | Customer Transfer |
| Confidential Customer Coin Transferee #7634 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005817 | Customer Transfer |
| Confidential Customer Coin Transferee #7635 | [Address on File] | 5/24/2023 | Bitcoin | 0.00370051 | Customer Transfer |
| Confidential Customer Coin Transferee #7635 | [Address on File] | 6/12/2023 | Bitcoin | 0.00186707 | Customer Transfer |
| Confidential Customer Coin Transferee #7636 | [Address on File] | 5/30/2023 | Bitcoin | 0.02937187 | Customer Transfer |
| Confidential Customer Coin Transferee #7637 | [Address on File] | 5/31/2023 | Bitcoin | 0.01037029 | Customer Transfer |
| Confidential Customer Coin Transferee #7638 | [Address on File] | 5/20/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #7639 | [Address on File] | 5/28/2023 | Bitcoin | 0.00022237 | Customer Transfer |
| Confidential Customer Coin Transferee #7640 | [Address on File] | 5/17/2023 | Bitcoin | 0.00706984 | Customer Transfer |
| Confidential Customer Coin Transferee #7641 | [Address on File] | 5/19/2023 | Bitcoin | 0.03704185 | Customer Transfer |
| Confidential Customer Coin Transferee #7642 | [Address on File] | 5/24/2023 | Bitcoin | 0.22638554 | Customer Transfer |
| Confidential Customer Coin Transferee #7642 | [Address on File] | 5/17/2023 | Bitcoin | 0.22130491 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7642 | [Address on File] | 5/16/2023 | Bitcoin | 0.22127842 | Customer Transfer |
| Confidential Customer Coin Transferee #7642 | [Address on File] | 5/23/2023 | Bitcoin | 0.21936499 | Customer Transfer |
| Confidential Customer Coin Transferee #7642 | [Address on File] | 5/27/2023 | Bitcoin | 0.07436666 | Customer Transfer |
| Confidential Customer Coin Transferee #7642 | [Address on File] | 5/19/2023 | Bitcoin | 0.07386568 | Customer Transfer |
| Confidential Customer Coin Transferee #7642 | [Address on File] | 5/22/2023 | Bitcoin | 0.03702305 | Customer Transfer |
| Confidential Customer Coin Transferee #7643 | [Address on File] | 5/17/2023 | Bitcoin | 0.01107512 | Customer Transfer |
| Confidential Customer Coin Transferee #7644 | [Address on File] | 5/19/2023 | Bitcoin | 0.0105521 | Customer Transfer |
| Confidential Customer Coin Transferee #7645 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057242 | Customer Transfer |
| Confidential Customer Coin Transferee #7646 | [Address on File] | 6/19/2023 | Bitcoin | 0.00210596 | Customer Transfer |
| Confidential Customer Coin Transferee #7647 | [Address on File] | 5/25/2023 | Bitcoin | 0.00073718 | Customer Transfer |
| Confidential Customer Coin Transferee #7647 | [Address on File] | 5/20/2023 | Bitcoin | 0.00068939 | Customer Transfer |
| Confidential Customer Coin Transferee #7648 | [Address on File] | 6/19/2023 | Bitcoin | 0.00074667 | Customer Transfer |
| Confidential Customer Coin Transferee #7649 | [Address on File] | 5/25/2023 | Bitcoin | 0.02898859 | Customer Transfer |
| Confidential Customer Coin Transferee #7650 | [Address on File] | 5/30/2023 | Bitcoin | 0.00178925 | Customer Transfer |
| Confidential Customer Coin Transferee #7650 | [Address on File] | 5/26/2023 | Bitcoin | 0.00167903 | Customer Transfer |
| Confidential Customer Coin Transferee #7650 | [Address on File] | 5/26/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #7651 | [Address on File] | 5/27/2023 | Bitcoin | 0.09312118 | Customer Transfer |
| Confidential Customer Coin Transferee #7651 | [Address on File] | 5/27/2023 | Bitcoin | 0.0746128 | Customer Transfer |
| Confidential Customer Coin Transferee #7651 | [Address on File] | 5/19/2023 | Bitcoin | 0.0221527 | Customer Transfer |
| Confidential Customer Coin Transferee #7652 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005921 | Customer Transfer |
| Confidential Customer Coin Transferee #7653 | [Address on File] | 6/19/2023 | Bitcoin | 0.00031816 | Customer Transfer |
| Confidential Customer Coin Transferee #7654 | [Address on File] | 6/19/2023 | Bitcoin | 0.00123201 | Customer Transfer |
| Confidential Customer Coin Transferee #7655 | [Address on File] | 6/20/2023 | Bitcoin | 0.00183502 | Customer Transfer |
| Confidential Customer Coin Transferee #7656 | [Address on File] | 6/12/2023 | Bitcoin | 0.21303 | Customer Transfer |
| Confidential Customer Coin Transferee #7656 | [Address on File] | 6/13/2023 | Bitcoin | 0.21058 | Customer Transfer |
| Confidential Customer Coin Transferee #7656 | [Address on File] | 6/8/2023 | Bitcoin | 0.20895 | Customer Transfer |
| Confidential Customer Coin Transferee #7657 | [Address on File] | 5/24/2023 | Bitcoin | 0.01083258 | Customer Transfer |
| Confidential Customer Coin Transferee #7657 | [Address on File] | 5/17/2023 | Bitcoin | 0.01034568 | Customer Transfer |
| Confidential Customer Coin Transferee #7658 | [Address on File] | 6/19/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #7659 | [Address on File] | 5/30/2023 | Bitcoin | 0.028267 | Customer Transfer |
| Confidential Customer Coin Transferee #7660 | [Address on File] | 5/16/2023 | Bitcoin | 0.0266796 | Customer Transfer |
| Confidential Customer Coin Transferee #7660 | [Address on File] | 5/31/2023 | Bitcoin | 0.01635172 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7660 | [Address on File] | 5/28/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #7661 | [Address on File] | 5/19/2023 | Bitcoin | 0.00110845 | Customer Transfer |
| Confidential Customer Coin Transferee #7662 | [Address on File] | 5/28/2023 | Bitcoin | 0.00414911 | Customer Transfer |
| Confidential Customer Coin Transferee #7663 | [Address on File] | 5/26/2023 | Bitcoin | 0.00188018 | Customer Transfer |
| Confidential Customer Coin Transferee #7664 | [Address on File] | 5/26/2023 | Bitcoin | 0.02505125 | Customer Transfer |
| Confidential Customer Coin Transferee #7664 | [Address on File] | 5/20/2023 | Bitcoin | 0.02316081 | Customer Transfer |
| Confidential Customer Coin Transferee #7665 | [Address on File] | 5/25/2023 | Bitcoin | 0.00819483 | Customer Transfer |
| Confidential Customer Coin Transferee #7665 | [Address on File] | 5/19/2023 | Bitcoin | 0.00245131 | Customer Transfer |
| Confidential Customer Coin Transferee #7666 | [Address on File] | 5/16/2023 | Bitcoin | 0.00888064 | Customer Transfer |
| Confidential Customer Coin Transferee #7667 | [Address on File] | 5/20/2023 | Bitcoin | 0.01065052 | Customer Transfer |
| Confidential Customer Coin Transferee #7668 | [Address on File] | 6/20/2023 | Bitcoin | 0.00140118 | Customer Transfer |
| Confidential Customer Coin Transferee #7669 | [Address on File] | 5/26/2023 | Bitcoin | 0.02112228 | Customer Transfer |
| Confidential Customer Coin Transferee #7670 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004443 | Customer Transfer |
| Confidential Customer Coin Transferee #7671 | [Address on File] | 5/22/2023 | Bitcoin | 0.00131267 | Customer Transfer |
| Confidential Customer Coin Transferee #7671 | [Address on File] | 5/29/2023 | Bitcoin | 0.00130217 | Customer Transfer |
| Confidential Customer Coin Transferee #7672 | [Address on File] | 6/12/2023 | Bitcoin | 0.00297659 | Customer Transfer |
| Confidential Customer Coin Transferee #7673 | [Address on File] | 6/19/2023 | Bitcoin | 0.00362066 | Customer Transfer |
| Confidential Customer Coin Transferee #7674 | [Address on File] | 6/20/2023 | Bitcoin | 0.01461407 | Customer Transfer |
| Confidential Customer Coin Transferee #7675 | [Address on File] | 6/20/2023 | Bitcoin | 0.00056064 | Customer Transfer |
| Confidential Customer Coin Transferee #7676 | [Address on File] | 6/14/2023 | Bitcoin | 0.00381607 | Customer Transfer |
| Confidential Customer Coin Transferee #7677 | [Address on File] | 5/18/2023 | Bitcoin | 0.01056267 | Customer Transfer |
| Confidential Customer Coin Transferee #7678 | [Address on File] | 6/20/2023 | Bitcoin | 0.00034892 | Customer Transfer |
| Confidential Customer Coin Transferee #7679 | [Address on File] | 5/26/2023 | Bitcoin | 0.00111636 | Customer Transfer |
| Confidential Customer Coin Transferee #7680 | [Address on File] | 6/20/2023 | Bitcoin | 0.00099691 | Customer Transfer |
| Confidential Customer Coin Transferee #7681 | [Address on File] | 6/13/2023 | Bitcoin | 0.00183553 | Customer Transfer |
| Confidential Customer Coin Transferee #7681 | [Address on File] | 6/14/2023 | Bitcoin | 0.00091211 | Customer Transfer |
| Confidential Customer Coin Transferee #7682 | [Address on File] | 5/18/2023 | Bitcoin | 0.01066818 | Customer Transfer |
| Confidential Customer Coin Transferee #7683 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005981 | Customer Transfer |
| Confidential Customer Coin Transferee #7684 | [Address on File] | 5/24/2023 | Bitcoin | 0.00740778 | Customer Transfer |
| Confidential Customer Coin Transferee #7685 | [Address on File] | 6/5/2023 | USD Coin Stellar | 4.68 | Customer Transfer |
| Confidential Customer Coin Transferee #7686 | [Address on File] | 5/17/2023 | Bitcoin | 0.02209486 | Customer Transfer |
| Confidential Customer Coin Transferee #7686 | [Address on File] | 5/30/2023 | Bitcoin | 0.02186318 | Customer Transfer |
| Confidential Customer Coin Transferee #7687 | [Address on File] | 5/26/2023 | Bitcoin | 0.0028 | Customer Transfer |
| Confidential Customer Coin Transferee #7687 | [Address on File] | 5/26/2023 | Bitcoin | 0.00095321 | Customer Transfer |
| Confidential Customer Coin Transferee #7687 | [Address on File] | 5/25/2023 | Bitcoin | 0.00093932 | Customer Transfer |
| Confidential Customer Coin Transferee #7688 | [Address on File] | 5/22/2023 | Bitcoin | 0.00343592 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7689 | [Address on File] | 5/16/2023 | Bitcoin | 0.01763045 | Customer Transfer |
| Confidential Customer Coin Transferee #7690 | [Address on File] | 5/28/2023 | Bitcoin | 0.01787077 | Customer Transfer |
| Confidential Customer Coin Transferee #7690 | [Address on File] | 5/17/2023 | Bitcoin | 0.00955138 | Customer Transfer |
| Confidential Customer Coin Transferee #7690 | [Address on File] | 5/17/2023 | Bitcoin | 0.00723575 | Customer Transfer |
| Confidential Customer Coin Transferee #7690 | [Address on File] | 5/16/2023 | Bitcoin | 0.00368417 | Customer Transfer |
| Confidential Customer Coin Transferee #7690 | [Address on File] | 5/28/2023 | Bitcoin | 0.00364668 | Customer Transfer |
| Confidential Customer Coin Transferee #7690 | [Address on File] | 5/27/2023 | Bitcoin | 0.00363969 | Customer Transfer |
| Confidential Customer Coin Transferee #7690 | [Address on File] | 5/16/2023 | Bitcoin | 0.00323972 | Customer Transfer |
| Confidential Customer Coin Transferee #7690 | [Address on File] | 5/18/2023 | Bitcoin | 0.00316039 | Customer Transfer |
| Confidential Customer Coin Transferee #7690 | [Address on File] | 5/16/2023 | Bitcoin | 0.00309918 | Customer Transfer |
| Confidential Customer Coin Transferee #7690 | [Address on File] | 5/17/2023 | Bitcoin | 0.00305167 | Customer Transfer |
| Confidential Customer Coin Transferee #7690 | [Address on File] | 5/16/2023 | Bitcoin | 0.00290258 | Customer Transfer |
| Confidential Customer Coin Transferee #7690 | [Address on File] | 5/29/2023 | Bitcoin | 0.00177778 | Customer Transfer |
| Confidential Customer Coin Transferee #7690 | [Address on File] | 5/26/2023 | Bitcoin | 0.00096498 | Customer Transfer |
| Confidential Customer Coin Transferee #7691 | [Address on File] | 5/22/2023 | Bitcoin | 0.00890652 | Customer Transfer |
| Confidential Customer Coin Transferee #7691 | [Address on File] | 5/17/2023 | Bitcoin | 0.00555298 | Customer Transfer |
| Confidential Customer Coin Transferee #7691 | [Address on File] | 5/27/2023 | Bitcoin | 0.00333337 | Customer Transfer |
| Confidential Customer Coin Transferee #7691 | [Address on File] | 5/29/2023 | Bitcoin | 0.00293688 | Customer Transfer |
| Confidential Customer Coin Transferee #7692 | [Address on File] | 5/19/2023 | Bitcoin | 0.04144818 | Customer Transfer |
| Confidential Customer Coin Transferee #7693 | [Address on File] | 5/25/2023 | Bitcoin | 0.0018932 | Customer Transfer |
| Confidential Customer Coin Transferee #7693 | [Address on File] | 5/23/2023 | Bitcoin | 0.00181432 | Customer Transfer |
| Confidential Customer Coin Transferee #7694 | [Address on File] | 5/19/2023 | Bitcoin | 0.00473451 | Customer Transfer |
| Confidential Customer Coin Transferee #7695 | [Address on File] | 5/24/2023 | Bitcoin | 0.07408692 | Customer Transfer |
| Confidential Customer Coin Transferee #7695 | [Address on File] | 5/18/2023 | Bitcoin | 0.03685392 | Customer Transfer |
| Confidential Customer Coin Transferee #7695 | [Address on File] | 5/24/2023 | Bitcoin | 0.01859254 | Customer Transfer |
| Confidential Customer Coin Transferee #7696 | [Address on File] | 5/29/2023 | Bitcoin | 0.0371711 | Customer Transfer |
| Confidential Customer Coin Transferee #7697 | [Address on File] | 5/30/2023 | Bitcoin | 0.096993 | Customer Transfer |
| Confidential Customer Coin Transferee #7698 | [Address on File] | 5/25/2023 | Bitcoin | 0.01557023 | Customer Transfer |
| Confidential Customer Coin Transferee #7699 | [Address on File] | 5/25/2023 | Bitcoin | 0.00055722 | Customer Transfer |
| Confidential Customer Coin Transferee #7700 | [Address on File] | 5/21/2023 | Bitcoin | 0.00261983 | Customer Transfer |
| Confidential Customer Coin Transferee #7701 | [Address on File] | 5/16/2023 | Bitcoin | 0.02413087 | Customer Transfer |
| Confidential Customer Coin Transferee #7701 | [Address on File] | 5/29/2023 | Bitcoin | 0.01606649 | Customer Transfer |
| Confidential Customer Coin Transferee #7701 | [Address on File] | 5/25/2023 | Bitcoin | 0.01470767 | Customer Transfer |
| Confidential Customer Coin Transferee #7701 | [Address on File] | 5/19/2023 | Bitcoin | 0.01106086 | Customer Transfer |
| Confidential Customer Coin Transferee #7702 | [Address on File] | 5/22/2023 | Bitcoin | 0.00369886 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7703 | [Address on File] | 5/16/2023 | Bitcoin | 0.00018362 | Customer Transfer |
| Confidential Customer Coin Transferee #7704 | [Address on File] | 5/18/2023 | Bitcoin | 0.0054728 | Customer Transfer |
| Confidential Customer Coin Transferee #7704 | [Address on File] | 5/25/2023 | Bitcoin | 0.00454504 | Customer Transfer |
| Confidential Customer Coin Transferee #7705 | [Address on File] | 5/27/2023 | Bitcoin | 0.5625 | Customer Transfer |
| Confidential Customer Coin Transferee #7705 | [Address on File] | 5/16/2023 | Bitcoin | 0.554 | Customer Transfer |
| Confidential Customer Coin Transferee #7706 | [Address on File] | 5/25/2023 | Bitcoin | 0.00022733 | Customer Transfer |
| Confidential Customer Coin Transferee #7706 | [Address on File] | 5/24/2023 | Bitcoin | 0.00022716 | Customer Transfer |
| Confidential Customer Coin Transferee #7706 | [Address on File] | 5/26/2023 | Bitcoin | 0.00022488 | Customer Transfer |
| Confidential Customer Coin Transferee #7706 | [Address on File] | 5/17/2023 | Bitcoin | 0.00022386 | Customer Transfer |
| Confidential Customer Coin Transferee #7706 | [Address on File] | 5/27/2023 | Bitcoin | 0.0002233 | Customer Transfer |
| Confidential Customer Coin Transferee #7706 | [Address on File] | 5/21/2023 | Bitcoin | 0.0002222 | Customer Transfer |
| Confidential Customer Coin Transferee #7706 | [Address on File] | 5/19/2023 | Bitcoin | 0.00022169 | Customer Transfer |
| Confidential Customer Coin Transferee #7706 | [Address on File] | 5/16/2023 | Bitcoin | 0.00022106 | Customer Transfer |
| Confidential Customer Coin Transferee #7706 | [Address on File] | 5/22/2023 | Bitcoin | 0.00022105 | Customer Transfer |
| Confidential Customer Coin Transferee #7706 | [Address on File] | 5/20/2023 | Bitcoin | 0.00022077 | Customer Transfer |
| Confidential Customer Coin Transferee #7706 | [Address on File] | 5/18/2023 | Bitcoin | 0.00021963 | Customer Transfer |
| Confidential Customer Coin Transferee #7706 | [Address on File] | 5/28/2023 | Bitcoin | 0.00021903 | Customer Transfer |
| Confidential Customer Coin Transferee #7706 | [Address on File] | 5/23/2023 | Bitcoin | 0.00021854 | Customer Transfer |
| Confidential Customer Coin Transferee #7706 | [Address on File] | 5/29/2023 | Bitcoin | 0.0002141 | Customer Transfer |
| Confidential Customer Coin Transferee #7706 | [Address on File] | 5/30/2023 | Bitcoin | 0.00021357 | Customer Transfer |
| Confidential Customer Coin Transferee #7707 | [Address on File] | 5/24/2023 | Bitcoin | 0.0379526 | Customer Transfer |
| Confidential Customer Coin Transferee #7708 | [Address on File] | 5/22/2023 | Bitcoin | 0.00256464 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | [Address on File] | 5/28/2023 | Bitcoin | 0.0013169 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | [Address on File] | 5/20/2023 | Bitcoin | 0.00129601 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | [Address on File] | 5/21/2023 | Bitcoin | 0.00128516 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | [Address on File] | 5/21/2023 | Bitcoin | 0.00125014 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | [Address on File] | 5/31/2023 | Bitcoin | 0.00123167 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | [Address on File] | 5/28/2023 | Bitcoin | 0.00121003 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | [Address on File] | 5/27/2023 | Bitcoin | 0.00115324 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | [Address on File] | 5/29/2023 | Bitcoin | 0.00113977 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | [Address on File] | 5/22/2023 | Bitcoin | 0.00113 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | [Address on File] | 5/22/2023 | Bitcoin | 0.00112349 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | [Address on File] | 5/30/2023 | Bitcoin | 0.00109253 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | [Address on File] | 5/30/2023 | Bitcoin | 0.00107294 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | [Address on File] | 5/28/2023 | Bitcoin | 0.00106 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | [Address on File] | 5/25/2023 | Bitcoin | 0.00099743 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7709 | [Address on File] | 5/28/2023 | Bitcoin | 0.00091587 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | [Address on File] | 5/28/2023 | Bitcoin | 0.00090148 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | [Address on File] | 5/30/2023 | Bitcoin | 0.00075045 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | [Address on File] | 5/20/2023 | Bitcoin | 0.0007474 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | [Address on File] | 5/29/2023 | Bitcoin | 0.00070556 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | [Address on File] | 5/25/2023 | Bitcoin | 0.00064855 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | [Address on File] | 5/17/2023 | Bitcoin | 0.00055833 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | [Address on File] | 5/16/2023 | Bitcoin | 0.00055328 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | [Address on File] | 5/27/2023 | Bitcoin | 0.00040183 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | [Address on File] | 5/23/2023 | Bitcoin | 0.00037933 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | [Address on File] | 5/16/2023 | Bitcoin | 0.00033535 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | [Address on File] | 5/21/2023 | Bitcoin | 0.00030824 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | [Address on File] | 5/29/2023 | Bitcoin | 0.00025954 | Customer Transfer |
| Confidential Customer Coin Transferee #7710 | [Address on File] | 5/26/2023 | Bitcoin | 0.00140816 | Customer Transfer |
| Confidential Customer Coin Transferee #7711 | [Address on File] | 5/17/2023 | Bitcoin | 0.0388385 | Customer Transfer |
| Confidential Customer Coin Transferee #7712 | [Address on File] | 5/22/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #7713 | [Address on File] | 5/23/2023 | Bitcoin | 0.03636804 | Customer Transfer |
| Confidential Customer Coin Transferee #7714 | [Address on File] | 5/21/2023 | Bitcoin | 0.0009782 | Customer Transfer |
| Confidential Customer Coin Transferee #7714 | [Address on File] | 5/29/2023 | Bitcoin | 0.0008065 | Customer Transfer |
| Confidential Customer Coin Transferee #7714 | [Address on File] | 5/25/2023 | Bitcoin | 0.000712 | Customer Transfer |
| Confidential Customer Coin Transferee #7714 | [Address on File] | 5/17/2023 | Bitcoin | 0.0006861 | Customer Transfer |
| Confidential Customer Coin Transferee #7714 | [Address on File] | 6/1/2023 | Bitcoin | 0.0006525 | Customer Transfer |
| Confidential Customer Coin Transferee #7715 | [Address on File] | 5/19/2023 | Bitcoin | 0.00003723 | Customer Transfer |
| Confidential Customer Coin Transferee #7716 | [Address on File] | 5/19/2023 | Bitcoin | 0.01183208 | Customer Transfer |
| Confidential Customer Coin Transferee #7717 | [Address on File] | 5/29/2023 | Bitcoin | 0.00364151 | Customer Transfer |
| Confidential Customer Coin Transferee #7718 | [Address on File] | 5/21/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #7719 | [Address on File] | 5/21/2023 | Bitcoin | 0.12 | Customer Transfer |
| Confidential Customer Coin Transferee #7719 | [Address on File] | 5/21/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #7719 | [Address on File] | 5/25/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #7720 | [Address on File] | 5/16/2023 | Bitcoin | 0.02069056 | Customer Transfer |
| Confidential Customer Coin Transferee #7721 | [Address on File] | 5/21/2023 | Bitcoin | 0.03672702 | Customer Transfer |
| Confidential Customer Coin Transferee #7721 | [Address on File] | 5/19/2023 | Bitcoin | 0.02217624 | Customer Transfer |
| Confidential Customer Coin Transferee #7722 | [Address on File] | 6/20/2023 | Bitcoin | 0.00010138 | Customer Transfer |
| Confidential Customer Coin Transferee #7723 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003306 | Customer Transfer |
| Confidential Customer Coin Transferee #7724 | [Address on File] | 5/18/2023 | Bitcoin | 0.00406363 | Customer Transfer |
| Confidential Customer Coin Transferee #7724 | [Address on File] | 5/30/2023 | Bitcoin | 0.0031305 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7724 | [Address on File] | 5/21/2023 | Bitcoin | 0.00110886 | Customer Transfer |
| Confidential Customer Coin Transferee #7725 | [Address on File] | 5/31/2023 | Bitcoin | 0.00360192 | Customer Transfer |
| Confidential Customer Coin Transferee #7726 | [Address on File] | 5/31/2023 | Bitcoin | 0.00697991 | Customer Transfer |
| Confidential Customer Coin Transferee #7726 | [Address on File] | 5/24/2023 | Bitcoin | 0.00379168 | Customer Transfer |
| Confidential Customer Coin Transferee #7726 | [Address on File] | 5/18/2023 | Bitcoin | 0.00373611 | Customer Transfer |
| Confidential Customer Coin Transferee #7727 | [Address on File] | 5/21/2023 | Bitcoin | 0.0010451 | Customer Transfer |
| Confidential Customer Coin Transferee #7727 | [Address on File] | 5/24/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #7728 | [Address on File] | 5/22/2023 | Bitcoin | 0.00092882 | Customer Transfer |
| Confidential Customer Coin Transferee #7728 | [Address on File] | 5/29/2023 | Bitcoin | 0.00088292 | Customer Transfer |
| Confidential Customer Coin Transferee #7729 | [Address on File] | 5/28/2023 | Bitcoin | 0.02448225 | Customer Transfer |
| Confidential Customer Coin Transferee #7730 | [Address on File] | 5/26/2023 | Bitcoin | 0.02534996 | Customer Transfer |
| Confidential Customer Coin Transferee #7730 | [Address on File] | 5/26/2023 | Bitcoin | 0.01115724 | Customer Transfer |
| Confidential Customer Coin Transferee #7730 | [Address on File] | 5/31/2023 | Bitcoin | 0.01107026 | Customer Transfer |
| Confidential Customer Coin Transferee #7730 | [Address on File] | 5/30/2023 | Bitcoin | 0.01073676 | Customer Transfer |
| Confidential Customer Coin Transferee #7731 | [Address on File] | 5/21/2023 | Bitcoin | 0.0207766 | Customer Transfer |
| Confidential Customer Coin Transferee #7732 | [Address on File] | 5/16/2023 | Bitcoin | 0.01410045 | Customer Transfer |
| Confidential Customer Coin Transferee #7732 | [Address on File] | 5/16/2023 | Bitcoin | 0.00705022 | Customer Transfer |
| Confidential Customer Coin Transferee #7733 | [Address on File] | 5/20/2023 | Bitcoin | 0.05288615 | Customer Transfer |
| Confidential Customer Coin Transferee #7734 | [Address on File] | 5/25/2023 | Bitcoin | 0.00171177 | Customer Transfer |
| Confidential Customer Coin Transferee #7734 | [Address on File] | 5/20/2023 | Bitcoin | 0.00148032 | Customer Transfer |
| Confidential Customer Coin Transferee #7734 | [Address on File] | 5/19/2023 | Bitcoin | 0.00147779 | Customer Transfer |
| Confidential Customer Coin Transferee #7734 | [Address on File] | 5/20/2023 | Bitcoin | 0.001295 | Customer Transfer |
| Confidential Customer Coin Transferee #7734 | [Address on File] | 5/25/2023 | Bitcoin | 0.00114334 | Customer Transfer |
| Confidential Customer Coin Transferee #7734 | [Address on File] | 5/25/2023 | Bitcoin | 0.00113803 | Customer Transfer |
| Confidential Customer Coin Transferee #7734 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036683 | Customer Transfer |
| Confidential Customer Coin Transferee #7735 | [Address on File] | 5/24/2023 | Bitcoin | 0.0036982 | Customer Transfer |
| Confidential Customer Coin Transferee #7736 | [Address on File] | 5/20/2023 | Bitcoin | 0.00105832 | Customer Transfer |
| Confidential Customer Coin Transferee #7736 | [Address on File] | 5/20/2023 | Bitcoin | 0.00034273 | Customer Transfer |
| Confidential Customer Coin Transferee #7737 | [Address on File] | 5/28/2023 | Bitcoin | 0.00516657 | Customer Transfer |
| Confidential Customer Coin Transferee #7737 | [Address on File] | 6/3/2023 | Bitcoin | 0.0010472 | Customer Transfer |
| Confidential Customer Coin Transferee #7738 | [Address on File] | 5/16/2023 | Bitcoin | 0.01096863 | Customer Transfer |
| Confidential Customer Coin Transferee #7738 | [Address on File] | 5/24/2023 | Bitcoin | 0.01057984 | Customer Transfer |
| Confidential Customer Coin Transferee #7739 | [Address on File] | 6/20/2023 | Bitcoin | 0.00174069 | Customer Transfer |
| Confidential Customer Coin Transferee #7740 | [Address on File] | 5/22/2023 | Bitcoin | 0.01035034 | Customer Transfer |
| Confidential Customer Coin Transferee #7741 | [Address on File] | 5/28/2023 | Bitcoin | 0.0055 | Customer Transfer |
| Confidential Customer Coin Transferee #7742 | [Address on File] | 6/20/2023 | Bitcoin | 0.00687107 | Customer Transfer |

## SOFA 3 ATTACHMENT
### Customers - Crypto Currency Disbursement
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7743 | [Address on File] | 6/20/2023 | Bitcoin | 0.00115872 | Customer Transfer |
| Confidential Customer Coin Transferee #7744 | [Address on File] | 6/7/2023 | Bitcoin | 0.00747566 | Customer Transfer |
| Confidential Customer Coin Transferee #7745 | [Address on File] | 6/14/2023 | USDC Avalanche) | 33.703148 | Customer Transfer |
| Confidential Customer Coin Transferee #7745 | [Address on File] | 5/23/2023 | USDC Avalanche) | 30.04798 | Customer Transfer |
| Confidential Customer Coin Transferee #7745 | [Address on File] | 5/19/2023 | USDC Avalanche) | 7.516241 | Customer Transfer |
| Confidential Customer Coin Transferee #7745 | [Address on File] | 5/18/2023 | USDC Avalanche) | 6.547381 | Customer Transfer |
| Confidential Customer Coin Transferee #7746 | [Address on File] | 6/20/2023 | Bitcoin | 0.00044559 | Customer Transfer |
| Confidential Customer Coin Transferee #7747 | [Address on File] | 6/15/2023 | Bitcoin | 0.00290501 | Customer Transfer |
| Confidential Customer Coin Transferee #7747 | [Address on File] | 5/22/2023 | Bitcoin | 0.00018449 | Customer Transfer |
| Confidential Customer Coin Transferee #7748 | [Address on File] | 5/25/2023 | Bitcoin | 0.00200691 | Customer Transfer |
| Confidential Customer Coin Transferee #7749 | [Address on File] | 6/20/2023 | Bitcoin | 0.00297408 | Customer Transfer |
| Confidential Customer Coin Transferee #7750 | [Address on File] | 5/22/2023 | Bitcoin | 0.02631614 | Customer Transfer |
| Confidential Customer Coin Transferee #7751 | [Address on File] | 5/22/2023 | USDC Solana) | 1937.265093 | Customer Transfer |
| Confidential Customer Coin Transferee #7751 | [Address on File] | 6/15/2023 | USDC Solana) | 1937.265093 | Customer Transfer |
| Confidential Customer Coin Transferee #7751 | [Address on File] | 6/1/2023 | USDC Solana) | 1937.071464 | Customer Transfer |
| Confidential Customer Coin Transferee #7751 | [Address on File] | 6/21/2023 | USDC Solana) | 1931.665503 | Customer Transfer |
| Confidential Customer Coin Transferee #7751 | [Address on File] | 5/18/2023 | USDC Solana) | 1840.21989 | Customer Transfer |
| Confidential Customer Coin Transferee #7751 | [Address on File] | 6/5/2023 | USDC Solana) | 1162.23888 | Customer Transfer |
| Confidential Customer Coin Transferee #7751 | [Address on File] | 6/19/2023 | USDC Solana) | 965.822784 | Customer Transfer |
| Confidential Customer Coin Transferee #7751 | [Address on File] | 6/6/2023 | USDC Solana) | 774.890043 | Customer Transfer |
| Confidential Customer Coin Transferee #7751 | [Address on File] | 5/18/2023 | USDC Solana) | 96.821906 | Customer Transfer |
| Confidential Customer Coin Transferee #7752 | [Address on File] | 5/16/2023 | USD Coin | 84.824552 | Customer Transfer |
| Confidential Customer Coin Transferee #7752 | [Address on File] | 5/16/2023 | Tether USD | 46.242254 | Customer Transfer |
| Confidential Customer Coin Transferee #7752 | [Address on File] | 5/30/2023 | USD Coin | 32.463768 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7752 | [Address on File] | 5/16/2023 | USDC Solana) | 30.980705 | Customer Transfer |
| Confidential Customer Coin Transferee #7753 | [Address on File] | 5/19/2023 | Bitcoin | 0.07472286 | Customer Transfer |
| Confidential Customer Coin Transferee #7754 | [Address on File] | 5/26/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #7755 | [Address on File] | 5/23/2023 | Bitcoin | 0.02109322 | Customer Transfer |
| Confidential Customer Coin Transferee #7756 | [Address on File] | 5/19/2023 | Bitcoin | 0.00175951 | Customer Transfer |
| Confidential Customer Coin Transferee #7757 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004361 | Customer Transfer |
| Confidential Customer Coin Transferee #7758 | [Address on File] | 6/2/2023 | Cosmos Hub ATOM) | 4.950309 | Customer Transfer |
| Confidential Customer Coin Transferee #7759 | [Address on File] | 5/23/2023 | Bitcoin | 0.02255 | Customer Transfer |
| Confidential Customer Coin Transferee #7760 | [Address on File] | 6/20/2023 | Bitcoin | 0.00160109 | Customer Transfer |
| Confidential Customer Coin Transferee #7761 | [Address on File] | 6/19/2023 | Bitcoin | 0.0012425 | Customer Transfer |
| Confidential Customer Coin Transferee #7762 | [Address on File] | 6/20/2023 | Bitcoin | 0.00077032 | Customer Transfer |
| Confidential Customer Coin Transferee #7763 | [Address on File] | 6/16/2023 | Bitcoin | 0.00080903 | Customer Transfer |
| Confidential Customer Coin Transferee #7764 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005802 | Customer Transfer |
| Confidential Customer Coin Transferee #7765 | [Address on File] | 5/23/2023 | Bitcoin | 0.01032834 | Customer Transfer |
| Confidential Customer Coin Transferee #7765 | [Address on File] | 5/23/2023 | Bitcoin | 0.01001935 | Customer Transfer |
| Confidential Customer Coin Transferee #7766 | [Address on File] | 5/25/2023 | Bitcoin | 0.00189801 | Customer Transfer |
| Confidential Customer Coin Transferee #7766 | [Address on File] | 5/18/2023 | Bitcoin | 0.00171093 | Customer Transfer |
| Confidential Customer Coin Transferee #7767 | [Address on File] | 5/26/2023 | Bitcoin | 1.21721389 | Customer Transfer |
| Confidential Customer Coin Transferee #7768 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011404 | Customer Transfer |
| Confidential Customer Coin Transferee #7769 | [Address on File] | 6/19/2023 | Bitcoin | 0.00190708 | Customer Transfer |
| Confidential Customer Coin Transferee #7770 | [Address on File] | 6/20/2023 | Bitcoin | 0.00017844 | Customer Transfer |
| Confidential Customer Coin Transferee #7771 | [Address on File] | 6/19/2023 | Bitcoin | 0.00117433 | Customer Transfer |
| Confidential Customer Coin Transferee #7772 | [Address on File] | 6/20/2023 | Bitcoin | 0.00287289 | Customer Transfer |
| Confidential Customer Coin Transferee #7773 | [Address on File] | 6/20/2023 | Bitcoin | 0.00032373 | Customer Transfer |
| Confidential Customer Coin Transferee #7774 | [Address on File] | 5/20/2023 | Bitcoin | 0.00182653 | Customer Transfer |
| Confidential Customer Coin Transferee #7775 | [Address on File] | 6/20/2023 | Bitcoin | 0.00063889 | Customer Transfer |
| Confidential Customer Coin Transferee #7776 | [Address on File] | 6/19/2023 | Bitcoin | 0.00520201 | Customer Transfer |
| Confidential Customer Coin Transferee #7777 | [Address on File] | 5/22/2023 | Bitcoin | 0.00090461 | Customer Transfer |
| Confidential Customer Coin Transferee #7778 | [Address on File] | 6/20/2023 | Bitcoin | 0.00289911 | Customer Transfer |
| Confidential Customer Coin Transferee #7779 | [Address on File] | 6/19/2023 | Bitcoin | 0.00120439 | Customer Transfer |
| Confidential Customer Coin Transferee #7780 | [Address on File] | 5/18/2023 | Bitcoin | 0.01065252 | Customer Transfer |
| Confidential Customer Coin Transferee #7781 | [Address on File] | 5/22/2023 | Bitcoin | 0.46253638 | Customer Transfer |
| Confidential Customer Coin Transferee #7781 | [Address on File] | 5/29/2023 | Bitcoin | 0.11177479 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7781 | [Address on File] | 6/19/2023 | Bitcoin | 0.01902252 | Customer Transfer |
| Confidential Customer Coin Transferee #7782 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057914 | Customer Transfer |
| Confidential Customer Coin Transferee #7783 | [Address on File] | 6/19/2023 | Bitcoin | 0.00529519 | Customer Transfer |
| Confidential Customer Coin Transferee #7784 | [Address on File] | 5/18/2023 | Bitcoin | 0.06768835 | Customer Transfer |
| Confidential Customer Coin Transferee #7785 | [Address on File] | 6/18/2023 | Bitcoin | 0.00095402 | Customer Transfer |
| Confidential Customer Coin Transferee #7786 | [Address on File] | 5/31/2023 | Bitcoin | 0.00361861 | Customer Transfer |
| Confidential Customer Coin Transferee #7787 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005826 | Customer Transfer |
| Confidential Customer Coin Transferee #7788 | [Address on File] | 6/10/2023 | Bitcoin | 0.16492288 | Customer Transfer |
| Confidential Customer Coin Transferee #7789 | [Address on File] | 5/19/2023 | Bitcoin | 0.01152639 | Customer Transfer |
| Confidential Customer Coin Transferee #7790 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005865 | Customer Transfer |
| Confidential Customer Coin Transferee #7791 | [Address on File] | 6/9/2023 | Bitcoin | 0.00781403 | Customer Transfer |
| Confidential Customer Coin Transferee #7791 | [Address on File] | 6/20/2023 | Bitcoin | 0.00233566 | Customer Transfer |
| Confidential Customer Coin Transferee #7792 | [Address on File] | 5/26/2023 | Bitcoin | 0.00372309 | Customer Transfer |
| Confidential Customer Coin Transferee #7792 | [Address on File] | 5/19/2023 | Bitcoin | 0.00348254 | Customer Transfer |
| Confidential Customer Coin Transferee #7793 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005806 | Customer Transfer |
| Confidential Customer Coin Transferee #7794 | [Address on File] | 5/17/2023 | Bitcoin | 0.01001019 | Customer Transfer |
| Confidential Customer Coin Transferee #7795 | [Address on File] | 5/16/2023 | Bitcoin | 0.00127367 | Customer Transfer |
| Confidential Customer Coin Transferee #7795 | [Address on File] | 5/16/2023 | Bitcoin | 0.00123568 | Customer Transfer |
| Confidential Customer Coin Transferee #7795 | [Address on File] | 5/16/2023 | Bitcoin | 0.00123329 | Customer Transfer |
| Confidential Customer Coin Transferee #7795 | [Address on File] | 5/16/2023 | Bitcoin | 0.00122263 | Customer Transfer |
| Confidential Customer Coin Transferee #7795 | [Address on File] | 5/16/2023 | Bitcoin | 0.00118276 | Customer Transfer |
| Confidential Customer Coin Transferee #7796 | [Address on File] | 5/26/2023 | Bitcoin | 0.06 | Customer Transfer |
| Confidential Customer Coin Transferee #7796 | [Address on File] | 5/30/2023 | Bitcoin | 0.06 | Customer Transfer |
| Confidential Customer Coin Transferee #7796 | [Address on File] | 5/23/2023 | Bitcoin | 0.055 | Customer Transfer |
| Confidential Customer Coin Transferee #7796 | [Address on File] | 5/19/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #7796 | [Address on File] | 5/22/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #7796 | [Address on File] | 5/26/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #7796 | [Address on File] | 5/17/2023 | Bitcoin | 0.045 | Customer Transfer |
| Confidential Customer Coin Transferee #7796 | [Address on File] | 5/22/2023 | Bitcoin | 0.045 | Customer Transfer |
| Confidential Customer Coin Transferee #7796 | [Address on File] | 5/17/2023 | Bitcoin | 0.042 | Customer Transfer |
| Confidential Customer Coin Transferee #7796 | [Address on File] | 5/19/2023 | Bitcoin | 0.042 | Customer Transfer |
| Confidential Customer Coin Transferee #7797 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035035 | Customer Transfer |
| Confidential Customer Coin Transferee #7798 | [Address on File] | 6/20/2023 | Bitcoin | 0.01385948 | Customer Transfer |
| Confidential Customer Coin Transferee #7799 | [Address on File] | 6/20/2023 | Bitcoin | 0.00078064 | Customer Transfer |
| Confidential Customer Coin Transferee #7800 | [Address on File] | 5/21/2023 | Bitcoin | 0.00592249 | Customer Transfer |
| Confidential Customer Coin Transferee #7801 | [Address on File] | 6/19/2023 | Bitcoin | 0.00138692 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7802 | [Address on File] | 6/19/2023 | Bitcoin | 0.00289215 | Customer Transfer |
| Confidential Customer Coin Transferee #7803 | [Address on File] | 5/18/2023 | Bitcoin | 0.00159147 | Customer Transfer |
| Confidential Customer Coin Transferee #7803 | [Address on File] | 5/24/2023 | Bitcoin | 0.00054126 | Customer Transfer |
| Confidential Customer Coin Transferee #7804 | [Address on File] | 6/12/2023 | Bitcoin | 0.00016589 | Customer Transfer |
| Confidential Customer Coin Transferee #7805 | [Address on File] | 5/18/2023 | Bitcoin | 0.0051895 | Customer Transfer |
| Confidential Customer Coin Transferee #7805 | [Address on File] | 5/25/2023 | Bitcoin | 0.00188977 | Customer Transfer |
| Confidential Customer Coin Transferee #7805 | [Address on File] | 5/30/2023 | Bitcoin | 0.00185465 | Customer Transfer |
| Confidential Customer Coin Transferee #7805 | [Address on File] | 5/21/2023 | Bitcoin | 0.00179507 | Customer Transfer |
| Confidential Customer Coin Transferee #7806 | [Address on File] | 6/19/2023 | Bitcoin | 0.00034823 | Customer Transfer |
| Confidential Customer Coin Transferee #7807 | [Address on File] | 5/23/2023 | Bitcoin | 0.00710277 | Customer Transfer |
| Confidential Customer Coin Transferee #7808 | [Address on File] | 6/20/2023 | Bitcoin | 0.00633228 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | [Address on File] | 5/17/2023 | Bitcoin | 0.00479538 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | [Address on File] | 5/24/2023 | Bitcoin | 0.00217979 | Customer Transfer |
| Confidential Customer Coin Transferee #7810 | [Address on File] | 5/21/2023 | Bitcoin | 0.01021636 | Customer Transfer |
| Confidential Customer Coin Transferee #7810 | [Address on File] | 5/21/2023 | Bitcoin | 0.01001705 | Customer Transfer |
| Confidential Customer Coin Transferee #7811 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110549 | Customer Transfer |
| Confidential Customer Coin Transferee #7812 | [Address on File] | 5/30/2023 | Bitcoin | 0.00388611 | Customer Transfer |
| Confidential Customer Coin Transferee #7812 | [Address on File] | 5/23/2023 | Bitcoin | 0.00378979 | Customer Transfer |
| Confidential Customer Coin Transferee #7812 | [Address on File] | 5/16/2023 | Bitcoin | 0.00363626 | Customer Transfer |
| Confidential Customer Coin Transferee #7813 | [Address on File] | 6/20/2023 | Bitcoin | 0.00033965 | Customer Transfer |
| Confidential Customer Coin Transferee #7814 | [Address on File] | 6/20/2023 | Bitcoin | 0.00034252 | Customer Transfer |
| Confidential Customer Coin Transferee #7815 | [Address on File] | 5/31/2023 | Bitcoin | 0.01008191 | Customer Transfer |
| Confidential Customer Coin Transferee #7816 | [Address on File] | 5/25/2023 | Bitcoin | 1.13034211 | Customer Transfer |
| Confidential Customer Coin Transferee #7816 | [Address on File] | 5/20/2023 | Bitcoin | 1.07609471 | Customer Transfer |
| Confidential Customer Coin Transferee #7817 | [Address on File] | 6/20/2023 | Bitcoin | 0.00694421 | Customer Transfer |
| Confidential Customer Coin Transferee #7818 | [Address on File] | 5/17/2023 | Bitcoin | 0.01688273 | Customer Transfer |
| Confidential Customer Coin Transferee #7819 | [Address on File] | 6/15/2023 | Bitcoin | 0.00054747 | Customer Transfer |
| Confidential Customer Coin Transferee #7819 | [Address on File] | 6/5/2023 | Bitcoin | 0.00028304 | Customer Transfer |
| Confidential Customer Coin Transferee #7820 | [Address on File] | 5/21/2023 | Bitcoin | 0.0017961 | Customer Transfer |
| Confidential Customer Coin Transferee #7821 | [Address on File] | 6/2/2023 | Bitcoin | 0.00182966 | Customer Transfer |
| Confidential Customer Coin Transferee #7821 | [Address on File] | 6/7/2023 | Bitcoin | 0.00073632 | Customer Transfer |
| Confidential Customer Coin Transferee #7821 | [Address on File] | 6/14/2023 | Bitcoin | 0.00038304 | Customer Transfer |
| Confidential Customer Coin Transferee #7821 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037497 | Customer Transfer |
| Confidential Customer Coin Transferee #7822 | [Address on File] | 6/19/2023 | Ether | 0.359 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7822 | [Address on File] | 6/19/2023 | Ether | 0.10017804 | Customer Transfer |
| Confidential Customer Coin Transferee #7823 | [Address on File] | 5/21/2023 | Bitcoin | 0.05082921 | Customer Transfer |
| Confidential Customer Coin Transferee #7824 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005816 | Customer Transfer |
| Confidential Customer Coin Transferee #7825 | [Address on File] | 5/20/2023 | Bitcoin | 0.0106377 | Customer Transfer |
| Confidential Customer Coin Transferee #7826 | [Address on File] | 5/21/2023 | Bitcoin | 0.00089294 | Customer Transfer |
| Confidential Customer Coin Transferee #7827 | [Address on File] | 5/29/2023 | Bitcoin | 0.0101395 | Customer Transfer |
| Confidential Customer Coin Transferee #7828 | [Address on File] | 6/19/2023 | Bitcoin | 0.00082146 | Customer Transfer |
| Confidential Customer Coin Transferee #7829 | [Address on File] | 6/6/2023 | USDC Solana) | 341.913234 | Customer Transfer |
| Confidential Customer Coin Transferee #7829 | [Address on File] | 5/31/2023 | Solana | 59.967772 | Customer Transfer |
| Confidential Customer Coin Transferee #7829 | [Address on File] | 6/20/2023 | USDC Solana) | 52.740135 | Customer Transfer |
| Confidential Customer Coin Transferee #7829 | [Address on File] | 6/4/2023 | USDC Solana) | 41.629185 | Customer Transfer |
| Confidential Customer Coin Transferee #7829 | [Address on File] | 6/4/2023 | Solana | 40.24585 | Customer Transfer |
| Confidential Customer Coin Transferee #7829 | [Address on File] | 6/6/2023 | USDC Solana) | 29.998 | Customer Transfer |
| Confidential Customer Coin Transferee #7829 | [Address on File] | 6/17/2023 | Solana | 16.627848 | Customer Transfer |
| Confidential Customer Coin Transferee #7829 | [Address on File] | 5/26/2023 | Solana | 16.470648 | Customer Transfer |
| Confidential Customer Coin Transferee #7829 | [Address on File] | 5/18/2023 | Solana | 14.359864 | Customer Transfer |
| Confidential Customer Coin Transferee #7829 | [Address on File] | 6/1/2023 | Solana | 12.816738 | Customer Transfer |
| Confidential Customer Coin Transferee #7829 | [Address on File] | 6/14/2023 | Solana | 12.003441 | Customer Transfer |
| Confidential Customer Coin Transferee #7829 | [Address on File] | 5/24/2023 | Solana | 11.608129 | Customer Transfer |
| Confidential Customer Coin Transferee #7829 | [Address on File] | 5/31/2023 | Solana | 10.776971 | Customer Transfer |
| Confidential Customer Coin Transferee #7829 | [Address on File] | 6/7/2023 | Solana | 9.963496 | Customer Transfer |
| Confidential Customer Coin Transferee #7829 | [Address on File] | 5/20/2023 | Solana | 8.491891 | Customer Transfer |
| Confidential Customer Coin Transferee #7829 | [Address on File] | 6/15/2023 | Solana | 6.581521 | Customer Transfer |
| Confidential Customer Coin Transferee #7829 | [Address on File] | 6/18/2023 | Solana | 4.311746 | Customer Transfer |
| Confidential Customer Coin Transferee #7829 | [Address on File] | 5/16/2023 | Solana | 3.508662 | Customer Transfer |
| Confidential Customer Coin Transferee #7829 | [Address on File] | 6/1/2023 | Solana | 3.495206 | Customer Transfer |
| Confidential Customer Coin Transferee #7829 | [Address on File] | 6/18/2023 | Solana | 3.050922 | Customer Transfer |
| Confidential Customer Coin Transferee #7829 | [Address on File] | 6/9/2023 | Bitcoin | 0.001467 | Customer Transfer |
| Confidential Customer Coin Transferee #7829 | [Address on File] | 6/9/2023 | Bitcoin | 0.001405 | Customer Transfer |
| Confidential Customer Coin Transferee #7829 | [Address on File] | 6/9/2023 | Bitcoin | 0.001381 | Customer Transfer |
| Confidential Customer Coin Transferee #7829 | [Address on File] | 6/7/2023 | Bitcoin | 0.001365 | Customer Transfer |
| Confidential Customer Coin Transferee #7830 | [Address on File] | 5/23/2023 | Bitcoin | 0.00362071 | Customer Transfer |
| Confidential Customer Coin Transferee #7831 | [Address on File] | 6/2/2023 | Bitcoin | 0.0003692 | Customer Transfer |
| Confidential Customer Coin Transferee #7831 | [Address on File] | 6/20/2023 | Bitcoin | 0.00031067 | Customer Transfer |
| Confidential Customer Coin Transferee #7832 | [Address on File] | 6/20/2023 | Bitcoin | 0.00008818 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7833 | [Address on File] | 5/21/2023 | Bitcoin | 0.0374653 | Customer Transfer |
| Confidential Customer Coin Transferee #7833 | [Address on File] | 5/20/2023 | Bitcoin | 0.00748866 | Customer Transfer |
| Confidential Customer Coin Transferee #7833 | [Address on File] | 5/26/2023 | Bitcoin | 0.0037647 | Customer Transfer |
| Confidential Customer Coin Transferee #7833 | [Address on File] | 5/19/2023 | Bitcoin | 0.00302707 | Customer Transfer |
| Confidential Customer Coin Transferee #7833 | [Address on File] | 5/25/2023 | Bitcoin | 0.00216336 | Customer Transfer |
| Confidential Customer Coin Transferee #7833 | [Address on File] | 5/28/2023 | Bitcoin | 0.00213576 | Customer Transfer |
| Confidential Customer Coin Transferee #7833 | [Address on File] | 5/24/2023 | Bitcoin | 0.00203306 | Customer Transfer |
| Confidential Customer Coin Transferee #7833 | [Address on File] | 5/25/2023 | Bitcoin | 0.00189475 | Customer Transfer |
| Confidential Customer Coin Transferee #7833 | [Address on File] | 5/30/2023 | Bitcoin | 0.00178877 | Customer Transfer |
| Confidential Customer Coin Transferee #7834 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005826 | Customer Transfer |
| Confidential Customer Coin Transferee #7835 | [Address on File] | 6/19/2023 | Bitcoin | 0.00065735 | Customer Transfer |
| Confidential Customer Coin Transferee #7836 | [Address on File] | 6/19/2023 | Bitcoin | 0.00243396 | Customer Transfer |
| Confidential Customer Coin Transferee #7837 | [Address on File] | 6/20/2023 | Bitcoin | 0.00182622 | Customer Transfer |
| Confidential Customer Coin Transferee #7838 | [Address on File] | 5/17/2023 | Bitcoin | 0.02629489 | Customer Transfer |
| Confidential Customer Coin Transferee #7839 | [Address on File] | 6/20/2023 | Bitcoin | 0.00122345 | Customer Transfer |
| Confidential Customer Coin Transferee #7840 | [Address on File] | 5/26/2023 | Bitcoin | 0.0102231 | Customer Transfer |
| Confidential Customer Coin Transferee #7841 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004774 | Customer Transfer |
| Confidential Customer Coin Transferee #7842 | [Address on File] | 6/20/2023 | Bitcoin | 0.00140593 | Customer Transfer |
| Confidential Customer Coin Transferee #7843 | [Address on File] | 5/24/2023 | Bitcoin | 0.04260672 | Customer Transfer |
| Confidential Customer Coin Transferee #7844 | [Address on File] | 5/21/2023 | Bitcoin | 0.00091692 | Customer Transfer |
| Confidential Customer Coin Transferee #7844 | [Address on File] | 5/30/2023 | Bitcoin | 0.00091602 | Customer Transfer |
| Confidential Customer Coin Transferee #7845 | [Address on File] | 5/26/2023 | Bitcoin | 0.00545482 | Customer Transfer |
| Confidential Customer Coin Transferee #7846 | [Address on File] | 5/27/2023 | Bitcoin | 0.00137816 | Customer Transfer |
| Confidential Customer Coin Transferee #7846 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074466 | Customer Transfer |
| Confidential Customer Coin Transferee #7846 | [Address on File] | 5/27/2023 | Bitcoin | 0.00072659 | Customer Transfer |
| Confidential Customer Coin Transferee #7846 | [Address on File] | 5/28/2023 | Bitcoin | 0.00068175 | Customer Transfer |
| Confidential Customer Coin Transferee #7847 | [Address on File] | 5/24/2023 | Bitcoin | 0.00079899 | Customer Transfer |
| Confidential Customer Coin Transferee #7847 | [Address on File] | 5/19/2023 | Bitcoin | 0.00023417 | Customer Transfer |
| Confidential Customer Coin Transferee #7848 | [Address on File] | 5/25/2023 | Bitcoin | 0.00188686 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/22/2023 | Bitcoin | 0.0009336 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/21/2023 | Bitcoin | 0.00089078 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/31/2023 | Bitcoin | 0.00077198 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/23/2023 | Bitcoin | 0.00073072 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/24/2023 | Bitcoin | 0.0007195 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/22/2023 | Bitcoin | 0.00070523 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/18/2023 | Bitcoin | 0.00069016 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/18/2023 | Bitcoin | 0.000689 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/29/2023 | Bitcoin | 0.00068461 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/29/2023 | Bitcoin | 0.00068217 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/31/2023 | Bitcoin | 0.00067998 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/30/2023 | Bitcoin | 0.000679 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/23/2023 | Bitcoin | 0.00065936 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/23/2023 | Bitcoin | 0.00065889 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/29/2023 | Bitcoin | 0.00065604 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/16/2023 | Bitcoin | 0.00060639 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/25/2023 | Bitcoin | 0.00059925 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/20/2023 | Bitcoin | 0.00055398 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/18/2023 | Bitcoin | 0.00054505 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/20/2023 | Bitcoin | 0.00052862 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/30/2023 | Bitcoin | 0.00051969 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/20/2023 | Bitcoin | 0.00051819 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/20/2023 | Bitcoin | 0.00051601 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/23/2023 | Bitcoin | 0.00051223 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/29/2023 | Bitcoin | 0.00050445 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/16/2023 | Bitcoin | 0.00047369 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/20/2023 | Bitcoin | 0.00044296 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/20/2023 | Bitcoin | 0.00037004 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/27/2023 | Bitcoin | 0.0003579 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/27/2023 | Bitcoin | 0.00035636 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/19/2023 | Bitcoin | 0.00035497 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/27/2023 | Bitcoin | 0.00035414 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/29/2023 | Bitcoin | 0.00033549 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/31/2023 | Bitcoin | 0.00032948 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/27/2023 | Bitcoin | 0.0003208 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/31/2023 | Bitcoin | 0.00029539 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/25/2023 | Bitcoin | 0.00025458 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/29/2023 | Bitcoin | 0.0001832 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/31/2023 | Bitcoin | 0.00017384 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/25/2023 | Bitcoin | 0.00017036 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/30/2023 | Bitcoin | 0.0001646 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/16/2023 | Bitcoin | 0.00016174 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | [Address on File] | 5/22/2023 | Bitcoin | 0.00011956 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7850 | [Address on File] | 5/19/2023 | Bitcoin | 0.00365202 | Customer Transfer |
| Confidential Customer Coin Transferee #7851 | [Address on File] | 6/20/2023 | Bitcoin | 0.0008917 | Customer Transfer |
| Confidential Customer Coin Transferee #7852 | [Address on File] | 5/23/2023 | Bitcoin | 0.00276956 | Customer Transfer |
| Confidential Customer Coin Transferee #7852 | [Address on File] | 5/26/2023 | Bitcoin | 0.00093966 | Customer Transfer |
| Confidential Customer Coin Transferee #7853 | [Address on File] | 5/29/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #7854 | [Address on File] | 5/31/2023 | Bitcoin | 0.04774251 | Customer Transfer |
| Confidential Customer Coin Transferee #7854 | [Address on File] | 5/30/2023 | Bitcoin | 0.00717924 | Customer Transfer |
| Confidential Customer Coin Transferee #7854 | [Address on File] | 5/31/2023 | Bitcoin | 0.00358617 | Customer Transfer |
| Confidential Customer Coin Transferee #7855 | [Address on File] | 5/17/2023 | Bitcoin | 0.00011177 | Customer Transfer |
| Confidential Customer Coin Transferee #7856 | [Address on File] | 5/22/2023 | Bitcoin | 0.03477873 | Customer Transfer |
| Confidential Customer Coin Transferee #7856 | [Address on File] | 5/19/2023 | Bitcoin | 0.01009199 | Customer Transfer |
| Confidential Customer Coin Transferee #7856 | [Address on File] | 5/24/2023 | Bitcoin | 0.00581354 | Customer Transfer |
| Confidential Customer Coin Transferee #7857 | [Address on File] | 5/22/2023 | Bitcoin | 0.04346407 | Customer Transfer |
| Confidential Customer Coin Transferee #7858 | [Address on File] | 5/31/2023 | Bitcoin | 0.00179411 | Customer Transfer |
| Confidential Customer Coin Transferee #7858 | [Address on File] | 5/31/2023 | Bitcoin | 0.00178873 | Customer Transfer |
| Confidential Customer Coin Transferee #7859 | [Address on File] | 5/19/2023 | Bitcoin | 0.007429 | Customer Transfer |
| Confidential Customer Coin Transferee #7859 | [Address on File] | 5/26/2023 | Bitcoin | 0.00209387 | Customer Transfer |
| Confidential Customer Coin Transferee #7859 | [Address on File] | 5/27/2023 | Bitcoin | 0.00187327 | Customer Transfer |
| Confidential Customer Coin Transferee #7859 | [Address on File] | 5/27/2023 | Bitcoin | 0.001865 | Customer Transfer |
| Confidential Customer Coin Transferee #7859 | [Address on File] | 5/19/2023 | Bitcoin | 0.00180491 | Customer Transfer |
| Confidential Customer Coin Transferee #7859 | [Address on File] | 5/26/2023 | Bitcoin | 0.00151 | Customer Transfer |
| Confidential Customer Coin Transferee #7859 | [Address on File] | 5/26/2023 | Bitcoin | 0.0011324 | Customer Transfer |
| Confidential Customer Coin Transferee #7859 | [Address on File] | 5/29/2023 | Bitcoin | 0.00108249 | Customer Transfer |
| Confidential Customer Coin Transferee #7859 | [Address on File] | 5/27/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #7859 | [Address on File] | 5/27/2023 | Bitcoin | 0.00078 | Customer Transfer |
| Confidential Customer Coin Transferee #7859 | [Address on File] | 5/27/2023 | Bitcoin | 0.00036116 | Customer Transfer |
| Confidential Customer Coin Transferee #7859 | [Address on File] | 5/19/2023 | Bitcoin | 0.00033311 | Customer Transfer |
| Confidential Customer Coin Transferee #7859 | [Address on File] | 5/26/2023 | Bitcoin | 0.000299 | Customer Transfer |
| Confidential Customer Coin Transferee #7859 | [Address on File] | 5/29/2023 | Bitcoin | 0.00026402 | Customer Transfer |
| Confidential Customer Coin Transferee #7859 | [Address on File] | 5/27/2023 | Bitcoin | 0.00011468 | Customer Transfer |
| Confidential Customer Coin Transferee #7859 | [Address on File] | 5/28/2023 | Bitcoin | 0.00003654 | Customer Transfer |
| Confidential Customer Coin Transferee #7860 | [Address on File] | 5/22/2023 | Bitcoin | 0.1109268 | Customer Transfer |
| Confidential Customer Coin Transferee #7861 | [Address on File] | 5/26/2023 | Bitcoin | 0.01084909 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7862 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057906 | Customer Transfer |
| Confidential Customer Coin Transferee #7863 | [Address on File] | 5/25/2023 | Bitcoin | 0.01211239 | Customer Transfer |
| Confidential Customer Coin Transferee #7864 | [Address on File] | 6/19/2023 | Bitcoin | 0.00103622 | Customer Transfer |
| Confidential Customer Coin Transferee #7865 | [Address on File] | 6/20/2023 | Bitcoin | 0.00267305 | Customer Transfer |
| Confidential Customer Coin Transferee #7866 | [Address on File] | 5/24/2023 | USDC Avalanche) | 496.900309 | Customer Transfer |
| Confidential Customer Coin Transferee #7866 | [Address on File] | 6/5/2023 | USDC Avalanche) | 496.811594 | Customer Transfer |
| Confidential Customer Coin Transferee #7866 | [Address on File] | 5/27/2023 | USDC Avalanche) | 496.712301 | Customer Transfer |
| Confidential Customer Coin Transferee #7866 | [Address on File] | 5/20/2023 | USDC Avalanche) | 197.261369 | Customer Transfer |
| Confidential Customer Coin Transferee #7866 | [Address on File] | 6/12/2023 | USDC Avalanche) | 97.471011 | Customer Transfer |
| Confidential Customer Coin Transferee #7867 | [Address on File] | 6/5/2023 | Bitcoin | 0.0358842 | Customer Transfer |
| Confidential Customer Coin Transferee #7867 | [Address on File] | 6/13/2023 | Bitcoin | 0.01450122 | Customer Transfer |
| Confidential Customer Coin Transferee #7867 | [Address on File] | 6/19/2023 | Bitcoin | 0.00540335 | Customer Transfer |
| Confidential Customer Coin Transferee #7868 | [Address on File] | 6/20/2023 | Bitcoin | 0.00070146 | Customer Transfer |
| Confidential Customer Coin Transferee #7869 | [Address on File] | 5/21/2023 | Bitcoin | 0.00037149 | Customer Transfer |
| Confidential Customer Coin Transferee #7870 | [Address on File] | 6/4/2023 | Bitcoin | 0.00143102 | Customer Transfer |
| Confidential Customer Coin Transferee #7871 | [Address on File] | 5/19/2023 | Litecoin | 2.39 | Customer Transfer |
| Confidential Customer Coin Transferee #7871 | [Address on File] | 5/30/2023 | Litecoin | 1.65 | Customer Transfer |
| Confidential Customer Coin Transferee #7871 | [Address on File] | 5/27/2023 | Litecoin | 1.18 | Customer Transfer |
| Confidential Customer Coin Transferee #7871 | [Address on File] | 5/19/2023 | Litecoin | 0.31127129 | Customer Transfer |
| Confidential Customer Coin Transferee #7872 | [Address on File] | 6/7/2023 | Bitcoin | 0.0176092 | Customer Transfer |
| Confidential Customer Coin Transferee #7872 | [Address on File] | 6/15/2023 | Bitcoin | 0.00196231 | Customer Transfer |
| Confidential Customer Coin Transferee #7872 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003918 | Customer Transfer |
| Confidential Customer Coin Transferee #7873 | [Address on File] | 6/20/2023 | Bitcoin | 0.00391224 | Customer Transfer |
| Confidential Customer Coin Transferee #7874 | [Address on File] | 5/26/2023 | Bitcoin | 0.01074546 | Customer Transfer |
| Confidential Customer Coin Transferee #7875 | [Address on File] | 6/20/2023 | Bitcoin | 0.00009538 | Customer Transfer |
| Confidential Customer Coin Transferee #7876 | [Address on File] | 6/20/2023 | Bitcoin | 0.00290217 | Customer Transfer |
| Confidential Customer Coin Transferee #7877 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #7878 | [Address on File] | 5/23/2023 | Bitcoin | 0.00140128 | Customer Transfer |
| Confidential Customer Coin Transferee #7878 | [Address on File] | 6/19/2023 | Bitcoin | 0.00090511 | Customer Transfer |
| Confidential Customer Coin Transferee #7879 | [Address on File] | 5/29/2023 | Bitcoin | 0.01075621 | Customer Transfer |
| Confidential Customer Coin Transferee #7879 | [Address on File] | 5/29/2023 | Bitcoin | 0.0101194 | Customer Transfer |
| Confidential Customer Coin Transferee #7880 | [Address on File] | 6/19/2023 | Bitcoin | 0.0030088 | Customer Transfer |
| Confidential Customer Coin Transferee #7881 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057975 | Customer Transfer |
| Confidential Customer Coin Transferee #7882 | [Address on File] | 6/20/2023 | Bitcoin | 0.0042089 | Customer Transfer |
| Confidential Customer Coin Transferee #7883 | [Address on File] | 6/19/2023 | Bitcoin | 0.00905844 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7884 | [Address on File] | 6/14/2023 | Bitcoin | 0.021269 | Customer Transfer |
| Confidential Customer Coin Transferee #7885 | [Address on File] | 5/16/2023 | Bitcoin | 0.01077089 | Customer Transfer |
| Confidential Customer Coin Transferee #7886 | [Address on File] | 6/19/2023 | Bitcoin | 0.00070538 | Customer Transfer |
| Confidential Customer Coin Transferee #7887 | [Address on File] | 6/18/2023 | Bitcoin | 0.00003342 | Customer Transfer |
| Confidential Customer Coin Transferee #7888 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005196 | Customer Transfer |
| Confidential Customer Coin Transferee #7889 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006982 | Customer Transfer |
| Confidential Customer Coin Transferee #7890 | [Address on File] | 6/20/2023 | Bitcoin | 0.01175757 | Customer Transfer |
| Confidential Customer Coin Transferee #7891 | [Address on File] | 5/19/2023 | Bitcoin | 0.01057766 | Customer Transfer |
| Confidential Customer Coin Transferee #7892 | [Address on File] | 5/26/2023 | Bitcoin | 0.01005655 | Customer Transfer |
| Confidential Customer Coin Transferee #7893 | [Address on File] | 5/22/2023 | Bitcoin | 0.00528173 | Customer Transfer |
| Confidential Customer Coin Transferee #7894 | [Address on File] | 5/22/2023 | Bitcoin | 0.00147941 | Customer Transfer |
| Confidential Customer Coin Transferee #7894 | [Address on File] | 5/23/2023 | Bitcoin | 0.00146214 | Customer Transfer |
| Confidential Customer Coin Transferee #7894 | [Address on File] | 5/21/2023 | Bitcoin | 0.00133167 | Customer Transfer |
| Confidential Customer Coin Transferee #7894 | [Address on File] | 5/27/2023 | Bitcoin | 0.00111303 | Customer Transfer |
| Confidential Customer Coin Transferee #7894 | [Address on File] | 5/16/2023 | Bitcoin | 0.00092058 | Customer Transfer |
| Confidential Customer Coin Transferee #7894 | [Address on File] | 5/25/2023 | Bitcoin | 0.0007498 | Customer Transfer |
| Confidential Customer Coin Transferee #7894 | [Address on File] | 5/22/2023 | Bitcoin | 0.00055555 | Customer Transfer |
| Confidential Customer Coin Transferee #7894 | [Address on File] | 5/31/2023 | Bitcoin | 0.00036926 | Customer Transfer |
| Confidential Customer Coin Transferee #7894 | [Address on File] | 5/24/2023 | Bitcoin | 0.00036528 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/19/2023 | Bitcoin | 0.02149929 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/30/2023 | Bitcoin | 0.0149537 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/27/2023 | Bitcoin | 0.01490939 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/20/2023 | Bitcoin | 0.01477992 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/31/2023 | Bitcoin | 0.01468934 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/31/2023 | Bitcoin | 0.01468259 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/28/2023 | Bitcoin | 0.01463582 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/28/2023 | Bitcoin | 0.01463502 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/24/2023 | Bitcoin | 0.00951556 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/24/2023 | Bitcoin | 0.00761386 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/25/2023 | Bitcoin | 0.00754035 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/26/2023 | Bitcoin | 0.00752357 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/22/2023 | Bitcoin | 0.00741856 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/20/2023 | Bitcoin | 0.0073873 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/31/2023 | Bitcoin | 0.00734058 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/31/2023 | Bitcoin | 0.00733678 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/23/2023 | Bitcoin | 0.00511563 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/19/2023 | Bitcoin | 0.00444701 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/24/2023 | Bitcoin | 0.0038061 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/25/2023 | Bitcoin | 0.00378969 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/25/2023 | Bitcoin | 0.00375771 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/22/2023 | Bitcoin | 0.00371568 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/17/2023 | Bitcoin | 0.00371305 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370605 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/22/2023 | Bitcoin | 0.0037001 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369086 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/16/2023 | Bitcoin | 0.0036867 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/31/2023 | Bitcoin | 0.00367346 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/31/2023 | Bitcoin | 0.0036723 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/20/2023 | Bitcoin | 0.00366417 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/28/2023 | Bitcoin | 0.00365891 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/29/2023 | Bitcoin | 0.00359621 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/29/2023 | Bitcoin | 0.00355928 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/17/2023 | Bitcoin | 0.00298179 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/22/2023 | Bitcoin | 0.00296793 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/20/2023 | Bitcoin | 0.00295638 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/16/2023 | Bitcoin | 0.00295133 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/16/2023 | Bitcoin | 0.0029496 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/16/2023 | Bitcoin | 0.00294319 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/16/2023 | Bitcoin | 0.00293999 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/31/2023 | Bitcoin | 0.00293905 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/30/2023 | Bitcoin | 0.0028488 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/29/2023 | Bitcoin | 0.00282319 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/24/2023 | Bitcoin | 0.00228594 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/24/2023 | Bitcoin | 0.00228513 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/24/2023 | Bitcoin | 0.00227231 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/22/2023 | Bitcoin | 0.00222881 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/19/2023 | Bitcoin | 0.00222294 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/22/2023 | Bitcoin | 0.00222165 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/19/2023 | Bitcoin | 0.00221799 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/20/2023 | Bitcoin | 0.00221693 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/16/2023 | Bitcoin | 0.00221401 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/16/2023 | Bitcoin | 0.00221298 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/16/2023 | Bitcoin | 0.00221216 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/16/2023 | Bitcoin | 0.00221198 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/31/2023 | Bitcoin | 0.00220304 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/16/2023 | Bitcoin | 0.00220277 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/28/2023 | Bitcoin | 0.00219547 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/29/2023 | Bitcoin | 0.00211704 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/18/2023 | Bitcoin | 0.00167189 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/24/2023 | Bitcoin | 0.0015244 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/26/2023 | Bitcoin | 0.00150522 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/26/2023 | Bitcoin | 0.00150229 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/17/2023 | Bitcoin | 0.00149251 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/22/2023 | Bitcoin | 0.0014862 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/19/2023 | Bitcoin | 0.00148207 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/19/2023 | Bitcoin | 0.00147809 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/20/2023 | Bitcoin | 0.00147797 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/29/2023 | Bitcoin | 0.00147596 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/16/2023 | Bitcoin | 0.0014737 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/21/2023 | Bitcoin | 0.00147227 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/16/2023 | Bitcoin | 0.00146989 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/31/2023 | Bitcoin | 0.00146845 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/28/2023 | Bitcoin | 0.00146386 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/23/2023 | Bitcoin | 0.00146148 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/29/2023 | Bitcoin | 0.00143096 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/29/2023 | Bitcoin | 0.00142604 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/29/2023 | Bitcoin | 0.00141161 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/24/2023 | Bitcoin | 0.00076082 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/25/2023 | Bitcoin | 0.0007586 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075739 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075713 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075459 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075236 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075236 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/26/2023 | Bitcoin | 0.00075192 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/26/2023 | Bitcoin | 0.00075139 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074307 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074056 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/20/2023 | Bitcoin | 0.00073917 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073486 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/31/2023 | Bitcoin | 0.00073453 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073285 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073275 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073273 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073136 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | [Address on File] | 5/16/2023 | Bitcoin | 0.00051595 | Customer Transfer |
| Confidential Customer Coin Transferee #7896 | [Address on File] | 5/16/2023 | USDC Avalanche) | 2993.313343 | Customer Transfer |
| Confidential Customer Coin Transferee #7896 | [Address on File] | 5/19/2023 | USDC Avalanche) | 2992.762894 | Customer Transfer |
| Confidential Customer Coin Transferee #7896 | [Address on File] | 5/18/2023 | USDC Avalanche) | 2992.233106 | Customer Transfer |
| Confidential Customer Coin Transferee #7896 | [Address on File] | 5/21/2023 | USDC Avalanche) | 1795.982812 | Customer Transfer |
| Confidential Customer Coin Transferee #7897 | [Address on File] | 5/22/2023 | Bitcoin | 0.00073724 | Customer Transfer |
| Confidential Customer Coin Transferee #7898 | [Address on File] | 6/7/2023 | USDC Avalanche) | 503.208395 | Customer Transfer |
| Confidential Customer Coin Transferee #7898 | [Address on File] | 6/16/2023 | USDC Avalanche) | 358.006797 | Customer Transfer |
| Confidential Customer Coin Transferee #7899 | [Address on File] | 5/31/2023 | Bitcoin | 0.00368964 | Customer Transfer |
| Confidential Customer Coin Transferee #7900 | [Address on File] | 5/25/2023 | Bitcoin | 0.01330381 | Customer Transfer |
| Confidential Customer Coin Transferee #7901 | [Address on File] | 6/20/2023 | Bitcoin | 0.00085064 | Customer Transfer |
| Confidential Customer Coin Transferee #7902 | [Address on File] | 5/29/2023 | Bitcoin | 0.03530678 | Customer Transfer |
| Confidential Customer Coin Transferee #7902 | [Address on File] | 5/28/2023 | Bitcoin | 0.0235 | Customer Transfer |
| Confidential Customer Coin Transferee #7903 | [Address on File] | 5/20/2023 | Bitcoin | 0.00442978 | Customer Transfer |
| Confidential Customer Coin Transferee #7903 | [Address on File] | 5/29/2023 | Bitcoin | 0.00424045 | Customer Transfer |
| Confidential Customer Coin Transferee #7904 | [Address on File] | 5/21/2023 | Bitcoin | 0.00358796 | Customer Transfer |
| Confidential Customer Coin Transferee #7904 | [Address on File] | 5/29/2023 | Bitcoin | 0.0023928 | Customer Transfer |
| Confidential Customer Coin Transferee #7905 | [Address on File] | 6/19/2023 | Bitcoin | 0.00389649 | Customer Transfer |
| Confidential Customer Coin Transferee #7906 | [Address on File] | 6/19/2023 | Bitcoin | 0.00288703 | Customer Transfer |
| Confidential Customer Coin Transferee #7907 | [Address on File] | 5/29/2023 | Tether USD | 45.007 | Customer Transfer |
| Confidential Customer Coin Transferee #7908 | [Address on File] | 6/19/2023 | Bitcoin | 0.00400882 | Customer Transfer |
| Confidential Customer Coin Transferee #7909 | [Address on File] | 5/29/2023 | Bitcoin | 0.01093095 | Customer Transfer |
| Confidential Customer Coin Transferee #7910 | [Address on File] | 6/1/2023 | Tether USD | 2383 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7910 | [Address on File] | 5/22/2023 | Tether USD | 995 | Customer Transfer |
| Confidential Customer Coin Transferee #7910 | [Address on File] | 5/18/2023 | Tether USD | 500 | Customer Transfer |
| Confidential Customer Coin Transferee #7910 | [Address on File] | 5/17/2023 | Tether USD | 495 | Customer Transfer |
| Confidential Customer Coin Transferee #7910 | [Address on File] | 6/1/2023 | Tether USD | 95 | Customer Transfer |
| Confidential Customer Coin Transferee #7911 | [Address on File] | 6/20/2023 | Bitcoin | 0.00542154 | Customer Transfer |
| Confidential Customer Coin Transferee #7912 | [Address on File] | 6/19/2023 | Bitcoin | 0.00058772 | Customer Transfer |
| Confidential Customer Coin Transferee #7913 | [Address on File] | 5/20/2023 | USDC Avalanche) | 483.366653 | Customer Transfer |
| Confidential Customer Coin Transferee #7913 | [Address on File] | 5/29/2023 | USDC Avalanche) | 483.346661 | Customer Transfer |
| Confidential Customer Coin Transferee #7913 | [Address on File] | 5/24/2023 | USDC Avalanche) | 483.296681 | Customer Transfer |
| Confidential Customer Coin Transferee #7913 | [Address on File] | 5/31/2023 | USDC Avalanche) | 483.270037 | Customer Transfer |
| Confidential Customer Coin Transferee #7914 | [Address on File] | 5/18/2023 | Bitcoin | 0.01050382 | Customer Transfer |
| Confidential Customer Coin Transferee #7915 | [Address on File] | 5/27/2023 | Bitcoin | 0.07272696 | Customer Transfer |
| Confidential Customer Coin Transferee #7916 | [Address on File] | 5/23/2023 | Bitcoin | 0.00065761 | Customer Transfer |
| Confidential Customer Coin Transferee #7917 | [Address on File] | 5/30/2023 | Tether USD | 491.5627 | Customer Transfer |
| Confidential Customer Coin Transferee #7918 | [Address on File] | 6/19/2023 | Bitcoin | 0.00022476 | Customer Transfer |
| Confidential Customer Coin Transferee #7919 | [Address on File] | 6/20/2023 | Bitcoin | 0.00032073 | Customer Transfer |
| Confidential Customer Coin Transferee #7920 | [Address on File] | 5/25/2023 | Bitcoin | 0.05742215 | Customer Transfer |
| Confidential Customer Coin Transferee #7921 | [Address on File] | 5/29/2023 | Bitcoin | 0.00063935 | Customer Transfer |
| Confidential Customer Coin Transferee #7922 | [Address on File] | 5/26/2023 | Bitcoin | 0.00092848 | Customer Transfer |
| Confidential Customer Coin Transferee #7922 | [Address on File] | 5/26/2023 | Bitcoin | 0.00085437 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7922 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075157 | Customer Transfer |
| Confidential Customer Coin Transferee #7922 | [Address on File] | 5/17/2023 | Bitcoin | 0.00037357 | Customer Transfer |
| Confidential Customer Coin Transferee #7922 | [Address on File] | 5/25/2023 | Bitcoin | 0.00033794 | Customer Transfer |
| Confidential Customer Coin Transferee #7923 | [Address on File] | 5/26/2023 | Bitcoin | 0.00377424 | Customer Transfer |
| Confidential Customer Coin Transferee #7923 | [Address on File] | 5/27/2023 | Bitcoin | 0.00357961 | Customer Transfer |
| Confidential Customer Coin Transferee #7923 | [Address on File] | 5/26/2023 | Bitcoin | 0.00158238 | Customer Transfer |
| Confidential Customer Coin Transferee #7924 | [Address on File] | 5/16/2023 | Bitcoin | 0.00840641 | Customer Transfer |
| Confidential Customer Coin Transferee #7925 | [Address on File] | 5/30/2023 | Bitcoin | 0.01795558 | Customer Transfer |
| Confidential Customer Coin Transferee #7925 | [Address on File] | 5/29/2023 | Bitcoin | 0.0163544 | Customer Transfer |
| Confidential Customer Coin Transferee #7925 | [Address on File] | 5/28/2023 | Bitcoin | 0.013 | Customer Transfer |
| Confidential Customer Coin Transferee #7925 | [Address on File] | 5/25/2023 | Bitcoin | 0.00651823 | Customer Transfer |
| Confidential Customer Coin Transferee #7925 | [Address on File] | 5/17/2023 | Bitcoin | 0.00556854 | Customer Transfer |
| Confidential Customer Coin Transferee #7925 | [Address on File] | 5/27/2023 | Bitcoin | 0.00372131 | Customer Transfer |
| Confidential Customer Coin Transferee #7925 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370509 | Customer Transfer |
| Confidential Customer Coin Transferee #7925 | [Address on File] | 5/18/2023 | Bitcoin | 0.00274697 | Customer Transfer |
| Confidential Customer Coin Transferee #7925 | [Address on File] | 5/22/2023 | Bitcoin | 0.00185562 | Customer Transfer |
| Confidential Customer Coin Transferee #7925 | [Address on File] | 5/22/2023 | Bitcoin | 0.00185387 | Customer Transfer |
| Confidential Customer Coin Transferee #7925 | [Address on File] | 5/21/2023 | Bitcoin | 0.00184694 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | [Address on File] | 5/31/2023 | Bitcoin | 0.00183153 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | [Address on File] | 5/16/2023 | Bitcoin | 0.00164783 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | [Address on File] | 5/26/2023 | Bitcoin | 0.00158036 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | [Address on File] | 5/19/2023 | Bitcoin | 0.00111103 | Customer Transfer |
| Confidential Customer Coin Transferee #7927 | [Address on File] | 5/18/2023 | Bitcoin | 0.00363881 | Customer Transfer |
| Confidential Customer Coin Transferee #7927 | [Address on File] | 5/27/2023 | Bitcoin | 0.00316801 | Customer Transfer |
| Confidential Customer Coin Transferee #7928 | [Address on File] | 5/27/2023 | Bitcoin | 0.00521227 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/27/2023 | Bitcoin | 0.00413486 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/23/2023 | Bitcoin | 0.00403668 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/20/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/22/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/25/2023 | Bitcoin | 0.00377125 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/25/2023 | Bitcoin | 0.0037688 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/31/2023 | Bitcoin | 0.0027 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/20/2023 | Bitcoin | 0.0025 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/29/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/24/2023 | Bitcoin | 0.00185978 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/20/2023 | Bitcoin | 0.00183613 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/19/2023 | Bitcoin | 0.001797 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/19/2023 | Bitcoin | 0.001797 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/19/2023 | Bitcoin | 0.001797 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/19/2023 | Bitcoin | 0.001796 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/29/2023 | Bitcoin | 0.00171603 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/20/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/31/2023 | Bitcoin | 0.000965 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/31/2023 | Bitcoin | 0.000965 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/22/2023 | Bitcoin | 0.000927 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/22/2023 | Bitcoin | 0.000927 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/22/2023 | Bitcoin | 0.000927 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/20/2023 | Bitcoin | 0.00091659 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/23/2023 | Bitcoin | 0.000881 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/22/2023 | Bitcoin | 0.000664 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/22/2023 | Bitcoin | 0.000664 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/22/2023 | Bitcoin | 0.000663 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/22/2023 | Bitcoin | 0.000663 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/22/2023 | Bitcoin | 0.000663 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/23/2023 | Bitcoin | 0.000598 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/29/2023 | Bitcoin | 0.000451 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/29/2023 | Bitcoin | 0.000451 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/29/2023 | Bitcoin | 0.000451 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/29/2023 | Bitcoin | 0.000451 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/29/2023 | Bitcoin | 0.000451 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/30/2023 | Bitcoin | 0.000423 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/30/2023 | Bitcoin | 0.000423 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/30/2023 | Bitcoin | 0.000423 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/30/2023 | Bitcoin | 0.000423 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/30/2023 | Bitcoin | 0.000423 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/30/2023 | Bitcoin | 0.000423 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/30/2023 | Bitcoin | 0.000423 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/30/2023 | Bitcoin | 0.000423 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/30/2023 | Bitcoin | 0.000423 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/30/2023 | Bitcoin | 0.000423 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | [Address on File] | 5/31/2023 | Bitcoin | 0.0001515 | Customer Transfer |
| Confidential Customer Coin Transferee #7930 | [Address on File] | 5/19/2023 | Bitcoin | 0.01853411 | Customer Transfer |
| Confidential Customer Coin Transferee #7930 | [Address on File] | 5/20/2023 | Bitcoin | 0.01850131 | Customer Transfer |
| Confidential Customer Coin Transferee #7930 | [Address on File] | 5/18/2023 | Bitcoin | 0.01832447 | Customer Transfer |
| Confidential Customer Coin Transferee #7931 | [Address on File] | 5/17/2023 | Bitcoin | 0.00389677 | Customer Transfer |
| Confidential Customer Coin Transferee #7931 | [Address on File] | 5/17/2023 | Bitcoin | 0.00129929 | Customer Transfer |
| Confidential Customer Coin Transferee #7931 | [Address on File] | 5/17/2023 | Bitcoin | 0.00120543 | Customer Transfer |
| Confidential Customer Coin Transferee #7931 | [Address on File] | 5/17/2023 | Bitcoin | 0.00115024 | Customer Transfer |
| Confidential Customer Coin Transferee #7931 | [Address on File] | 5/19/2023 | Bitcoin | 0.00107467 | Customer Transfer |
| Confidential Customer Coin Transferee #7931 | [Address on File] | 5/17/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #7931 | [Address on File] | 5/28/2023 | Bitcoin | 0.0007334 | Customer Transfer |
| Confidential Customer Coin Transferee #7931 | [Address on File] | 5/28/2023 | Bitcoin | 0.00069439 | Customer Transfer |
| Confidential Customer Coin Transferee #7931 | [Address on File] | 5/27/2023 | Bitcoin | 0.00042718 | Customer Transfer |
| Confidential Customer Coin Transferee #7931 | [Address on File] | 5/20/2023 | Bitcoin | 0.00020347 | Customer Transfer |
| Confidential Customer Coin Transferee #7931 | [Address on File] | 5/23/2023 | Bitcoin | 0.00019212 | Customer Transfer |
| Confidential Customer Coin Transferee #7931 | [Address on File] | 5/17/2023 | Bitcoin | 0.00017957 | Customer Transfer |
| Confidential Customer Coin Transferee #7932 | [Address on File] | 5/17/2023 | Bitcoin | 0.00034738 | Customer Transfer |
| Confidential Customer Coin Transferee #7932 | [Address on File] | 5/29/2023 | Bitcoin | 0.00033346 | Customer Transfer |
| Confidential Customer Coin Transferee #7932 | [Address on File] | 5/29/2023 | Bitcoin | 0.00026377 | Customer Transfer |
| Confidential Customer Coin Transferee #7933 | [Address on File] | 5/29/2023 | Bitcoin | 0.01001001 | Customer Transfer |
| Confidential Customer Coin Transferee #7933 | [Address on File] | 5/29/2023 | Bitcoin | 0.00037065 | Customer Transfer |
| Confidential Customer Coin Transferee #7934 | [Address on File] | 5/27/2023 | Bitcoin | 0.00527449 | Customer Transfer |
| Confidential Customer Coin Transferee #7934 | [Address on File] | 5/23/2023 | Bitcoin | 0.00514707 | Customer Transfer |
| Confidential Customer Coin Transferee #7935 | [Address on File] | 5/28/2023 | Bitcoin | 0.07343584 | Customer Transfer |
| Confidential Customer Coin Transferee #7936 | [Address on File] | 5/21/2023 | Bitcoin | 0.00623218 | Customer Transfer |
| Confidential Customer Coin Transferee #7936 | [Address on File] | 5/17/2023 | Bitcoin | 0.0003373 | Customer Transfer |
| Confidential Customer Coin Transferee #7937 | [Address on File] | 6/1/2023 | Bitcoin | 0.02401446 | Customer Transfer |
| Confidential Customer Coin Transferee #7937 | [Address on File] | 6/1/2023 | Bitcoin | 0.0141873 | Customer Transfer |
| Confidential Customer Coin Transferee #7937 | [Address on File] | 5/24/2023 | Bitcoin | 0.00050112 | Customer Transfer |
| Confidential Customer Coin Transferee #7938 | [Address on File] | 5/30/2023 | Bitcoin | 0.025262 | Customer Transfer |
| Confidential Customer Coin Transferee #7938 | [Address on File] | 5/28/2023 | Bitcoin | 0.02486826 | Customer Transfer |
| Confidential Customer Coin Transferee #7938 | [Address on File] | 6/2/2023 | Bitcoin | 0.02074971 | Customer Transfer |
| Confidential Customer Coin Transferee #7938 | [Address on File] | 5/26/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #7938 | [Address on File] | 5/27/2023 | Bitcoin | 0.001129 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7939 | [Address on File] | 5/26/2023 | Bitcoin | 0.00093076 | Customer Transfer |
| Confidential Customer Coin Transferee #7940 | [Address on File] | 5/31/2023 | Tether USD | 3277.2786 | Customer Transfer |
| Confidential Customer Coin Transferee #7941 | [Address on File] | 6/2/2023 | USD Coin | 4083 | Customer Transfer |
| Confidential Customer Coin Transferee #7942 | [Address on File] | 5/26/2023 | Bitcoin | 0.0027858 | Customer Transfer |
| Confidential Customer Coin Transferee #7942 | [Address on File] | 5/20/2023 | Bitcoin | 0.00259114 | Customer Transfer |
| Confidential Customer Coin Transferee #7943 | [Address on File] | 6/14/2023 | USD Coin Stellar) | 4.998 | Customer Transfer |
| Confidential Customer Coin Transferee #7943 | [Address on File] | 6/14/2023 | USD Coin Stellar) | 4.947526 | Customer Transfer |
| Confidential Customer Coin Transferee #7943 | [Address on File] | 5/24/2023 | USDC Avalanche) | 4.749525 | Customer Transfer |
| Confidential Customer Coin Transferee #7943 | [Address on File] | 6/6/2023 | USDC Avalanche) | 4.747151 | Customer Transfer |
| Confidential Customer Coin Transferee #7943 | [Address on File] | 6/1/2023 | USDC Avalanche) | 4.487756 | Customer Transfer |
| Confidential Customer Coin Transferee #7943 | [Address on File] | 6/7/2023 | USDC Avalanche) | 4.487307 | Customer Transfer |
| Confidential Customer Coin Transferee #7943 | [Address on File] | 6/7/2023 | USDC Avalanche) | 4.486859 | Customer Transfer |
| Confidential Customer Coin Transferee #7943 | [Address on File] | 5/18/2023 | USDC Avalanche) | 4.477761 | Customer Transfer |
| Confidential Customer Coin Transferee #7943 | [Address on File] | 5/17/2023 | USD Coin | 2.578968 | Customer Transfer |
| Confidential Customer Coin Transferee #7944 | [Address on File] | 5/26/2023 | Bitcoin | 0.00976428 | Customer Transfer |
| Confidential Customer Coin Transferee #7945 | [Address on File] | 6/20/2023 | Bitcoin | 0.0075834 | Customer Transfer |
| Confidential Customer Coin Transferee #7946 | [Address on File] | 5/26/2023 | Bitcoin | 0.00186041 | Customer Transfer |
| Confidential Customer Coin Transferee #7946 | [Address on File] | 5/19/2023 | Bitcoin | 0.00174158 | Customer Transfer |
| Confidential Customer Coin Transferee #7947 | [Address on File] | 5/20/2023 | Bitcoin | 0.01456573 | Customer Transfer |
| Confidential Customer Coin Transferee #7947 | [Address on File] | 5/23/2023 | Bitcoin | 0.00732929 | Customer Transfer |
| Confidential Customer Coin Transferee #7947 | [Address on File] | 5/18/2023 | Bitcoin | 0.00372481 | Customer Transfer |
| Confidential Customer Coin Transferee #7947 | [Address on File] | 5/16/2023 | Bitcoin | 0.0037122 | Customer Transfer |
| Confidential Customer Coin Transferee #7947 | [Address on File] | 5/17/2023 | Bitcoin | 0.00369114 | Customer Transfer |
| Confidential Customer Coin Transferee #7947 | [Address on File] | 5/16/2023 | Bitcoin | 0.0036318 | Customer Transfer |
| Confidential Customer Coin Transferee #7947 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184718 | Customer Transfer |
| Confidential Customer Coin Transferee #7948 | [Address on File] | 6/20/2023 | Bitcoin | 0.0001756 | Customer Transfer |
| Confidential Customer Coin Transferee #7949 | [Address on File] | 5/27/2023 | Bitcoin | 0.11470259 | Customer Transfer |
| Confidential Customer Coin Transferee #7950 | [Address on File] | 5/28/2023 | Bitcoin | 0.00371718 | Customer Transfer |
| Confidential Customer Coin Transferee #7950 | [Address on File] | 5/19/2023 | Bitcoin | 0.002109 | Customer Transfer |
| Confidential Customer Coin Transferee #7951 | [Address on File] | 6/15/2023 | Tether USD | 127.3179 | Customer Transfer |
| Confidential Customer Coin Transferee #7952 | [Address on File] | 5/31/2023 | Bitcoin | 0.01797957 | Customer Transfer |
| Confidential Customer Coin Transferee #7952 | [Address on File] | 5/20/2023 | Bitcoin | 0.00184726 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7953 | [Address on File] | 5/23/2023 | Bitcoin | 0.00372314 | Customer Transfer |
| Confidential Customer Coin Transferee #7953 | [Address on File] | 5/16/2023 | Bitcoin | 0.00340883 | Customer Transfer |
| Confidential Customer Coin Transferee #7954 | [Address on File] | 6/20/2023 | Bitcoin | 0.00628227 | Customer Transfer |
| Confidential Customer Coin Transferee #7955 | [Address on File] | 6/20/2023 | Bitcoin | 0.00013212 | Customer Transfer |
| Confidential Customer Coin Transferee #7956 | [Address on File] | 5/24/2023 | USDC Solana) | 1937.265093 | Customer Transfer |
| Confidential Customer Coin Transferee #7957 | [Address on File] | 5/22/2023 | Bitcoin | 0.00578507 | Customer Transfer |
| Confidential Customer Coin Transferee #7957 | [Address on File] | 5/24/2023 | Bitcoin | 0.00379253 | Customer Transfer |
| Confidential Customer Coin Transferee #7958 | [Address on File] | 6/2/2023 | USD Coin | 79.4577 | Customer Transfer |
| Confidential Customer Coin Transferee #7959 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004381 | Customer Transfer |
| Confidential Customer Coin Transferee #7960 | [Address on File] | 6/19/2023 | Bitcoin | 0.00038598 | Customer Transfer |
| Confidential Customer Coin Transferee #7961 | [Address on File] | 6/12/2023 | Bitcoin | 0.00515144 | Customer Transfer |
| Confidential Customer Coin Transferee #7962 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005821 | Customer Transfer |
| Confidential Customer Coin Transferee #7963 | [Address on File] | 5/21/2023 | Bitcoin | 0.0160407 | Customer Transfer |
| Confidential Customer Coin Transferee #7964 | [Address on File] | 5/27/2023 | Bitcoin | 0.00854735 | Customer Transfer |
| Confidential Customer Coin Transferee #7964 | [Address on File] | 5/20/2023 | Bitcoin | 0.00807199 | Customer Transfer |
| Confidential Customer Coin Transferee #7965 | [Address on File] | 5/26/2023 | Bitcoin | 0.01394 | Customer Transfer |
| Confidential Customer Coin Transferee #7965 | [Address on File] | 5/19/2023 | Bitcoin | 0.01392 | Customer Transfer |
| Confidential Customer Coin Transferee #7966 | [Address on File] | 5/20/2023 | Bitcoin | 0.00551161 | Customer Transfer |
| Confidential Customer Coin Transferee #7967 | [Address on File] | 5/18/2023 | Bitcoin | 0.0239984 | Customer Transfer |
| Confidential Customer Coin Transferee #7967 | [Address on File] | 5/26/2023 | Bitcoin | 0.02115995 | Customer Transfer |
| Confidential Customer Coin Transferee #7967 | [Address on File] | 5/31/2023 | Bitcoin | 0.01098943 | Customer Transfer |
| Confidential Customer Coin Transferee #7967 | [Address on File] | 5/17/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #7967 | [Address on File] | 5/17/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | [Address on File] | 5/20/2023 | Bitcoin | 0.00184829 | Customer Transfer |
| Confidential Customer Coin Transferee #7969 | [Address on File] | 5/19/2023 | Bitcoin | 0.00073937 | Customer Transfer |
| Confidential Customer Coin Transferee #7970 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370016 | Customer Transfer |
| Confidential Customer Coin Transferee #7970 | [Address on File] | 5/19/2023 | Bitcoin | 0.00340118 | Customer Transfer |
| Confidential Customer Coin Transferee #7971 | [Address on File] | 5/24/2023 | Bitcoin | 0.00146968 | Customer Transfer |
| Confidential Customer Coin Transferee #7972 | [Address on File] | 5/29/2023 | Bitcoin | 0.00310725 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/19/2023 | Bitcoin | 0.01111085 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/29/2023 | Bitcoin | 0.00856046 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/18/2023 | Bitcoin | 0.00821093 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/31/2023 | Bitcoin | 0.00792215 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/22/2023 | Bitcoin | 0.00776805 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/26/2023 | Bitcoin | 0.00751871 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/26/2023 | Bitcoin | 0.00751734 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/28/2023 | Bitcoin | 0.00732793 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/21/2023 | Bitcoin | 0.0073176 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/16/2023 | Bitcoin | 0.00731309 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/28/2023 | Bitcoin | 0.00731103 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/24/2023 | Bitcoin | 0.00705053 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/22/2023 | Bitcoin | 0.00657023 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/19/2023 | Bitcoin | 0.00655008 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/29/2023 | Bitcoin | 0.00619803 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/28/2023 | Bitcoin | 0.00577371 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/26/2023 | Bitcoin | 0.00564227 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/27/2023 | Bitcoin | 0.00557659 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/19/2023 | Bitcoin | 0.00556798 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/19/2023 | Bitcoin | 0.00555757 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/17/2023 | Bitcoin | 0.00552583 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/28/2023 | Bitcoin | 0.00550126 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/28/2023 | Bitcoin | 0.00547148 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/27/2023 | Bitcoin | 0.00538347 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/31/2023 | Bitcoin | 0.00536554 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/26/2023 | Bitcoin | 0.00507989 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/22/2023 | Bitcoin | 0.00500918 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/18/2023 | Bitcoin | 0.00486558 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/25/2023 | Bitcoin | 0.00475051 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/21/2023 | Bitcoin | 0.00474915 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/25/2023 | Bitcoin | 0.00471992 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/24/2023 | Bitcoin | 0.0047134 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/28/2023 | Bitcoin | 0.00457549 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/21/2023 | Bitcoin | 0.00456801 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/25/2023 | Bitcoin | 0.00454365 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/27/2023 | Bitcoin | 0.0044463 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/28/2023 | Bitcoin | 0.00444261 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/28/2023 | Bitcoin | 0.00439874 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/25/2023 | Bitcoin | 0.00434002 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/19/2023 | Bitcoin | 0.00411231 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/21/2023 | Bitcoin | 0.00395052 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/20/2023 | Bitcoin | 0.00370268 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/17/2023 | Bitcoin | 0.003667 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/28/2023 | Bitcoin | 0.00366016 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/28/2023 | Bitcoin | 0.00365578 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/31/2023 | Bitcoin | 0.00364207 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/17/2023 | Bitcoin | 0.0036328 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/19/2023 | Bitcoin | 0.00328813 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/19/2023 | Bitcoin | 0.00326345 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/19/2023 | Bitcoin | 0.00287838 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/16/2023 | Bitcoin | 0.00283848 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/24/2023 | Bitcoin | 0.00281998 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/17/2023 | Bitcoin | 0.0028013 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/28/2023 | Bitcoin | 0.00274361 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/24/2023 | Bitcoin | 0.00273932 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/18/2023 | Bitcoin | 0.00272684 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/21/2023 | Bitcoin | 0.00269662 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/30/2023 | Bitcoin | 0.00268732 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/19/2023 | Bitcoin | 0.00259695 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/25/2023 | Bitcoin | 0.00256045 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/19/2023 | Bitcoin | 0.00247154 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/27/2023 | Bitcoin | 0.00240923 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/22/2023 | Bitcoin | 0.00240318 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/21/2023 | Bitcoin | 0.00220267 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/26/2023 | Bitcoin | 0.00206708 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/19/2023 | Bitcoin | 0.00203189 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/16/2023 | Bitcoin | 0.00202168 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185382 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/27/2023 | Bitcoin | 0.00185073 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/21/2023 | Bitcoin | 0.00182972 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/18/2023 | Bitcoin | 0.0014524 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/29/2023 | Bitcoin | 0.00126183 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/29/2023 | Bitcoin | 0.00107698 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/29/2023 | Bitcoin | 0.00089861 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | [Address on File] | 5/30/2023 | Bitcoin | 0.00089591 | Customer Transfer |
| Confidential Customer Coin Transferee #7974 | [Address on File] | 5/29/2023 | Bitcoin | 0.07194651 | Customer Transfer |
| Confidential Customer Coin Transferee #7974 | [Address on File] | 5/21/2023 | Bitcoin | 0.05510976 | Customer Transfer |
| Confidential Customer Coin Transferee #7974 | [Address on File] | 5/21/2023 | Bitcoin | 0.03674689 | Customer Transfer |
| Confidential Customer Coin Transferee #7974 | [Address on File] | 5/21/2023 | Bitcoin | 0.03673838 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7974 | [Address on File] | 5/21/2023 | Bitcoin | 0.02938204 | Customer Transfer |
| Confidential Customer Coin Transferee #7974 | [Address on File] | 5/16/2023 | Bitcoin | 0.01856538 | Customer Transfer |
| Confidential Customer Coin Transferee #7974 | [Address on File] | 5/19/2023 | Bitcoin | 0.00924214 | Customer Transfer |
| Confidential Customer Coin Transferee #7974 | [Address on File] | 5/21/2023 | Bitcoin | 0.008092 | Customer Transfer |
| Confidential Customer Coin Transferee #7974 | [Address on File] | 5/21/2023 | Bitcoin | 0.00551099 | Customer Transfer |
| Confidential Customer Coin Transferee #7974 | [Address on File] | 5/19/2023 | Bitcoin | 0.00315006 | Customer Transfer |
| Confidential Customer Coin Transferee #7974 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185147 | Customer Transfer |
| Confidential Customer Coin Transferee #7975 | [Address on File] | 5/28/2023 | Bitcoin | 0.00701723 | Customer Transfer |
| Confidential Customer Coin Transferee #7975 | [Address on File] | 5/21/2023 | Bitcoin | 0.00695223 | Customer Transfer |
| Confidential Customer Coin Transferee #7976 | [Address on File] | 6/19/2023 | Bitcoin | 0.00068354 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/18/2023 | Bitcoin | 0.00418439 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/30/2023 | Bitcoin | 0.00319617 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/23/2023 | Bitcoin | 0.00261301 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/30/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/30/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/24/2023 | Bitcoin | 0.00228866 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/25/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/30/2023 | Bitcoin | 0.00182654 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/25/2023 | Bitcoin | 0.00176428 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/31/2023 | Bitcoin | 0.00141312 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/31/2023 | Bitcoin | 0.00129166 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/31/2023 | Bitcoin | 0.00094037 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/31/2023 | Bitcoin | 0.00088171 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/30/2023 | Bitcoin | 0.00086231 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/19/2023 | Bitcoin | 0.00071261 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/31/2023 | Bitcoin | 0.000706 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/18/2023 | Bitcoin | 0.00070253 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/17/2023 | Bitcoin | 0.00069892 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/28/2023 | Bitcoin | 0.00059379 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/21/2023 | Bitcoin | 0.0005347 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/24/2023 | Bitcoin | 0.00050274 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/28/2023 | Bitcoin | 0.00048932 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/21/2023 | Bitcoin | 0.00031513 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/28/2023 | Bitcoin | 0.00028668 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/19/2023 | Bitcoin | 0.00028105 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/23/2023 | Bitcoin | 0.00027699 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/17/2023 | Bitcoin | 0.00024518 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/24/2023 | Bitcoin | 0.00013841 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/21/2023 | Bitcoin | 0.00007149 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | [Address on File] | 5/20/2023 | Bitcoin | 0.0000414 | Customer Transfer |
| Confidential Customer Coin Transferee #7978 | [Address on File] | 5/28/2023 | Bitcoin | 0.014985 | Customer Transfer |
| Confidential Customer Coin Transferee #7979 | [Address on File] | 5/28/2023 | Bitcoin | 0.00147301 | Customer Transfer |
| Confidential Customer Coin Transferee #7980 | [Address on File] | 5/25/2023 | Bitcoin | 0.00028313 | Customer Transfer |
| Confidential Customer Coin Transferee #7981 | [Address on File] | 5/26/2023 | Bitcoin | 0.01114413 | Customer Transfer |
| Confidential Customer Coin Transferee #7982 | [Address on File] | 5/22/2023 | Bitcoin | 0.03721294 | Customer Transfer |
| Confidential Customer Coin Transferee #7983 | [Address on File] | 5/23/2023 | Bitcoin | 0.07481795 | Customer Transfer |
| Confidential Customer Coin Transferee #7983 | [Address on File] | 5/20/2023 | Bitcoin | 0.05538011 | Customer Transfer |
| Confidential Customer Coin Transferee #7983 | [Address on File] | 5/26/2023 | Bitcoin | 0.04053799 | Customer Transfer |
| Confidential Customer Coin Transferee #7984 | [Address on File] | 5/24/2023 | Bitcoin | 0.0110953 | Customer Transfer |
| Confidential Customer Coin Transferee #7985 | [Address on File] | 5/31/2023 | Bitcoin | 0.01252304 | Customer Transfer |
| Confidential Customer Coin Transferee #7986 | [Address on File] | 5/24/2023 | Bitcoin | 0.00349599 | Customer Transfer |
| Confidential Customer Coin Transferee #7986 | [Address on File] | 5/16/2023 | Bitcoin | 0.00209745 | Customer Transfer |
| Confidential Customer Coin Transferee #7987 | [Address on File] | 5/24/2023 | Bitcoin | 0.0001111 | Customer Transfer |
| Confidential Customer Coin Transferee #7987 | [Address on File] | 5/24/2023 | Bitcoin | 0.00011 | Customer Transfer |
| Confidential Customer Coin Transferee #7987 | [Address on File] | 5/24/2023 | Bitcoin | 0.00011 | Customer Transfer |
| Confidential Customer Coin Transferee #7988 | [Address on File] | 5/17/2023 | Bitcoin | 0.00490108 | Customer Transfer |
| Confidential Customer Coin Transferee #7988 | [Address on File] | 5/17/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #7989 | [Address on File] | 5/16/2023 | Bitcoin | 0.05833614 | Customer Transfer |
| Confidential Customer Coin Transferee #7990 | [Address on File] | 5/31/2023 | Bitcoin | 0.02069088 | Customer Transfer |
| Confidential Customer Coin Transferee #7990 | [Address on File] | 5/19/2023 | Bitcoin | 0.01853178 | Customer Transfer |
| Confidential Customer Coin Transferee #7990 | [Address on File] | 5/22/2023 | Bitcoin | 0.01271389 | Customer Transfer |
| Confidential Customer Coin Transferee #7990 | [Address on File] | 5/29/2023 | Bitcoin | 0.01153476 | Customer Transfer |
| Confidential Customer Coin Transferee #7990 | [Address on File] | 5/21/2023 | Bitcoin | 0.0111 | Customer Transfer |
| Confidential Customer Coin Transferee #7990 | [Address on File] | 5/28/2023 | Bitcoin | 0.01079553 | Customer Transfer |
| Confidential Customer Coin Transferee #7990 | [Address on File] | 5/24/2023 | Bitcoin | 0.01032892 | Customer Transfer |
| Confidential Customer Coin Transferee #7990 | [Address on File] | 5/20/2023 | Bitcoin | 0.00943497 | Customer Transfer |
| Confidential Customer Coin Transferee #7990 | [Address on File] | 5/16/2023 | Bitcoin | 0.00925387 | Customer Transfer |
| Confidential Customer Coin Transferee #7990 | [Address on File] | 5/27/2023 | Bitcoin | 0.00650935 | Customer Transfer |
| Confidential Customer Coin Transferee #7990 | [Address on File] | 5/30/2023 | Bitcoin | 0.00494257 | Customer Transfer |
| Confidential Customer Coin Transferee #7990 | [Address on File] | 5/23/2023 | Bitcoin | 0.00381427 | Customer Transfer |
| Confidential Customer Coin Transferee #7990 | [Address on File] | 5/28/2023 | Bitcoin | 0.00375 | Customer Transfer |
| Confidential Customer Coin Transferee #7990 | [Address on File] | 5/25/2023 | Bitcoin | 0.00363623 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7990 | [Address on File] | 5/19/2023 | Bitcoin | 0.00358591 | Customer Transfer |
| Confidential Customer Coin Transferee #7990 | [Address on File] | 5/27/2023 | Bitcoin | 0.00296527 | Customer Transfer |
| Confidential Customer Coin Transferee #7990 | [Address on File] | 5/17/2023 | Bitcoin | 0.00287598 | Customer Transfer |
| Confidential Customer Coin Transferee #7990 | [Address on File] | 5/21/2023 | Bitcoin | 0.00232374 | Customer Transfer |
| Confidential Customer Coin Transferee #7990 | [Address on File] | 5/26/2023 | Bitcoin | 0.00167346 | Customer Transfer |
| Confidential Customer Coin Transferee #7990 | [Address on File] | 5/23/2023 | Bitcoin | 0.0009466 | Customer Transfer |
| Confidential Customer Coin Transferee #7990 | [Address on File] | 5/27/2023 | Bitcoin | 0.00072513 | Customer Transfer |
| Confidential Customer Coin Transferee #7990 | [Address on File] | 5/20/2023 | Bitcoin | 0.00070183 | Customer Transfer |
| Confidential Customer Coin Transferee #7990 | [Address on File] | 5/28/2023 | Bitcoin | 0.00050993 | Customer Transfer |
| Confidential Customer Coin Transferee #7990 | [Address on File] | 5/19/2023 | Bitcoin | 0.00034484 | Customer Transfer |
| Confidential Customer Coin Transferee #7991 | [Address on File] | 5/17/2023 | Bitcoin | 0.02113627 | Customer Transfer |
| Confidential Customer Coin Transferee #7991 | [Address on File] | 5/30/2023 | Bitcoin | 0.00957439 | Customer Transfer |
| Confidential Customer Coin Transferee #7992 | [Address on File] | 5/27/2023 | Bitcoin | 0.03714758 | Customer Transfer |
| Confidential Customer Coin Transferee #7992 | [Address on File] | 5/25/2023 | Bitcoin | 0.01886621 | Customer Transfer |
| Confidential Customer Coin Transferee #7993 | [Address on File] | 5/28/2023 | Bitcoin | 0.00390101 | Customer Transfer |
| Confidential Customer Coin Transferee #7993 | [Address on File] | 5/21/2023 | Bitcoin | 0.00386368 | Customer Transfer |
| Confidential Customer Coin Transferee #7994 | [Address on File] | 5/24/2023 | Bitcoin | 0.18493837 | Customer Transfer |
| Confidential Customer Coin Transferee #7994 | [Address on File] | 5/19/2023 | Bitcoin | 0.18176784 | Customer Transfer |
| Confidential Customer Coin Transferee #7994 | [Address on File] | 5/17/2023 | Bitcoin | 0.18112664 | Customer Transfer |
| Confidential Customer Coin Transferee #7994 | [Address on File] | 5/25/2023 | Bitcoin | 0.00706843 | Customer Transfer |
| Confidential Customer Coin Transferee #7995 | [Address on File] | 5/27/2023 | Bitcoin | 0.02491222 | Customer Transfer |
| Confidential Customer Coin Transferee #7996 | [Address on File] | 5/20/2023 | Bitcoin | 0.01849409 | Customer Transfer |
| Confidential Customer Coin Transferee #7997 | [Address on File] | 5/24/2023 | Bitcoin | 0.0231 | Customer Transfer |
| Confidential Customer Coin Transferee #7997 | [Address on File] | 5/25/2023 | Bitcoin | 0.0113 | Customer Transfer |
| Confidential Customer Coin Transferee #7997 | [Address on File] | 5/19/2023 | Bitcoin | 0.0111 | Customer Transfer |
| Confidential Customer Coin Transferee #7997 | [Address on File] | 5/20/2023 | Bitcoin | 0.0111 | Customer Transfer |
| Confidential Customer Coin Transferee #7997 | [Address on File] | 5/22/2023 | Bitcoin | 0.0111 | Customer Transfer |
| Confidential Customer Coin Transferee #7997 | [Address on File] | 5/30/2023 | Bitcoin | 0.0107 | Customer Transfer |
| Confidential Customer Coin Transferee #7997 | [Address on File] | 5/17/2023 | Bitcoin | 0.0075 | Customer Transfer |
| Confidential Customer Coin Transferee #7997 | [Address on File] | 5/18/2023 | Bitcoin | 0.0074 | Customer Transfer |
| Confidential Customer Coin Transferee #7997 | [Address on File] | 5/16/2023 | Bitcoin | 0.0073 | Customer Transfer |
| Confidential Customer Coin Transferee #7997 | [Address on File] | 5/27/2023 | Bitcoin | 0.0037 | Customer Transfer |
| Confidential Customer Coin Transferee #7997 | [Address on File] | 5/28/2023 | Bitcoin | 0.0036 | Customer Transfer |
| Confidential Customer Coin Transferee #7998 | [Address on File] | 5/30/2023 | Bitcoin | 0.01881868 | Customer Transfer |
| Confidential Customer Coin Transferee #7999 | [Address on File] | 5/18/2023 | Bitcoin | 0.01057775 | Customer Transfer |
| Confidential Customer Coin Transferee #8000 | [Address on File] | 5/20/2023 | Bitcoin | 0.06 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8000 | [Address on File] | 5/20/2023 | Bitcoin | 0.05961944 | Customer Transfer |
| Confidential Customer Coin Transferee #8001 | [Address on File] | 5/31/2023 | Bitcoin | 0.038 | Customer Transfer |
| Confidential Customer Coin Transferee #8001 | [Address on File] | 5/18/2023 | Bitcoin | 0.0007 | Customer Transfer |
| Confidential Customer Coin Transferee #8002 | [Address on File] | 6/20/2023 | Bitcoin | 0.00395595 | Customer Transfer |
| Confidential Customer Coin Transferee #8003 | [Address on File] | 6/12/2023 | Bitcoin | 0.00288993 | Customer Transfer |
| Confidential Customer Coin Transferee #8003 | [Address on File] | 6/20/2023 | Bitcoin | 0.00015384 | Customer Transfer |
| Confidential Customer Coin Transferee #8004 | [Address on File] | 5/24/2023 | Bitcoin | 0.04416427 | Customer Transfer |
| Confidential Customer Coin Transferee #8004 | [Address on File] | 5/29/2023 | Bitcoin | 0.01855744 | Customer Transfer |
| Confidential Customer Coin Transferee #8005 | [Address on File] | 5/29/2023 | Bitcoin | 0.00077 | Customer Transfer |
| Confidential Customer Coin Transferee #8005 | [Address on File] | 5/18/2023 | Bitcoin | 0.00033026 | Customer Transfer |
| Confidential Customer Coin Transferee #8005 | [Address on File] | 5/30/2023 | Bitcoin | 0.0002239 | Customer Transfer |
| Confidential Customer Coin Transferee #8005 | [Address on File] | 5/29/2023 | Bitcoin | 0.00012941 | Customer Transfer |
| Confidential Customer Coin Transferee #8006 | [Address on File] | 5/22/2023 | Bitcoin | 0.00186 | Customer Transfer |
| Confidential Customer Coin Transferee #8007 | [Address on File] | 5/16/2023 | Bitcoin | 0.00912024 | Customer Transfer |
| Confidential Customer Coin Transferee #8007 | [Address on File] | 5/31/2023 | Bitcoin | 0.00898897 | Customer Transfer |
| Confidential Customer Coin Transferee #8008 | [Address on File] | 5/22/2023 | Bitcoin | 0.03756192 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/28/2023 | Bitcoin | 0.00480906 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/24/2023 | Bitcoin | 0.00445227 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/29/2023 | Bitcoin | 0.00391911 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/18/2023 | Bitcoin | 0.00311689 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/19/2023 | Bitcoin | 0.00277622 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/25/2023 | Bitcoin | 0.00265013 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/21/2023 | Bitcoin | 0.00257959 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/18/2023 | Bitcoin | 0.00255764 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/23/2023 | Bitcoin | 0.00254886 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/26/2023 | Bitcoin | 0.00244522 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/27/2023 | Bitcoin | 0.0024172 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/23/2023 | Bitcoin | 0.00239871 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/21/2023 | Bitcoin | 0.00238565 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/16/2023 | Bitcoin | 0.00237498 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/31/2023 | Bitcoin | 0.00233799 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/30/2023 | Bitcoin | 0.00233242 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/26/2023 | Bitcoin | 0.00224529 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/20/2023 | Bitcoin | 0.00222045 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/17/2023 | Bitcoin | 0.00220639 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/30/2023 | Bitcoin | 0.00214594 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/22/2023 | Bitcoin | 0.00204535 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/20/2023 | Bitcoin | 0.00203367 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/16/2023 | Bitcoin | 0.00201982 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/22/2023 | Bitcoin | 0.00185138 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/25/2023 | Bitcoin | 0.00170387 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/28/2023 | Bitcoin | 0.00164405 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/17/2023 | Bitcoin | 0.00148491 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | [Address on File] | 5/19/2023 | Bitcoin | 0.00073998 | Customer Transfer |
| Confidential Customer Coin Transferee #8010 | [Address on File] | 5/16/2023 | Bitcoin | 0.0187267 | Customer Transfer |
| Confidential Customer Coin Transferee #8010 | [Address on File] | 5/25/2023 | Bitcoin | 0.00752006 | Customer Transfer |
| Confidential Customer Coin Transferee #8010 | [Address on File] | 5/22/2023 | Bitcoin | 0.00703822 | Customer Transfer |
| Confidential Customer Coin Transferee #8011 | [Address on File] | 5/19/2023 | Bitcoin | 0.01854793 | Customer Transfer |
| Confidential Customer Coin Transferee #8012 | [Address on File] | 5/22/2023 | Bitcoin | 0.2232 | Customer Transfer |
| Confidential Customer Coin Transferee #8013 | [Address on File] | 5/22/2023 | Bitcoin | 0.09051701 | Customer Transfer |
| Confidential Customer Coin Transferee #8014 | [Address on File] | 5/18/2023 | Bitcoin | 0.00847937 | Customer Transfer |
| Confidential Customer Coin Transferee #8014 | [Address on File] | 5/27/2023 | Bitcoin | 0.00817793 | Customer Transfer |
| Confidential Customer Coin Transferee #8014 | [Address on File] | 5/17/2023 | Bitcoin | 0.00739554 | Customer Transfer |
| Confidential Customer Coin Transferee #8015 | [Address on File] | 5/30/2023 | Bitcoin | 0.01455713 | Customer Transfer |
| Confidential Customer Coin Transferee #8016 | [Address on File] | 5/19/2023 | Bitcoin | 0.01496045 | Customer Transfer |
| Confidential Customer Coin Transferee #8017 | [Address on File] | 5/27/2023 | Bitcoin | 0.00375083 | Customer Transfer |
| Confidential Customer Coin Transferee #8017 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369804 | Customer Transfer |
| Confidential Customer Coin Transferee #8018 | [Address on File] | 5/28/2023 | Bitcoin | 0.00199957 | Customer Transfer |
| Confidential Customer Coin Transferee #8018 | [Address on File] | 5/16/2023 | Bitcoin | 0.00039497 | Customer Transfer |
| Confidential Customer Coin Transferee #8019 | [Address on File] | 5/30/2023 | Bitcoin | 0.00089492 | Customer Transfer |
| Confidential Customer Coin Transferee #8020 | [Address on File] | 5/25/2023 | Bitcoin | 0.00089077 | Customer Transfer |
| Confidential Customer Coin Transferee #8020 | [Address on File] | 5/28/2023 | Bitcoin | 0.00067454 | Customer Transfer |
| Confidential Customer Coin Transferee #8020 | [Address on File] | 5/30/2023 | Bitcoin | 0.00064634 | Customer Transfer |
| Confidential Customer Coin Transferee #8020 | [Address on File] | 5/19/2023 | Bitcoin | 0.00055618 | Customer Transfer |
| Confidential Customer Coin Transferee #8020 | [Address on File] | 5/17/2023 | Bitcoin | 0.00033154 | Customer Transfer |
| Confidential Customer Coin Transferee #8021 | [Address on File] | 5/28/2023 | Bitcoin | 0.10205798 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | [Address on File] | 6/1/2023 | Bitcoin | 0.00907074 | Customer Transfer |
| Confidential Customer Coin Transferee #8023 | [Address on File] | 5/29/2023 | Bitcoin | 0.03046128 | Customer Transfer |
| Confidential Customer Coin Transferee #8024 | [Address on File] | 5/21/2023 | Bitcoin | 0.15 | Customer Transfer |
| Confidential Customer Coin Transferee #8024 | [Address on File] | 5/23/2023 | Bitcoin | 0.15 | Customer Transfer |
| Confidential Customer Coin Transferee #8024 | [Address on File] | 5/28/2023 | Bitcoin | 0.15 | Customer Transfer |
| Confidential Customer Coin Transferee #8024 | [Address on File] | 5/21/2023 | Bitcoin | 0.06945 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8025 | [Address on File] | 5/25/2023 | Bitcoin | 0.00758586 | Customer Transfer |
| Confidential Customer Coin Transferee #8025 | [Address on File] | 5/19/2023 | Bitcoin | 0.00739347 | Customer Transfer |
| Confidential Customer Coin Transferee #8026 | [Address on File] | 5/27/2023 | Bitcoin | 0.01828917 | Customer Transfer |
| Confidential Customer Coin Transferee #8027 | [Address on File] | 5/22/2023 | Bitcoin | 0.01055383 | Customer Transfer |
| Confidential Customer Coin Transferee #8028 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003566 | Customer Transfer |
| Confidential Customer Coin Transferee #8029 | [Address on File] | 5/20/2023 | Bitcoin | 0.00362714 | Customer Transfer |
| Confidential Customer Coin Transferee #8030 | [Address on File] | 5/25/2023 | Bitcoin | 0.00074735 | Customer Transfer |
| Confidential Customer Coin Transferee #8030 | [Address on File] | 5/18/2023 | Bitcoin | 0.00036808 | Customer Transfer |
| Confidential Customer Coin Transferee #8031 | [Address on File] | 5/31/2023 | Bitcoin | 0.01686229 | Customer Transfer |
| Confidential Customer Coin Transferee #8032 | [Address on File] | 6/19/2023 | Bitcoin | 0.00045784 | Customer Transfer |
| Confidential Customer Coin Transferee #8033 | [Address on File] | 5/22/2023 | Bitcoin | 0.00922504 | Customer Transfer |
| Confidential Customer Coin Transferee #8034 | [Address on File] | 5/16/2023 | USD Coin | 994.091772 | Customer Transfer |
| Confidential Customer Coin Transferee #8035 | [Address on File] | 6/20/2023 | Bitcoin | 0.0038393 | Customer Transfer |
| Confidential Customer Coin Transferee #8036 | [Address on File] | 6/19/2023 | Bitcoin | 0.0050032 | Customer Transfer |
| Confidential Customer Coin Transferee #8037 | [Address on File] | 5/23/2023 | Bitcoin | 0.00010166 | Customer Transfer |
| Confidential Customer Coin Transferee #8038 | [Address on File] | 5/22/2023 | Bitcoin | 0.01812845 | Customer Transfer |
| Confidential Customer Coin Transferee #8039 | [Address on File] | 6/19/2023 | Bitcoin | 0.00016242 | Customer Transfer |
| Confidential Customer Coin Transferee #8040 | [Address on File] | 6/20/2023 | Bitcoin | 0.00069719 | Customer Transfer |
| Confidential Customer Coin Transferee #8041 | [Address on File] | 5/24/2023 | Bitcoin | 0.02580616 | Customer Transfer |
| Confidential Customer Coin Transferee #8041 | [Address on File] | 5/24/2023 | Bitcoin | 0.02567288 | Customer Transfer |
| Confidential Customer Coin Transferee #8042 | [Address on File] | 5/22/2023 | Bitcoin | 0.03052577 | Customer Transfer |
| Confidential Customer Coin Transferee #8043 | [Address on File] | 6/7/2023 | Bitcoin | 0.007 | Customer Transfer |
| Confidential Customer Coin Transferee #8043 | [Address on File] | 5/20/2023 | Bitcoin | 0.006 | Customer Transfer |
| Confidential Customer Coin Transferee #8043 | [Address on File] | 6/18/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #8043 | [Address on File] | 6/19/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #8044 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005978 | Customer Transfer |
| Confidential Customer Coin Transferee #8045 | [Address on File] | 5/20/2023 | Bitcoin | 0.02608913 | Customer Transfer |
| Confidential Customer Coin Transferee #8046 | [Address on File] | 5/26/2023 | Bitcoin | 0.01615372 | Customer Transfer |
| Confidential Customer Coin Transferee #8046 | [Address on File] | 5/19/2023 | Bitcoin | 0.01115832 | Customer Transfer |
| Confidential Customer Coin Transferee #8047 | [Address on File] | 5/19/2023 | Bitcoin | 0.012 | Customer Transfer |
| Confidential Customer Coin Transferee #8048 | [Address on File] | 5/20/2023 | Bitcoin | 0.01014427 | Customer Transfer |
| Confidential Customer Coin Transferee #8049 | [Address on File] | 5/28/2023 | Bitcoin | 0.05028719 | Customer Transfer |
| Confidential Customer Coin Transferee #8050 | [Address on File] | 6/20/2023 | Bitcoin | 0.00034948 | Customer Transfer |
| Confidential Customer Coin Transferee #8051 | [Address on File] | 5/26/2023 | Bitcoin | 0.01133071 | Customer Transfer |
| Confidential Customer Coin Transferee #8052 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005807 | Customer Transfer |
| Confidential Customer Coin Transferee #8053 | [Address on File] | 6/19/2023 | Bitcoin | 0.00299921 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8054 | [Address on File] | 5/25/2023 | Bitcoin | 0.00040076 | Customer Transfer |
| Confidential Customer Coin Transferee #8054 | [Address on File] | 5/18/2023 | Bitcoin | 0.00039549 | Customer Transfer |
| Confidential Customer Coin Transferee #8055 | [Address on File] | 6/20/2023 | Bitcoin | 0.00323982 | Customer Transfer |
| Confidential Customer Coin Transferee #8056 | [Address on File] | 5/23/2023 | Bitcoin | 0.00324938 | Customer Transfer |
| Confidential Customer Coin Transferee #8056 | [Address on File] | 6/7/2023 | Bitcoin | 0.00248263 | Customer Transfer |
| Confidential Customer Coin Transferee #8056 | [Address on File] | 5/17/2023 | Bitcoin | 0.00009458 | Customer Transfer |
| Confidential Customer Coin Transferee #8057 | [Address on File] | 5/23/2023 | Bitcoin | 0.01175942 | Customer Transfer |
| Confidential Customer Coin Transferee #8058 | [Address on File] | 6/1/2023 | Bitcoin | 0.00558616 | Customer Transfer |
| Confidential Customer Coin Transferee #8059 | [Address on File] | 5/26/2023 | Bitcoin | 0.02699015 | Customer Transfer |
| Confidential Customer Coin Transferee #8060 | [Address on File] | 6/9/2023 | Bitcoin | 0.01841184 | Customer Transfer |
| Confidential Customer Coin Transferee #8061 | [Address on File] | 5/23/2023 | Bitcoin | 0.00186418 | Customer Transfer |
| Confidential Customer Coin Transferee #8061 | [Address on File] | 5/16/2023 | Bitcoin | 0.00169686 | Customer Transfer |
| Confidential Customer Coin Transferee #8062 | [Address on File] | 5/30/2023 | Bitcoin | 0.01014962 | Customer Transfer |
| Confidential Customer Coin Transferee #8063 | [Address on File] | 6/19/2023 | Bitcoin | 0.01517188 | Customer Transfer |
| Confidential Customer Coin Transferee #8063 | [Address on File] | 5/22/2023 | Bitcoin | 0.00361753 | Customer Transfer |
| Confidential Customer Coin Transferee #8064 | [Address on File] | 6/5/2023 | Bitcoin | 0.01845261 | Customer Transfer |
| Confidential Customer Coin Transferee #8064 | [Address on File] | 5/19/2023 | Bitcoin | 0.01018513 | Customer Transfer |
| Confidential Customer Coin Transferee #8064 | [Address on File] | 5/22/2023 | Bitcoin | 0.01013706 | Customer Transfer |
| Confidential Customer Coin Transferee #8064 | [Address on File] | 5/22/2023 | Bitcoin | 0.01012676 | Customer Transfer |
| Confidential Customer Coin Transferee #8064 | [Address on File] | 6/12/2023 | Bitcoin | 0.00962499 | Customer Transfer |
| Confidential Customer Coin Transferee #8064 | [Address on File] | 5/26/2023 | Bitcoin | 0.00936453 | Customer Transfer |
| Confidential Customer Coin Transferee #8064 | [Address on File] | 5/29/2023 | Bitcoin | 0.00703661 | Customer Transfer |
| Confidential Customer Coin Transferee #8064 | [Address on File] | 6/13/2023 | Bitcoin | 0.0057352 | Customer Transfer |
| Confidential Customer Coin Transferee #8064 | [Address on File] | 6/9/2023 | Bitcoin | 0.00374503 | Customer Transfer |
| Confidential Customer Coin Transferee #8065 | [Address on File] | 5/31/2023 | Bitcoin | 0.02157936 | Customer Transfer |
| Confidential Customer Coin Transferee #8066 | [Address on File] | 5/26/2023 | Bitcoin | 0.00903777 | Customer Transfer |
| Confidential Customer Coin Transferee #8066 | [Address on File] | 6/20/2023 | Bitcoin | 0.00568054 | Customer Transfer |
| Confidential Customer Coin Transferee #8067 | [Address on File] | 6/19/2023 | Bitcoin | 0.00304359 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | [Address on File] | 5/26/2023 | Bitcoin | 0.00644181 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | [Address on File] | 5/19/2023 | Bitcoin | 0.00607505 | Customer Transfer |
| Confidential Customer Coin Transferee #8069 | [Address on File] | 5/22/2023 | Bitcoin | 0.00109487 | Customer Transfer |
| Confidential Customer Coin Transferee #8069 | [Address on File] | 5/16/2023 | Bitcoin | 0.00109105 | Customer Transfer |
| Confidential Customer Coin Transferee #8069 | [Address on File] | 5/16/2023 | Bitcoin | 0.00105903 | Customer Transfer |
| Confidential Customer Coin Transferee #8069 | [Address on File] | 5/25/2023 | Bitcoin | 0.00094315 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8069 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000532 | Customer Transfer |
| Confidential Customer Coin Transferee #8070 | [Address on File] | 6/2/2023 | TUIT Polygon) | 3100 | Customer Transfer |
| Confidential Customer Coin Transferee #8070 | [Address on File] | 6/5/2023 | TUIT Polygon) | 67 | Customer Transfer |
| Confidential Customer Coin Transferee #8070 | [Address on File] | 6/2/2023 | TUIT Polygon) | 15.924975 | Customer Transfer |
| Confidential Customer Coin Transferee #8070 | [Address on File] | 6/2/2023 | TUIT Polygon) | 1 | Customer Transfer |
| Confidential Customer Coin Transferee #8070 | [Address on File] | 6/21/2023 | TUIT Polygon) | 1 | Customer Transfer |
| Confidential Customer Coin Transferee #8071 | [Address on File] | 6/20/2023 | Bitcoin | 0.00353889 | Customer Transfer |
| Confidential Customer Coin Transferee #8072 | [Address on File] | 6/19/2023 | Bitcoin | 0.01265105 | Customer Transfer |
| Confidential Customer Coin Transferee #8073 | [Address on File] | 6/19/2023 | Bitcoin | 0.00040794 | Customer Transfer |
| Confidential Customer Coin Transferee #8074 | [Address on File] | 6/19/2023 | Bitcoin | 0.00059923 | Customer Transfer |
| Confidential Customer Coin Transferee #8075 | [Address on File] | 5/30/2023 | Bitcoin | 0.00085618 | Customer Transfer |
| Confidential Customer Coin Transferee #8076 | [Address on File] | 6/1/2023 | Bitcoin | 0.00441469 | Customer Transfer |
| Confidential Customer Coin Transferee #8077 | [Address on File] | 5/22/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #8078 | [Address on File] | 6/19/2023 | Bitcoin | 0.00041137 | Customer Transfer |
| Confidential Customer Coin Transferee #8079 | [Address on File] | 5/26/2023 | Bitcoin | 0.01460633 | Customer Transfer |
| Confidential Customer Coin Transferee #8079 | [Address on File] | 5/16/2023 | Bitcoin | 0.01442752 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | [Address on File] | 6/19/2023 | Bitcoin | 0.00350927 | Customer Transfer |
| Confidential Customer Coin Transferee #8081 | [Address on File] | 5/21/2023 | Bitcoin | 0.0005934 | Customer Transfer |
| Confidential Customer Coin Transferee #8082 | [Address on File] | 6/12/2023 | Tether USD | 6354.26 | Customer Transfer |
| Confidential Customer Coin Transferee #8083 | [Address on File] | 6/12/2023 | Bitcoin | 0.00190084 | Customer Transfer |
| Confidential Customer Coin Transferee #8083 | [Address on File] | 6/12/2023 | Bitcoin | 0.00184376 | Customer Transfer |
| Confidential Customer Coin Transferee #8083 | [Address on File] | 5/24/2023 | Bitcoin | 0.00067224 | Customer Transfer |
| Confidential Customer Coin Transferee #8083 | [Address on File] | 5/25/2023 | Bitcoin | 0.00018669 | Customer Transfer |
| Confidential Customer Coin Transferee #8084 | [Address on File] | 6/19/2023 | USDC Avalanche) | 694.019734 | Customer Transfer |
| Confidential Customer Coin Transferee #8084 | [Address on File] | 6/7/2023 | USDC Avalanche) | 396.412152 | Customer Transfer |
| Confidential Customer Coin Transferee #8084 | [Address on File] | 6/7/2023 | USDC Avalanche) | 396.3322 | Customer Transfer |
| Confidential Customer Coin Transferee #8084 | [Address on File] | 6/7/2023 | USDC Avalanche) | 396.3322 | Customer Transfer |
| Confidential Customer Coin Transferee #8084 | [Address on File] | 5/17/2023 | Ether | 1.357693 | Customer Transfer |
| Confidential Customer Coin Transferee #8084 | [Address on File] | 5/17/2023 | Ether | 0.269555 | Customer Transfer |
| Confidential Customer Coin Transferee #8085 | [Address on File] | 6/20/2023 | Bitcoin | 0.0249478 | Customer Transfer |
| Confidential Customer Coin Transferee #8086 | [Address on File] | 5/22/2023 | Bitcoin | 0.00577456 | Customer Transfer |
| Confidential Customer Coin Transferee #8087 | [Address on File] | 5/25/2023 | Bitcoin | 0.0011 | Customer Transfer |
| Confidential Customer Coin Transferee #8088 | [Address on File] | 5/24/2023 | Bitcoin | 0.00394313 | Customer Transfer |
| Confidential Customer Coin Transferee #8088 | [Address on File] | 5/16/2023 | Bitcoin | 0.00188042 | Customer Transfer |
| Confidential Customer Coin Transferee #8089 | [Address on File] | 6/20/2023 | Bitcoin | 0.00178104 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8090 | [Address on File] | 5/24/2023 | Bitcoin | 0.01513947 | Customer Transfer |
| Confidential Customer Coin Transferee #8091 | [Address on File] | 6/20/2023 | Bitcoin | 0.00063899 | Customer Transfer |
| Confidential Customer Coin Transferee #8092 | [Address on File] | 6/16/2023 | Bitcoin | 0.00384402 | Customer Transfer |
| Confidential Customer Coin Transferee #8093 | [Address on File] | 6/14/2023 | Bitcoin | 0.00303271 | Customer Transfer |
| Confidential Customer Coin Transferee #8093 | [Address on File] | 5/22/2023 | Bitcoin | 0.00182334 | Customer Transfer |
| Confidential Customer Coin Transferee #8094 | [Address on File] | 5/24/2023 | Bitcoin | 0.13132499 | Customer Transfer |
| Confidential Customer Coin Transferee #8095 | [Address on File] | 5/30/2023 | Bitcoin | 0.0145 | Customer Transfer |
| Confidential Customer Coin Transferee #8095 | [Address on File] | 5/23/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #8096 | [Address on File] | 6/19/2023 | Bitcoin | 0.00022619 | Customer Transfer |
| Confidential Customer Coin Transferee #8097 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057863 | Customer Transfer |
| Confidential Customer Coin Transferee #8098 | [Address on File] | 5/18/2023 | Bitcoin | 0.00680467 | Customer Transfer |
| Confidential Customer Coin Transferee #8098 | [Address on File] | 6/19/2023 | Bitcoin | 0.00333674 | Customer Transfer |
| Confidential Customer Coin Transferee #8099 | [Address on File] | 5/29/2023 | Bitcoin | 0.00004015 | Customer Transfer |
| Confidential Customer Coin Transferee #8100 | [Address on File] | 6/19/2023 | Bitcoin | 0.00025232 | Customer Transfer |
| Confidential Customer Coin Transferee #8101 | [Address on File] | 5/25/2023 | Bitcoin | 0.00074591 | Customer Transfer |
| Confidential Customer Coin Transferee #8102 | [Address on File] | 6/7/2023 | Bitcoin | 0.0008109 | Customer Transfer |
| Confidential Customer Coin Transferee #8103 | [Address on File] | 5/27/2023 | Bitcoin | 0.00351991 | Customer Transfer |
| Confidential Customer Coin Transferee #8103 | [Address on File] | 5/26/2023 | Bitcoin | 0.00171 | Customer Transfer |
| Confidential Customer Coin Transferee #8103 | [Address on File] | 5/17/2023 | Bitcoin | 0.001536 | Customer Transfer |
| Confidential Customer Coin Transferee #8103 | [Address on File] | 5/19/2023 | Bitcoin | 0.001114 | Customer Transfer |
| Confidential Customer Coin Transferee #8103 | [Address on File] | 5/19/2023 | Bitcoin | 0.000745 | Customer Transfer |
| Confidential Customer Coin Transferee #8103 | [Address on File] | 5/16/2023 | Bitcoin | 0.00054 | Customer Transfer |
| Confidential Customer Coin Transferee #8103 | [Address on File] | 5/18/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #8104 | [Address on File] | 5/18/2023 | Bitcoin | 0.0512445 | Customer Transfer |
| Confidential Customer Coin Transferee #8105 | [Address on File] | 6/20/2023 | Bitcoin | 0.00068462 | Customer Transfer |
| Confidential Customer Coin Transferee #8106 | [Address on File] | 5/18/2023 | Bitcoin | 0.00118177 | Customer Transfer |
| Confidential Customer Coin Transferee #8106 | [Address on File] | 6/17/2023 | Bitcoin | 0.00058654 | Customer Transfer |
| Confidential Customer Coin Transferee #8107 | [Address on File] | 5/19/2023 | Bitcoin | 0.00694924 | Customer Transfer |
| Confidential Customer Coin Transferee #8107 | [Address on File] | 5/23/2023 | Bitcoin | 0.0018696 | Customer Transfer |
| Confidential Customer Coin Transferee #8107 | [Address on File] | 5/25/2023 | Bitcoin | 0.00186256 | Customer Transfer |
| Confidential Customer Coin Transferee #8107 | [Address on File] | 5/24/2023 | Bitcoin | 0.0018616 | Customer Transfer |
| Confidential Customer Coin Transferee #8107 | [Address on File] | 5/22/2023 | Bitcoin | 0.00185237 | Customer Transfer |
| Confidential Customer Coin Transferee #8107 | [Address on File] | 5/26/2023 | Bitcoin | 0.00183453 | Customer Transfer |
| Confidential Customer Coin Transferee #8107 | [Address on File] | 5/21/2023 | Bitcoin | 0.00181149 | Customer Transfer |
| Confidential Customer Coin Transferee #8107 | [Address on File] | 5/20/2023 | Bitcoin | 0.00179832 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8108 | [Address on File] | 6/20/2023 | Bitcoin | 0.00395838 | Customer Transfer |
| Confidential Customer Coin Transferee #8108 | [Address on File] | 6/12/2023 | Bitcoin | 0.00386782 | Customer Transfer |
| Confidential Customer Coin Transferee #8108 | [Address on File] | 6/9/2023 | Bitcoin | 0.00382929 | Customer Transfer |
| Confidential Customer Coin Transferee #8109 | [Address on File] | 5/20/2023 | Bitcoin | 0.08396475 | Customer Transfer |
| Confidential Customer Coin Transferee #8110 | [Address on File] | 5/30/2023 | Bitcoin | 0.02537109 | Customer Transfer |
| Confidential Customer Coin Transferee #8111 | [Address on File] | 5/21/2023 | Bitcoin | 0.06775759 | Customer Transfer |
| Confidential Customer Coin Transferee #8112 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057885 | Customer Transfer |
| Confidential Customer Coin Transferee #8113 | [Address on File] | 6/8/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #8114 | [Address on File] | 6/8/2023 | Bitcoin | 0.03402904 | Customer Transfer |
| Confidential Customer Coin Transferee #8114 | [Address on File] | 6/19/2023 | Bitcoin | 0.00282443 | Customer Transfer |
| Confidential Customer Coin Transferee #8115 | [Address on File] | 6/19/2023 | Bitcoin | 0.00201985 | Customer Transfer |
| Confidential Customer Coin Transferee #8116 | [Address on File] | 5/26/2023 | Bitcoin | 0.00072943 | Customer Transfer |
| Confidential Customer Coin Transferee #8116 | [Address on File] | 5/20/2023 | Bitcoin | 0.00072482 | Customer Transfer |
| Confidential Customer Coin Transferee #8116 | [Address on File] | 5/27/2023 | Bitcoin | 0.00067755 | Customer Transfer |
| Confidential Customer Coin Transferee #8117 | [Address on File] | 6/20/2023 | Bitcoin | 0.00145918 | Customer Transfer |
| Confidential Customer Coin Transferee #8118 | [Address on File] | 5/22/2023 | Bitcoin | 0.01045076 | Customer Transfer |
| Confidential Customer Coin Transferee #8119 | [Address on File] | 6/19/2023 | Bitcoin | 0.00090836 | Customer Transfer |
| Confidential Customer Coin Transferee #8120 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011702 | Customer Transfer |
| Confidential Customer Coin Transferee #8121 | [Address on File] | 6/20/2023 | Bitcoin | 0.00207996 | Customer Transfer |
| Confidential Customer Coin Transferee #8122 | [Address on File] | 5/22/2023 | Bitcoin | 0.00553525 | Customer Transfer |
| Confidential Customer Coin Transferee #8122 | [Address on File] | 5/18/2023 | Bitcoin | 0.00261196 | Customer Transfer |
| Confidential Customer Coin Transferee #8122 | [Address on File] | 6/20/2023 | Bitcoin | 0.00187052 | Customer Transfer |
| Confidential Customer Coin Transferee #8122 | [Address on File] | 6/8/2023 | Bitcoin | 0.0018241 | Customer Transfer |
| Confidential Customer Coin Transferee #8123 | [Address on File] | 6/20/2023 | Bitcoin | 0.01603895 | Customer Transfer |
| Confidential Customer Coin Transferee #8124 | [Address on File] | 6/12/2023 | Bitcoin | 0.00770822 | Customer Transfer |
| Confidential Customer Coin Transferee #8124 | [Address on File] | 5/24/2023 | Bitcoin | 0.0074157 | Customer Transfer |
| Confidential Customer Coin Transferee #8124 | [Address on File] | 6/7/2023 | Bitcoin | 0.00386306 | Customer Transfer |
| Confidential Customer Coin Transferee #8124 | [Address on File] | 5/18/2023 | Bitcoin | 0.00369438 | Customer Transfer |
| Confidential Customer Coin Transferee #8124 | [Address on File] | 5/22/2023 | Bitcoin | 0.0036186 | Customer Transfer |
| Confidential Customer Coin Transferee #8125 | [Address on File] | 6/20/2023 | Bitcoin | 0.00076635 | Customer Transfer |
| Confidential Customer Coin Transferee #8125 | [Address on File] | 5/31/2023 | Bitcoin | 0.00075078 | Customer Transfer |
| Confidential Customer Coin Transferee #8126 | [Address on File] | 6/17/2023 | Bitcoin | 0.03800389 | Customer Transfer |
| Confidential Customer Coin Transferee #8127 | [Address on File] | 6/19/2023 | Bitcoin | 0.00099811 | Customer Transfer |
| Confidential Customer Coin Transferee #8128 | [Address on File] | 6/10/2023 | Recover Value USD | 456.377 | Customer Transfer |
| Confidential Customer Coin Transferee #8128 | [Address on File] | 6/10/2023 | USD Coin | 154.1053389 | Customer Transfer |
| Confidential Customer Coin Transferee #8129 | [Address on File] | 5/20/2023 | Bitcoin | 0.0442024 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8130 | [Address on File] | 5/20/2023 | Bitcoin | 0.01001802 | Customer Transfer |
| Confidential Customer Coin Transferee #8131 | [Address on File] | 5/24/2023 | Bitcoin | 0.00184665 | Customer Transfer |
| Confidential Customer Coin Transferee #8131 | [Address on File] | 5/17/2023 | Bitcoin | 0.00172646 | Customer Transfer |
| Confidential Customer Coin Transferee #8131 | [Address on File] | 5/17/2023 | Bitcoin | 0.00169134 | Customer Transfer |
| Confidential Customer Coin Transferee #8132 | [Address on File] | 6/16/2023 | Bitcoin | 0.01937606 | Customer Transfer |
| Confidential Customer Coin Transferee #8133 | [Address on File] | 5/19/2023 | Bitcoin | 0.00362687 | Customer Transfer |
| Confidential Customer Coin Transferee #8134 | [Address on File] | 5/31/2023 | Bitcoin | 0.008 | Customer Transfer |
| Confidential Customer Coin Transferee #8134 | [Address on File] | 6/4/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #8135 | [Address on File] | 6/20/2023 | Bitcoin | 0.00290067 | Customer Transfer |
| Confidential Customer Coin Transferee #8136 | [Address on File] | 5/19/2023 | Bitcoin | 0.00106551 | Customer Transfer |
| Confidential Customer Coin Transferee #8136 | [Address on File] | 5/16/2023 | Bitcoin | 0.00102579 | Customer Transfer |
| Confidential Customer Coin Transferee #8136 | [Address on File] | 5/21/2023 | Bitcoin | 0.0003619 | Customer Transfer |
| Confidential Customer Coin Transferee #8137 | [Address on File] | 6/9/2023 | Recover Value USD | 144.9226 | Customer Transfer |
| Confidential Customer Coin Transferee #8137 | [Address on File] | 6/9/2023 | USD Coin | 18.2705005 | Customer Transfer |
| Confidential Customer Coin Transferee #8138 | [Address on File] | 6/19/2023 | Bitcoin | 0.03181392 | Customer Transfer |
| Confidential Customer Coin Transferee #8139 | [Address on File] | 5/17/2023 | Bitcoin | 0.01720492 | Customer Transfer |
| Confidential Customer Coin Transferee #8140 | [Address on File] | 6/20/2023 | Bitcoin | 0.00748501 | Customer Transfer |
| Confidential Customer Coin Transferee #8141 | [Address on File] | 6/20/2023 | Bitcoin | 0.00016315 | Customer Transfer |
| Confidential Customer Coin Transferee #8142 | [Address on File] | 6/9/2023 | Bitcoin | 0.01116604 | Customer Transfer |
| Confidential Customer Coin Transferee #8143 | [Address on File] | 5/16/2023 | Bitcoin | 0.00031074 | Customer Transfer |
| Confidential Customer Coin Transferee #8143 | [Address on File] | 5/25/2023 | Bitcoin | 0.00015376 | Customer Transfer |
| Confidential Customer Coin Transferee #8143 | [Address on File] | 6/7/2023 | Bitcoin | 0.00012585 | Customer Transfer |
| Confidential Customer Coin Transferee #8143 | [Address on File] | 5/22/2023 | Bitcoin | 0.00011081 | Customer Transfer |
| Confidential Customer Coin Transferee #8143 | [Address on File] | 5/23/2023 | Bitcoin | 0.00011039 | Customer Transfer |
| Confidential Customer Coin Transferee #8143 | [Address on File] | 6/2/2023 | Bitcoin | 0.00008023 | Customer Transfer |
| Confidential Customer Coin Transferee #8143 | [Address on File] | 6/12/2023 | Bitcoin | 0.00007494 | Customer Transfer |
| Confidential Customer Coin Transferee #8143 | [Address on File] | 5/29/2023 | Bitcoin | 0.00007469 | Customer Transfer |
| Confidential Customer Coin Transferee #8143 | [Address on File] | 6/5/2023 | Bitcoin | 0.00007318 | Customer Transfer |
| Confidential Customer Coin Transferee #8144 | [Address on File] | 5/19/2023 | Bitcoin | 0.00439279 | Customer Transfer |
| Confidential Customer Coin Transferee #8145 | [Address on File] | 6/17/2023 | Bitcoin | 0.00070273 | Customer Transfer |
| Confidential Customer Coin Transferee #8146 | [Address on File] | 5/20/2023 | Bitcoin | 0.00736059 | Customer Transfer |
| Confidential Customer Coin Transferee #8146 | [Address on File] | 5/16/2023 | Bitcoin | 0.00723572 | Customer Transfer |
| Confidential Customer Coin Transferee #8147 | [Address on File] | 6/19/2023 | Bitcoin | 0.00076903 | Customer Transfer |
| Confidential Customer Coin Transferee #8148 | [Address on File] | 6/6/2023 | Bitcoin | 0.00008057 | Customer Transfer |
| Confidential Customer Coin Transferee #8149 | [Address on File] | 5/29/2023 | Bitcoin | 0.00091798 | Customer Transfer |
| Confidential Customer Coin Transferee #8150 | [Address on File] | 6/20/2023 | Bitcoin | 0.00064877 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8151 | [Address on File] | 6/20/2023 | Bitcoin | 0.00329248 | Customer Transfer |
| Confidential Customer Coin Transferee #8152 | [Address on File] | 6/20/2023 | Bitcoin | 0.0008149 | Customer Transfer |
| Confidential Customer Coin Transferee #8153 | [Address on File] | 6/20/2023 | Bitcoin | 0.00122145 | Customer Transfer |
| Confidential Customer Coin Transferee #8154 | [Address on File] | 6/19/2023 | Bitcoin | 0.00036911 | Customer Transfer |
| Confidential Customer Coin Transferee #8155 | [Address on File] | 5/24/2023 | Bitcoin | 0.00370513 | Customer Transfer |
| Confidential Customer Coin Transferee #8156 | [Address on File] | 5/29/2023 | Bitcoin | 0.0035131 | Customer Transfer |
| Confidential Customer Coin Transferee #8156 | [Address on File] | 6/7/2023 | Bitcoin | 0.00332006 | Customer Transfer |
| Confidential Customer Coin Transferee #8156 | [Address on File] | 5/25/2023 | Bitcoin | 0.00301182 | Customer Transfer |
| Confidential Customer Coin Transferee #8156 | [Address on File] | 6/1/2023 | Bitcoin | 0.00256742 | Customer Transfer |
| Confidential Customer Coin Transferee #8156 | [Address on File] | 6/20/2023 | Bitcoin | 0.00219104 | Customer Transfer |
| Confidential Customer Coin Transferee #8156 | [Address on File] | 6/14/2023 | Bitcoin | 0.00114522 | Customer Transfer |
| Confidential Customer Coin Transferee #8156 | [Address on File] | 5/30/2023 | Bitcoin | 0.00108358 | Customer Transfer |
| Confidential Customer Coin Transferee #8156 | [Address on File] | 6/7/2023 | Bitcoin | 0.00077795 | Customer Transfer |
| Confidential Customer Coin Transferee #8157 | [Address on File] | 5/16/2023 | Bitcoin | 0.00277034 | Customer Transfer |
| Confidential Customer Coin Transferee #8157 | [Address on File] | 5/22/2023 | Bitcoin | 0.00178579 | Customer Transfer |
| Confidential Customer Coin Transferee #8158 | [Address on File] | 5/21/2023 | Bitcoin | 0.00203841 | Customer Transfer |
| Confidential Customer Coin Transferee #8159 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005759 | Customer Transfer |
| Confidential Customer Coin Transferee #8160 | [Address on File] | 5/22/2023 | Bitcoin | 0.12684721 | Customer Transfer |
| Confidential Customer Coin Transferee #8161 | [Address on File] | 5/25/2023 | Bitcoin | 0.03713039 | Customer Transfer |
| Confidential Customer Coin Transferee #8162 | [Address on File] | 6/19/2023 | Bitcoin | 0.07211735 | Customer Transfer |
| Confidential Customer Coin Transferee #8163 | [Address on File] | 6/1/2023 | Bitcoin | 0.02881153 | Customer Transfer |
| Confidential Customer Coin Transferee #8164 | [Address on File] | 5/19/2023 | Bitcoin | 0.07976466 | Customer Transfer |
| Confidential Customer Coin Transferee #8164 | [Address on File] | 5/28/2023 | Bitcoin | 0.06259334 | Customer Transfer |
| Confidential Customer Coin Transferee #8164 | [Address on File] | 5/30/2023 | Bitcoin | 0.0286203 | Customer Transfer |
| Confidential Customer Coin Transferee #8165 | [Address on File] | 5/20/2023 | Bitcoin | 0.00092387 | Customer Transfer |
| Confidential Customer Coin Transferee #8166 | [Address on File] | 5/17/2023 | Bitcoin | 0.0044 | Customer Transfer |
| Confidential Customer Coin Transferee #8167 | [Address on File] | 5/25/2023 | Bitcoin | 0.00489851 | Customer Transfer |
| Confidential Customer Coin Transferee #8167 | [Address on File] | 5/30/2023 | Bitcoin | 0.00180056 | Customer Transfer |
| Confidential Customer Coin Transferee #8167 | [Address on File] | 5/17/2023 | Bitcoin | 0.00111831 | Customer Transfer |
| Confidential Customer Coin Transferee #8167 | [Address on File] | 5/30/2023 | Bitcoin | 0.0003595 | Customer Transfer |
| Confidential Customer Coin Transferee #8168 | [Address on File] | 5/17/2023 | Bitcoin | 0.00214 | Customer Transfer |
| Confidential Customer Coin Transferee #8169 | [Address on File] | 5/26/2023 | Bitcoin | 0.00112402 | Customer Transfer |
| Confidential Customer Coin Transferee #8170 | [Address on File] | 5/31/2023 | Bitcoin | 0.00028655 | Customer Transfer |
| Confidential Customer Coin Transferee #8171 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058724 | Customer Transfer |
| Confidential Customer Coin Transferee #8172 | [Address on File] | 6/12/2023 | Bitcoin | 0.1914581 | Customer Transfer |
| Confidential Customer Coin Transferee #8172 | [Address on File] | 6/13/2023 | Bitcoin | 0.11517545 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8173 | [Address on File] | 6/16/2023 | Bitcoin | 0.00421857 | Customer Transfer |
| Confidential Customer Coin Transferee #8173 | [Address on File] | 5/24/2023 | Bitcoin | 0.00140809 | Customer Transfer |
| Confidential Customer Coin Transferee #8174 | [Address on File] | 6/19/2023 | Bitcoin | 0.0217151 | Customer Transfer |
| Confidential Customer Coin Transferee #8175 | [Address on File] | 6/20/2023 | Bitcoin | 0.00598239 | Customer Transfer |
| Confidential Customer Coin Transferee #8176 | [Address on File] | 5/24/2023 | USDC Avalanche) | 48.000399 | Customer Transfer |
| Confidential Customer Coin Transferee #8177 | [Address on File] | 6/17/2023 | USD Coin | 298.714242 | Customer Transfer |
| Confidential Customer Coin Transferee #8177 | [Address on File] | 6/15/2023 | USD Coin | 9.583291 | Customer Transfer |
| Confidential Customer Coin Transferee #8178 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005808 | Customer Transfer |
| Confidential Customer Coin Transferee #8179 | [Address on File] | 5/24/2023 | Bitcoin | 0.03937491 | Customer Transfer |
| Confidential Customer Coin Transferee #8180 | [Address on File] | 6/19/2023 | Bitcoin | 0.00019185 | Customer Transfer |
| Confidential Customer Coin Transferee #8181 | [Address on File] | 5/27/2023 | Bitcoin | 0.00186454 | Customer Transfer |
| Confidential Customer Coin Transferee #8181 | [Address on File] | 5/30/2023 | Bitcoin | 0.00182965 | Customer Transfer |
| Confidential Customer Coin Transferee #8181 | [Address on File] | 5/27/2023 | Bitcoin | 0.00178392 | Customer Transfer |
| Confidential Customer Coin Transferee #8181 | [Address on File] | 5/24/2023 | Bitcoin | 0.0016718 | Customer Transfer |
| Confidential Customer Coin Transferee #8181 | [Address on File] | 5/19/2023 | Bitcoin | 0.00166478 | Customer Transfer |
| Confidential Customer Coin Transferee #8181 | [Address on File] | 5/20/2023 | Bitcoin | 0.00162859 | Customer Transfer |
| Confidential Customer Coin Transferee #8181 | [Address on File] | 5/22/2023 | Bitcoin | 0.00090627 | Customer Transfer |
| Confidential Customer Coin Transferee #8181 | [Address on File] | 5/30/2023 | Bitcoin | 0.00089764 | Customer Transfer |
| Confidential Customer Coin Transferee #8181 | [Address on File] | 5/20/2023 | Bitcoin | 0.00084028 | Customer Transfer |
| Confidential Customer Coin Transferee #8181 | [Address on File] | 5/22/2023 | Bitcoin | 0.0008272 | Customer Transfer |
| Confidential Customer Coin Transferee #8181 | [Address on File] | 5/29/2023 | Bitcoin | 0.0007179 | Customer Transfer |
| Confidential Customer Coin Transferee #8181 | [Address on File] | 5/23/2023 | Bitcoin | 0.00049669 | Customer Transfer |
| Confidential Customer Coin Transferee #8181 | [Address on File] | 5/26/2023 | Bitcoin | 0.00036153 | Customer Transfer |
| Confidential Customer Coin Transferee #8182 | [Address on File] | 5/28/2023 | Bitcoin | 0.03669656 | Customer Transfer |
| Confidential Customer Coin Transferee #8183 | [Address on File] | 5/25/2023 | Bitcoin | 0.01165166 | Customer Transfer |
| Confidential Customer Coin Transferee #8184 | [Address on File] | 5/30/2023 | Bitcoin | 0.00028575 | Customer Transfer |
| Confidential Customer Coin Transferee #8184 | [Address on File] | 5/30/2023 | Bitcoin | 0.00024679 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | [Address on File] | 5/26/2023 | Bitcoin | 0.00103577 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | [Address on File] | 5/18/2023 | Bitcoin | 0.00044134 | Customer Transfer |
| Confidential Customer Coin Transferee #8186 | [Address on File] | 5/16/2023 | Bitcoin | 0.00284207 | Customer Transfer |
| Confidential Customer Coin Transferee #8186 | [Address on File] | 5/31/2023 | Bitcoin | 0.0027926 | Customer Transfer |
| Confidential Customer Coin Transferee #8187 | [Address on File] | 5/28/2023 | Bitcoin | 0.0178502 | Customer Transfer |
| Confidential Customer Coin Transferee #8187 | [Address on File] | 5/28/2023 | Bitcoin | 0.01441027 | Customer Transfer |
| Confidential Customer Coin Transferee #8187 | [Address on File] | 5/27/2023 | Bitcoin | 0.00931755 | Customer Transfer |
| Confidential Customer Coin Transferee #8187 | [Address on File] | 5/19/2023 | Bitcoin | 0.00919011 | Customer Transfer |
| Confidential Customer Coin Transferee #8187 | [Address on File] | 5/28/2023 | Bitcoin | 0.00917333 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8187 | [Address on File] | 5/26/2023 | Bitcoin | 0.00558803 | Customer Transfer |
| Confidential Customer Coin Transferee #8187 | [Address on File] | 5/27/2023 | Bitcoin | 0.00558058 | Customer Transfer |
| Confidential Customer Coin Transferee #8187 | [Address on File] | 5/19/2023 | Bitcoin | 0.00555547 | Customer Transfer |
| Confidential Customer Coin Transferee #8187 | [Address on File] | 5/27/2023 | Bitcoin | 0.00372658 | Customer Transfer |
| Confidential Customer Coin Transferee #8187 | [Address on File] | 5/27/2023 | Bitcoin | 0.0037065 | Customer Transfer |
| Confidential Customer Coin Transferee #8187 | [Address on File] | 5/18/2023 | Bitcoin | 0.00366589 | Customer Transfer |
| Confidential Customer Coin Transferee #8187 | [Address on File] | 5/25/2023 | Bitcoin | 0.00325944 | Customer Transfer |
| Confidential Customer Coin Transferee #8187 | [Address on File] | 5/20/2023 | Bitcoin | 0.00243356 | Customer Transfer |
| Confidential Customer Coin Transferee #8187 | [Address on File] | 5/16/2023 | Bitcoin | 0.00182744 | Customer Transfer |
| Confidential Customer Coin Transferee #8187 | [Address on File] | 5/22/2023 | Bitcoin | 0.00092329 | Customer Transfer |
| Confidential Customer Coin Transferee #8187 | [Address on File] | 5/25/2023 | Bitcoin | 0.00065613 | Customer Transfer |
| Confidential Customer Coin Transferee #8187 | [Address on File] | 5/26/2023 | Bitcoin | 0.00056605 | Customer Transfer |
| Confidential Customer Coin Transferee #8187 | [Address on File] | 5/25/2023 | Bitcoin | 0.00038043 | Customer Transfer |
| Confidential Customer Coin Transferee #8187 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037556 | Customer Transfer |
| Confidential Customer Coin Transferee #8187 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037519 | Customer Transfer |
| Confidential Customer Coin Transferee #8187 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037512 | Customer Transfer |
| Confidential Customer Coin Transferee #8187 | [Address on File] | 5/25/2023 | Bitcoin | 0.00022266 | Customer Transfer |
| Confidential Customer Coin Transferee #8187 | [Address on File] | 5/25/2023 | Bitcoin | 0.00018756 | Customer Transfer |
| Confidential Customer Coin Transferee #8187 | [Address on File] | 5/22/2023 | Bitcoin | 0.00017683 | Customer Transfer |
| Confidential Customer Coin Transferee #8188 | [Address on File] | 5/21/2023 | Bitcoin | 0.00388044 | Customer Transfer |
| Confidential Customer Coin Transferee #8189 | [Address on File] | 5/16/2023 | Bitcoin | 0.00668319 | Customer Transfer |
| Confidential Customer Coin Transferee #8189 | [Address on File] | 6/20/2023 | Bitcoin | 0.004388 | Customer Transfer |
| Confidential Customer Coin Transferee #8190 | [Address on File] | 5/18/2023 | Bitcoin | 0.0053166 | Customer Transfer |
| Confidential Customer Coin Transferee #8191 | [Address on File] | 5/16/2023 | Bitcoin | 0.01826999 | Customer Transfer |
| Confidential Customer Coin Transferee #8192 | [Address on File] | 5/17/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #8193 | [Address on File] | 5/28/2023 | Bitcoin | 0.00182848 | Customer Transfer |
| Confidential Customer Coin Transferee #8194 | [Address on File] | 5/16/2023 | Bitcoin | 0.00735103 | Customer Transfer |
| Confidential Customer Coin Transferee #8195 | [Address on File] | 5/17/2023 | Bitcoin | 0.00275281 | Customer Transfer |
| Confidential Customer Coin Transferee #8196 | [Address on File] | 5/22/2023 | Bitcoin | 0.00129223 | Customer Transfer |
| Confidential Customer Coin Transferee #8196 | [Address on File] | 5/20/2023 | Bitcoin | 0.00102728 | Customer Transfer |
| Confidential Customer Coin Transferee #8196 | [Address on File] | 5/25/2023 | Bitcoin | 0.0009052 | Customer Transfer |
| Confidential Customer Coin Transferee #8197 | [Address on File] | 5/17/2023 | Bitcoin | 0.00556081 | Customer Transfer |
| Confidential Customer Coin Transferee #8198 | [Address on File] | 5/20/2023 | Bitcoin | 0.00151157 | Customer Transfer |
| Confidential Customer Coin Transferee #8199 | [Address on File] | 5/24/2023 | Bitcoin | 0.00113349 | Customer Transfer |
| Confidential Customer Coin Transferee #8199 | [Address on File] | 5/23/2023 | Bitcoin | 0.00073055 | Customer Transfer |
| Confidential Customer Coin Transferee #8200 | [Address on File] | 5/20/2023 | Bitcoin | 0.00073604 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8200 | [Address on File] | 5/27/2023 | Bitcoin | 0.00020788 | Customer Transfer |
| Confidential Customer Coin Transferee #8200 | [Address on File] | 5/22/2023 | Bitcoin | 0.00020353 | Customer Transfer |
| Confidential Customer Coin Transferee #8200 | [Address on File] | 5/27/2023 | Bitcoin | 0.00020317 | Customer Transfer |
| Confidential Customer Coin Transferee #8200 | [Address on File] | 5/30/2023 | Bitcoin | 0.00019345 | Customer Transfer |
| Confidential Customer Coin Transferee #8200 | [Address on File] | 5/25/2023 | Bitcoin | 0.00018877 | Customer Transfer |
| Confidential Customer Coin Transferee #8200 | [Address on File] | 5/18/2023 | Bitcoin | 0.00018617 | Customer Transfer |
| Confidential Customer Coin Transferee #8200 | [Address on File] | 5/23/2023 | Bitcoin | 0.00018401 | Customer Transfer |
| Confidential Customer Coin Transferee #8200 | [Address on File] | 5/20/2023 | Bitcoin | 0.00018376 | Customer Transfer |
| Confidential Customer Coin Transferee #8200 | [Address on File] | 5/26/2023 | Bitcoin | 0.00018163 | Customer Transfer |
| Confidential Customer Coin Transferee #8200 | [Address on File] | 5/25/2023 | Bitcoin | 0.00017432 | Customer Transfer |
| Confidential Customer Coin Transferee #8200 | [Address on File] | 5/27/2023 | Bitcoin | 0.00015597 | Customer Transfer |
| Confidential Customer Coin Transferee #8200 | [Address on File] | 5/20/2023 | Bitcoin | 0.00014681 | Customer Transfer |
| Confidential Customer Coin Transferee #8200 | [Address on File] | 5/28/2023 | Bitcoin | 0.00013076 | Customer Transfer |
| Confidential Customer Coin Transferee #8200 | [Address on File] | 5/22/2023 | Bitcoin | 0.00012843 | Customer Transfer |
| Confidential Customer Coin Transferee #8200 | [Address on File] | 5/25/2023 | Bitcoin | 0.00012321 | Customer Transfer |
| Confidential Customer Coin Transferee #8200 | [Address on File] | 5/16/2023 | Bitcoin | 0.00011779 | Customer Transfer |
| Confidential Customer Coin Transferee #8200 | [Address on File] | 5/16/2023 | Bitcoin | 0.00011249 | Customer Transfer |
| Confidential Customer Coin Transferee #8200 | [Address on File] | 5/20/2023 | Bitcoin | 0.00006689 | Customer Transfer |
| Confidential Customer Coin Transferee #8200 | [Address on File] | 5/24/2023 | Bitcoin | 0.00003433 | Customer Transfer |
| Confidential Customer Coin Transferee #8201 | [Address on File] | 5/27/2023 | Bitcoin | 0.00939474 | Customer Transfer |
| Confidential Customer Coin Transferee #8202 | [Address on File] | 5/17/2023 | Bitcoin | 0.00036502 | Customer Transfer |
| Confidential Customer Coin Transferee #8203 | [Address on File] | 5/17/2023 | Bitcoin | 0.0003703 | Customer Transfer |
| Confidential Customer Coin Transferee #8204 | [Address on File] | 6/16/2023 | Bitcoin | 0.00388349 | Customer Transfer |
| Confidential Customer Coin Transferee #8204 | [Address on File] | 6/16/2023 | Bitcoin | 0.00116931 | Customer Transfer |
| Confidential Customer Coin Transferee #8205 | [Address on File] | 5/20/2023 | Bitcoin | 0.01868023 | Customer Transfer |
| Confidential Customer Coin Transferee #8206 | [Address on File] | 5/17/2023 | Bitcoin | 0.01102092 | Customer Transfer |
| Confidential Customer Coin Transferee #8206 | [Address on File] | 5/24/2023 | Bitcoin | 0.00590179 | Customer Transfer |
| Confidential Customer Coin Transferee #8207 | [Address on File] | 5/16/2023 | Bitcoin | 0.01171403 | Customer Transfer |
| Confidential Customer Coin Transferee #8208 | [Address on File] | 5/21/2023 | Bitcoin | 0.00062219 | Customer Transfer |
| Confidential Customer Coin Transferee #8208 | [Address on File] | 5/21/2023 | Bitcoin | 0.00058564 | Customer Transfer |
| Confidential Customer Coin Transferee #8208 | [Address on File] | 5/21/2023 | Bitcoin | 0.00055051 | Customer Transfer |
| Confidential Customer Coin Transferee #8208 | [Address on File] | 5/29/2023 | Bitcoin | 0.00006403 | Customer Transfer |
| Confidential Customer Coin Transferee #8209 | [Address on File] | 5/18/2023 | Bitcoin | 0.09 | Customer Transfer |
| Confidential Customer Coin Transferee #8209 | [Address on File] | 5/22/2023 | Bitcoin | 0.01862 | Customer Transfer |
| Confidential Customer Coin Transferee #8210 | [Address on File] | 5/16/2023 | Bitcoin | 0.01120004 | Customer Transfer |
| Confidential Customer Coin Transferee #8211 | [Address on File] | 5/25/2023 | Bitcoin | 0.00204618 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8211 | [Address on File] | 5/18/2023 | Bitcoin | 0.0018175 | Customer Transfer |
| Confidential Customer Coin Transferee #8211 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075964 | Customer Transfer |
| Confidential Customer Coin Transferee #8211 | [Address on File] | 5/20/2023 | Bitcoin | 0.00037003 | Customer Transfer |
| Confidential Customer Coin Transferee #8211 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036293 | Customer Transfer |
| Confidential Customer Coin Transferee #8211 | [Address on File] | 5/23/2023 | Bitcoin | 0.00033969 | Customer Transfer |
| Confidential Customer Coin Transferee #8211 | [Address on File] | 5/27/2023 | Bitcoin | 0.00026065 | Customer Transfer |
| Confidential Customer Coin Transferee #8211 | [Address on File] | 5/31/2023 | Bitcoin | 0.00025524 | Customer Transfer |
| Confidential Customer Coin Transferee #8211 | [Address on File] | 5/27/2023 | Bitcoin | 0.00018779 | Customer Transfer |
| Confidential Customer Coin Transferee #8211 | [Address on File] | 5/24/2023 | Bitcoin | 0.00018674 | Customer Transfer |
| Confidential Customer Coin Transferee #8211 | [Address on File] | 5/17/2023 | Bitcoin | 0.00018481 | Customer Transfer |
| Confidential Customer Coin Transferee #8211 | [Address on File] | 5/21/2023 | Bitcoin | 0.00015026 | Customer Transfer |
| Confidential Customer Coin Transferee #8212 | [Address on File] | 5/26/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/24/2023 | Bitcoin | 0.001515 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/23/2023 | Bitcoin | 0.00145 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/18/2023 | Bitcoin | 0.001349 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/26/2023 | Bitcoin | 0.00118 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/16/2023 | Bitcoin | 0.00111 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/22/2023 | Bitcoin | 0.001017 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/25/2023 | Bitcoin | 0.00099 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/23/2023 | Bitcoin | 0.00091 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/24/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/20/2023 | Bitcoin | 0.00079 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/20/2023 | Bitcoin | 0.00078 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/31/2023 | Bitcoin | 0.00072 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/24/2023 | Bitcoin | 0.00071 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/19/2023 | Bitcoin | 0.0007 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/18/2023 | Bitcoin | 0.00069 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/24/2023 | Bitcoin | 0.00068 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/23/2023 | Bitcoin | 0.000678 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/22/2023 | Bitcoin | 0.000668 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/21/2023 | Bitcoin | 0.00065 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/19/2023 | Bitcoin | 0.000619 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/19/2023 | Bitcoin | 0.00061 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/23/2023 | Bitcoin | 0.000599 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/29/2023 | Bitcoin | 0.00058 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/16/2023 | Bitcoin | 0.00055 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/17/2023 | Bitcoin | 0.00055 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/19/2023 | Bitcoin | 0.00055 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/31/2023 | Bitcoin | 0.00055 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/27/2023 | Bitcoin | 0.000543 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/26/2023 | Bitcoin | 0.000494 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/19/2023 | Bitcoin | 0.00043 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/20/2023 | Bitcoin | 0.00037 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/25/2023 | Bitcoin | 0.000355 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/16/2023 | Bitcoin | 0.00035 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/17/2023 | Bitcoin | 0.00035 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/31/2023 | Bitcoin | 0.000339 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/16/2023 | Bitcoin | 0.00033 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/18/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/20/2023 | Bitcoin | 0.00029 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/23/2023 | Bitcoin | 0.000284 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/21/2023 | Bitcoin | 0.00027 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/25/2023 | Bitcoin | 0.00026 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/16/2023 | Bitcoin | 0.00022 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | [Address on File] | 5/17/2023 | Bitcoin | 0.000175 | Customer Transfer |
| Confidential Customer Coin Transferee #8214 | [Address on File] | 5/24/2023 | Bitcoin | 0.00189178 | Customer Transfer |
| Confidential Customer Coin Transferee #8214 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185645 | Customer Transfer |
| Confidential Customer Coin Transferee #8214 | [Address on File] | 5/21/2023 | Bitcoin | 0.00128816 | Customer Transfer |
| Confidential Customer Coin Transferee #8214 | [Address on File] | 5/26/2023 | Bitcoin | 0.00112005 | Customer Transfer |
| Confidential Customer Coin Transferee #8214 | [Address on File] | 5/16/2023 | Bitcoin | 0.00095913 | Customer Transfer |
| Confidential Customer Coin Transferee #8214 | [Address on File] | 5/22/2023 | Bitcoin | 0.00092883 | Customer Transfer |
| Confidential Customer Coin Transferee #8214 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092543 | Customer Transfer |
| Confidential Customer Coin Transferee #8214 | [Address on File] | 5/17/2023 | Bitcoin | 0.00092406 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8214 | [Address on File] | 5/17/2023 | Bitcoin | 0.00092369 | Customer Transfer |
| Confidential Customer Coin Transferee #8214 | [Address on File] | 5/23/2023 | Bitcoin | 0.00072866 | Customer Transfer |
| Confidential Customer Coin Transferee #8214 | [Address on File] | 5/28/2023 | Bitcoin | 0.00072155 | Customer Transfer |
| Confidential Customer Coin Transferee #8214 | [Address on File] | 5/19/2023 | Bitcoin | 0.00055256 | Customer Transfer |
| Confidential Customer Coin Transferee #8214 | [Address on File] | 5/29/2023 | Bitcoin | 0.00035583 | Customer Transfer |
| Confidential Customer Coin Transferee #8215 | [Address on File] | 5/24/2023 | Bitcoin | 0.03019355 | Customer Transfer |
| Confidential Customer Coin Transferee #8216 | [Address on File] | 5/26/2023 | Bitcoin | 0.0740038 | Customer Transfer |
| Confidential Customer Coin Transferee #8217 | [Address on File] | 5/17/2023 | Bitcoin | 0.00889659 | Customer Transfer |
| Confidential Customer Coin Transferee #8218 | [Address on File] | 5/26/2023 | Bitcoin | 0.1307 | Customer Transfer |
| Confidential Customer Coin Transferee #8218 | [Address on File] | 5/28/2023 | Bitcoin | 0.1101 | Customer Transfer |
| Confidential Customer Coin Transferee #8218 | [Address on File] | 5/27/2023 | Bitcoin | 0.102 | Customer Transfer |
| Confidential Customer Coin Transferee #8218 | [Address on File] | 5/17/2023 | Bitcoin | 0.092258 | Customer Transfer |
| Confidential Customer Coin Transferee #8219 | [Address on File] | 5/22/2023 | Bitcoin | 0.00369878 | Customer Transfer |
| Confidential Customer Coin Transferee #8220 | [Address on File] | 5/16/2023 | Bitcoin | 0.22 | Customer Transfer |
| Confidential Customer Coin Transferee #8221 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005815 | Customer Transfer |
| Confidential Customer Coin Transferee #8222 | [Address on File] | 5/19/2023 | Bitcoin | 0.0185769 | Customer Transfer |
| Confidential Customer Coin Transferee #8222 | [Address on File] | 5/22/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #8223 | [Address on File] | 5/31/2023 | Bitcoin | 0.108 | Customer Transfer |
| Confidential Customer Coin Transferee #8223 | [Address on File] | 5/26/2023 | Bitcoin | 0.09886944 | Customer Transfer |
| Confidential Customer Coin Transferee #8223 | [Address on File] | 5/25/2023 | Bitcoin | 0.07060411 | Customer Transfer |
| Confidential Customer Coin Transferee #8223 | [Address on File] | 5/22/2023 | Bitcoin | 0.05563298 | Customer Transfer |
| Confidential Customer Coin Transferee #8223 | [Address on File] | 5/23/2023 | Bitcoin | 0.05556192 | Customer Transfer |
| Confidential Customer Coin Transferee #8223 | [Address on File] | 5/23/2023 | Bitcoin | 0.03603754 | Customer Transfer |
| Confidential Customer Coin Transferee #8223 | [Address on File] | 5/22/2023 | Bitcoin | 0.03224221 | Customer Transfer |
| Confidential Customer Coin Transferee #8223 | [Address on File] | 5/27/2023 | Bitcoin | 0.02234252 | Customer Transfer |
| Confidential Customer Coin Transferee #8223 | [Address on File] | 5/31/2023 | Bitcoin | 0.01765584 | Customer Transfer |
| Confidential Customer Coin Transferee #8223 | [Address on File] | 5/31/2023 | Bitcoin | 0.01337365 | Customer Transfer |
| Confidential Customer Coin Transferee #8224 | [Address on File] | 5/18/2023 | Bitcoin | 0.00254856 | Customer Transfer |
| Confidential Customer Coin Transferee #8224 | [Address on File] | 5/25/2023 | Bitcoin | 0.00132783 | Customer Transfer |
| Confidential Customer Coin Transferee #8225 | [Address on File] | 5/30/2023 | Bitcoin | 0.00141752 | Customer Transfer |
| Confidential Customer Coin Transferee #8226 | [Address on File] | 5/30/2023 | Bitcoin | 0.00105792 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8227 | [Address on File] | 5/16/2023 | Bitcoin | 0.0004414 | Customer Transfer |
| Confidential Customer Coin Transferee #8227 | [Address on File] | 5/28/2023 | Bitcoin | 0.00033458 | Customer Transfer |
| Confidential Customer Coin Transferee #8227 | [Address on File] | 5/25/2023 | Bitcoin | 0.00033444 | Customer Transfer |
| Confidential Customer Coin Transferee #8227 | [Address on File] | 5/22/2023 | Bitcoin | 0.00033223 | Customer Transfer |
| Confidential Customer Coin Transferee #8227 | [Address on File] | 5/19/2023 | Bitcoin | 0.00033152 | Customer Transfer |
| Confidential Customer Coin Transferee #8227 | [Address on File] | 5/31/2023 | Bitcoin | 0.00032391 | Customer Transfer |
| Confidential Customer Coin Transferee #8228 | [Address on File] | 5/31/2023 | Bitcoin | 0.00366666 | Customer Transfer |
| Confidential Customer Coin Transferee #8229 | [Address on File] | 5/27/2023 | Bitcoin | 0.00023397 | Customer Transfer |
| Confidential Customer Coin Transferee #8229 | [Address on File] | 5/16/2023 | Bitcoin | 0.00015573 | Customer Transfer |
| Confidential Customer Coin Transferee #8230 | [Address on File] | 5/27/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #8230 | [Address on File] | 5/21/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #8231 | [Address on File] | 5/26/2023 | Bitcoin | 0.08949182 | Customer Transfer |
| Confidential Customer Coin Transferee #8232 | [Address on File] | 5/25/2023 | Bitcoin | 0.01062373 | Customer Transfer |
| Confidential Customer Coin Transferee #8233 | [Address on File] | 5/22/2023 | Bitcoin | 0.05001325 | Customer Transfer |
| Confidential Customer Coin Transferee #8234 | [Address on File] | 6/20/2023 | Bitcoin | 0.02236262 | Customer Transfer |
| Confidential Customer Coin Transferee #8235 | [Address on File] | 6/11/2023 | USD Coin | 995.832083 | Customer Transfer |
| Confidential Customer Coin Transferee #8235 | [Address on File] | 6/11/2023 | USDC Avalanche) | 496.311844 | Customer Transfer |
| Confidential Customer Coin Transferee #8235 | [Address on File] | 5/26/2023 | USDC Avalanche) | 496.221889 | Customer Transfer |
| Confidential Customer Coin Transferee #8235 | [Address on File] | 5/25/2023 | USDC Avalanche) | 496.151924 | Customer Transfer |
| Confidential Customer Coin Transferee #8235 | [Address on File] | 6/10/2023 | USDC Avalanche) | 496.1427 | Customer Transfer |
| Confidential Customer Coin Transferee #8235 | [Address on File] | 5/27/2023 | USDC Avalanche) | 496.052763 | Customer Transfer |
| Confidential Customer Coin Transferee #8236 | [Address on File] | 5/17/2023 | Bitcoin | 0.00689163 | Customer Transfer |
| Confidential Customer Coin Transferee #8237 | [Address on File] | 5/19/2023 | Bitcoin | 0.02438745 | Customer Transfer |
| Confidential Customer Coin Transferee #8237 | [Address on File] | 5/16/2023 | Bitcoin | 0.0151056 | Customer Transfer |
| Confidential Customer Coin Transferee #8237 | [Address on File] | 5/25/2023 | Bitcoin | 0.00873672 | Customer Transfer |
| Confidential Customer Coin Transferee #8238 | [Address on File] | 6/20/2023 | Bitcoin | 0.00293171 | Customer Transfer |
| Confidential Customer Coin Transferee #8239 | [Address on File] | 6/9/2023 | Bitcoin | 0.00149278 | Customer Transfer |
| Confidential Customer Coin Transferee #8240 | [Address on File] | 6/20/2023 | Bitcoin | 0.00068794 | Customer Transfer |
| Confidential Customer Coin Transferee #8241 | [Address on File] | 5/20/2023 | Bitcoin | 0.18684457 | Customer Transfer |
| Confidential Customer Coin Transferee #8241 | [Address on File] | 5/24/2023 | Bitcoin | 0.18131053 | Customer Transfer |
| Confidential Customer Coin Transferee #8241 | [Address on File] | 5/20/2023 | Bitcoin | 0.16447411 | Customer Transfer |
| Confidential Customer Coin Transferee #8242 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005807 | Customer Transfer |
| Confidential Customer Coin Transferee #8243 | [Address on File] | 6/14/2023 | USD Coin | 14.95 | Customer Transfer |
| Confidential Customer Coin Transferee #8244 | [Address on File] | 6/14/2023 | Bitcoin | 0.00021989 | Customer Transfer |
| Confidential Customer Coin Transferee #8244 | [Address on File] | 5/16/2023 | Bitcoin | 0.00019402 | Customer Transfer |
| Confidential Customer Coin Transferee #8244 | [Address on File] | 6/6/2023 | Bitcoin | 0.00019214 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8244 | [Address on File] | 5/29/2023 | Bitcoin | 0.00006333 | Customer Transfer |
| Confidential Customer Coin Transferee #8244 | [Address on File] | 6/6/2023 | Bitcoin | 0.00004495 | Customer Transfer |
| Confidential Customer Coin Transferee #8245 | [Address on File] | 6/8/2023 | Ether | 0.00278885 | Customer Transfer |
| Confidential Customer Coin Transferee #8246 | [Address on File] | 6/19/2023 | Bitcoin | 0.00151701 | Customer Transfer |
| Confidential Customer Coin Transferee #8247 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005827 | Customer Transfer |
| Confidential Customer Coin Transferee #8248 | [Address on File] | 6/21/2023 | Bitcoin | 0.00011619 | Customer Transfer |
| Confidential Customer Coin Transferee #8249 | [Address on File] | 5/21/2023 | Bitcoin | 0.01048635 | Customer Transfer |
| Confidential Customer Coin Transferee #8250 | [Address on File] | 6/19/2023 | Bitcoin | 0.00536719 | Customer Transfer |
| Confidential Customer Coin Transferee #8251 | [Address on File] | 6/7/2023 | Bitcoin | 0.00240118 | Customer Transfer |
| Confidential Customer Coin Transferee #8251 | [Address on File] | 6/18/2023 | Bitcoin | 0.00081201 | Customer Transfer |
| Confidential Customer Coin Transferee #8252 | [Address on File] | 5/22/2023 | Bitcoin | 0.21805248 | Customer Transfer |
| Confidential Customer Coin Transferee #8253 | [Address on File] | 6/19/2023 | Bitcoin | 0.00010144 | Customer Transfer |
| Confidential Customer Coin Transferee #8254 | [Address on File] | 5/16/2023 | Bitcoin | 0.04493065 | Customer Transfer |
| Confidential Customer Coin Transferee #8254 | [Address on File] | 5/16/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #8255 | [Address on File] | 5/23/2023 | Bitcoin | 0.03869718 | Customer Transfer |
| Confidential Customer Coin Transferee #8256 | [Address on File] | 6/20/2023 | Bitcoin | 0.00796876 | Customer Transfer |
| Confidential Customer Coin Transferee #8257 | [Address on File] | 5/18/2023 | Bitcoin | 0.18627538 | Customer Transfer |
| Confidential Customer Coin Transferee #8258 | [Address on File] | 6/6/2023 | Bitcoin | 0.01000728 | Customer Transfer |
| Confidential Customer Coin Transferee #8258 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004645 | Customer Transfer |
| Confidential Customer Coin Transferee #8259 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003539 | Customer Transfer |
| Confidential Customer Coin Transferee #8260 | [Address on File] | 6/19/2023 | Bitcoin | 0.00197849 | Customer Transfer |
| Confidential Customer Coin Transferee #8261 | [Address on File] | 5/30/2023 | Bitcoin | 0.00136111 | Customer Transfer |
| Confidential Customer Coin Transferee #8262 | [Address on File] | 5/28/2023 | USDC Avalanche) | 396.862196 | Customer Transfer |
| Confidential Customer Coin Transferee #8262 | [Address on File] | 6/10/2023 | Cosmos Hub ATOM) | 43.554464 | Customer Transfer |
| Confidential Customer Coin Transferee #8262 | [Address on File] | 6/17/2023 | Cosmos Hub ATOM) | 33.428029 | Customer Transfer |
| Confidential Customer Coin Transferee #8263 | [Address on File] | 6/19/2023 | Bitcoin | 0.000585 | Customer Transfer |
| Confidential Customer Coin Transferee #8264 | [Address on File] | 6/20/2023 | Bitcoin | 0.00694803 | Customer Transfer |
| Confidential Customer Coin Transferee #8265 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005957 | Customer Transfer |
| Confidential Customer Coin Transferee #8266 | [Address on File] | 6/20/2023 | Bitcoin | 0.00029302 | Customer Transfer |
| Confidential Customer Coin Transferee #8267 | [Address on File] | 5/19/2023 | Bitcoin | 0.01115798 | Customer Transfer |
| Confidential Customer Coin Transferee #8268 | [Address on File] | 6/19/2023 | Bitcoin | 0.00869257 | Customer Transfer |
| Confidential Customer Coin Transferee #8269 | [Address on File] | 6/12/2023 | Bitcoin | 0.00337508 | Customer Transfer |
| Confidential Customer Coin Transferee #8270 | [Address on File] | 5/19/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #8271 | [Address on File] | 5/24/2023 | Bitcoin | 0.01868848 | Customer Transfer |
| Confidential Customer Coin Transferee #8272 | [Address on File] | 6/12/2023 | Bitcoin | 0.01155413 | Customer Transfer |
| Confidential Customer Coin Transferee #8272 | [Address on File] | 6/19/2023 | Bitcoin | 0.00776258 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8273 | [Address on File] | 6/12/2023 | USDC Solana) | 20 | Customer Transfer |
| Confidential Customer Coin Transferee #8274 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005822 | Customer Transfer |
| Confidential Customer Coin Transferee #8275 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005821 | Customer Transfer |
| Confidential Customer Coin Transferee #8276 | [Address on File] | 5/25/2023 | Bitcoin | 0.01288887 | Customer Transfer |
| Confidential Customer Coin Transferee #8276 | [Address on File] | 5/18/2023 | Bitcoin | 0.01041452 | Customer Transfer |
| Confidential Customer Coin Transferee #8277 | [Address on File] | 5/24/2023 | Bitcoin | 0.00509388 | Customer Transfer |
| Confidential Customer Coin Transferee #8277 | [Address on File] | 5/18/2023 | Bitcoin | 0.00483438 | Customer Transfer |
| Confidential Customer Coin Transferee #8278 | [Address on File] | 5/21/2023 | Bitcoin | 0.01073797 | Customer Transfer |
| Confidential Customer Coin Transferee #8279 | [Address on File] | 5/22/2023 | Bitcoin | 0.04064939 | Customer Transfer |
| Confidential Customer Coin Transferee #8280 | [Address on File] | 5/22/2023 | Bitcoin | 0.00741243 | Customer Transfer |
| Confidential Customer Coin Transferee #8281 | [Address on File] | 5/16/2023 | Bitcoin | 0.00139741 | Customer Transfer |
| Confidential Customer Coin Transferee #8282 | [Address on File] | 5/23/2023 | Bitcoin | 0.03667799 | Customer Transfer |
| Confidential Customer Coin Transferee #8283 | [Address on File] | 5/22/2023 | Bitcoin | 0.00247042 | Customer Transfer |
| Confidential Customer Coin Transferee #8283 | [Address on File] | 5/29/2023 | Bitcoin | 0.00240876 | Customer Transfer |
| Confidential Customer Coin Transferee #8284 | [Address on File] | 5/28/2023 | Bitcoin | 0.00730984 | Customer Transfer |
| Confidential Customer Coin Transferee #8285 | [Address on File] | 5/23/2023 | Bitcoin | 0.04424444 | Customer Transfer |
| Confidential Customer Coin Transferee #8285 | [Address on File] | 6/17/2023 | Bitcoin | 0.019929 | Customer Transfer |
| Confidential Customer Coin Transferee #8285 | [Address on File] | 6/7/2023 | Bitcoin | 0.01838985 | Customer Transfer |
| Confidential Customer Coin Transferee #8286 | [Address on File] | 6/20/2023 | Bitcoin | 0.00445651 | Customer Transfer |
| Confidential Customer Coin Transferee #8287 | [Address on File] | 6/19/2023 | Bitcoin | 0.00039825 | Customer Transfer |
| Confidential Customer Coin Transferee #8288 | [Address on File] | 6/20/2023 | Bitcoin | 0.00036702 | Customer Transfer |
| Confidential Customer Coin Transferee #8289 | [Address on File] | 6/6/2023 | Bitcoin | 0.00366873 | Customer Transfer |
| Confidential Customer Coin Transferee #8289 | [Address on File] | 5/17/2023 | Bitcoin | 0.00127935 | Customer Transfer |
| Confidential Customer Coin Transferee #8289 | [Address on File] | 5/24/2023 | Bitcoin | 0.00126311 | Customer Transfer |
| Confidential Customer Coin Transferee #8290 | [Address on File] | 5/24/2023 | Cosmos Hub ATOM) | 28.929595 | Customer Transfer |
| Confidential Customer Coin Transferee #8291 | [Address on File] | 6/19/2023 | Ether | 0.05816591 | Customer Transfer |
| Confidential Customer Coin Transferee #8291 | [Address on File] | 6/8/2023 | Ether | 0.05435846 | Customer Transfer |
| Confidential Customer Coin Transferee #8291 | [Address on File] | 6/2/2023 | Ether | 0.01075251 | Customer Transfer |
| Confidential Customer Coin Transferee #8291 | [Address on File] | 6/2/2023 | Ether | 0.00805668 | Customer Transfer |
| Confidential Customer Coin Transferee #8291 | [Address on File] | 5/18/2023 | Ether | 0.00274193 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8291 | [Address on File] | 6/20/2023 | Bitcoin | 0.00028726 | Customer Transfer |
| Confidential Customer Coin Transferee #8292 | [Address on File] | 6/19/2023 | Bitcoin | 0.00396526 | Customer Transfer |
| Confidential Customer Coin Transferee #8293 | [Address on File] | 5/31/2023 | Bitcoin | 0.0146705 | Customer Transfer |
| Confidential Customer Coin Transferee #8294 | [Address on File] | 5/20/2023 | Bitcoin | 0.01442027 | Customer Transfer |
| Confidential Customer Coin Transferee #8295 | [Address on File] | 6/19/2023 | Bitcoin | 0.00021137 | Customer Transfer |
| Confidential Customer Coin Transferee #8296 | [Address on File] | 6/8/2023 | Bitcoin | 0.00169787 | Customer Transfer |
| Confidential Customer Coin Transferee #8297 | [Address on File] | 5/25/2023 | Bitcoin | 0.01340935 | Customer Transfer |
| Confidential Customer Coin Transferee #8298 | [Address on File] | 6/20/2023 | Bitcoin | 0.00132135 | Customer Transfer |
| Confidential Customer Coin Transferee #8299 | [Address on File] | 6/19/2023 | Bitcoin | 0.00936334 | Customer Transfer |
| Confidential Customer Coin Transferee #8300 | [Address on File] | 5/18/2023 | Bitcoin | 0.0016 | Customer Transfer |
| Confidential Customer Coin Transferee #8301 | [Address on File] | 6/8/2023 | Bitcoin | 0.06942343 | Customer Transfer |
| Confidential Customer Coin Transferee #8302 | [Address on File] | 5/23/2023 | Bitcoin | 0.0741896 | Customer Transfer |
| Confidential Customer Coin Transferee #8303 | [Address on File] | 6/15/2023 | Bitcoin | 0.00056537 | Customer Transfer |
| Confidential Customer Coin Transferee #8304 | [Address on File] | 6/20/2023 | Bitcoin | 0.00176851 | Customer Transfer |
| Confidential Customer Coin Transferee #8305 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185263 | Customer Transfer |
| Confidential Customer Coin Transferee #8306 | [Address on File] | 6/6/2023 | Bitcoin | 0.0010773 | Customer Transfer |
| Confidential Customer Coin Transferee #8307 | [Address on File] | 6/19/2023 | Bitcoin | 0.00470054 | Customer Transfer |
| Confidential Customer Coin Transferee #8308 | [Address on File] | 6/19/2023 | Bitcoin | 0.00387624 | Customer Transfer |
| Confidential Customer Coin Transferee #8309 | [Address on File] | 5/22/2023 | Bitcoin | 0.01069804 | Customer Transfer |
| Confidential Customer Coin Transferee #8309 | [Address on File] | 5/29/2023 | Bitcoin | 0.01003645 | Customer Transfer |
| Confidential Customer Coin Transferee #8309 | [Address on File] | 6/7/2023 | Bitcoin | 0.00569735 | Customer Transfer |
| Confidential Customer Coin Transferee #8309 | [Address on File] | 6/17/2023 | Bitcoin | 0.00384784 | Customer Transfer |
| Confidential Customer Coin Transferee #8309 | [Address on File] | 5/31/2023 | Bitcoin | 0.00361444 | Customer Transfer |
| Confidential Customer Coin Transferee #8310 | [Address on File] | 6/20/2023 | Bitcoin | 0.0002891 | Customer Transfer |
| Confidential Customer Coin Transferee #8311 | [Address on File] | 5/25/2023 | Bitcoin | 0.00242005 | Customer Transfer |
| Confidential Customer Coin Transferee #8312 | [Address on File] | 5/19/2023 | Bitcoin | 0.00819642 | Customer Transfer |
| Confidential Customer Coin Transferee #8313 | [Address on File] | 6/20/2023 | USD Coin | 19.707083 | Customer Transfer |
| Confidential Customer Coin Transferee #8314 | [Address on File] | 5/16/2023 | Bitcoin | 0.06972209 | Customer Transfer |
| Confidential Customer Coin Transferee #8314 | [Address on File] | 6/19/2023 | Bitcoin | 0.01115772 | Customer Transfer |
| Confidential Customer Coin Transferee #8315 | [Address on File] | 5/20/2023 | Bitcoin | 0.01038778 | Customer Transfer |
| Confidential Customer Coin Transferee #8316 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004459 | Customer Transfer |
| Confidential Customer Coin Transferee #8317 | [Address on File] | 5/29/2023 | Bitcoin | 0.00037123 | Customer Transfer |
| Confidential Customer Coin Transferee #8317 | [Address on File] | 5/22/2023 | Bitcoin | 0.00036911 | Customer Transfer |
| Confidential Customer Coin Transferee #8318 | [Address on File] | 6/19/2023 | Bitcoin | 0.04768959 | Customer Transfer |
| Confidential Customer Coin Transferee #8319 | [Address on File] | 5/16/2023 | Bitcoin | 0.04105352 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8319 | [Address on File] | 5/20/2023 | Bitcoin | 0.01246403 | Customer Transfer |
| Confidential Customer Coin Transferee #8319 | [Address on File] | 5/25/2023 | Bitcoin | 0.00560367 | Customer Transfer |
| Confidential Customer Coin Transferee #8320 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005823 | Customer Transfer |
| Confidential Customer Coin Transferee #8321 | [Address on File] | 5/21/2023 | Bitcoin | 0.00701841 | Customer Transfer |
| Confidential Customer Coin Transferee #8322 | [Address on File] | 6/20/2023 | Bitcoin | 0.00527816 | Customer Transfer |
| Confidential Customer Coin Transferee #8323 | [Address on File] | 5/20/2023 | Bitcoin | 0.00361464 | Customer Transfer |
| Confidential Customer Coin Transferee #8324 | [Address on File] | 5/27/2023 | Bitcoin | 0.01472068 | Customer Transfer |
| Confidential Customer Coin Transferee #8324 | [Address on File] | 5/20/2023 | Bitcoin | 0.0122685 | Customer Transfer |
| Confidential Customer Coin Transferee #8325 | [Address on File] | 5/24/2023 | Bitcoin | 0.0372042 | Customer Transfer |
| Confidential Customer Coin Transferee #8325 | [Address on File] | 5/20/2023 | Bitcoin | 0.01767175 | Customer Transfer |
| Confidential Customer Coin Transferee #8325 | [Address on File] | 5/24/2023 | Bitcoin | 0.01746603 | Customer Transfer |
| Confidential Customer Coin Transferee #8325 | [Address on File] | 5/24/2023 | Bitcoin | 0.01219923 | Customer Transfer |
| Confidential Customer Coin Transferee #8326 | [Address on File] | 6/19/2023 | Bitcoin | 0.00039652 | Customer Transfer |
| Confidential Customer Coin Transferee #8326 | [Address on File] | 6/12/2023 | Bitcoin | 0.00037436 | Customer Transfer |
| Confidential Customer Coin Transferee #8326 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036821 | Customer Transfer |
| Confidential Customer Coin Transferee #8327 | [Address on File] | 6/19/2023 | Bitcoin | 0.00956675 | Customer Transfer |
| Confidential Customer Coin Transferee #8328 | [Address on File] | 5/19/2023 | Bitcoin | 0.01042022 | Customer Transfer |
| Confidential Customer Coin Transferee #8329 | [Address on File] | 5/26/2023 | Bitcoin | 0.00183129 | Customer Transfer |
| Confidential Customer Coin Transferee #8329 | [Address on File] | 5/19/2023 | Bitcoin | 0.00177781 | Customer Transfer |
| Confidential Customer Coin Transferee #8330 | [Address on File] | 5/29/2023 | Ether | 0.260966 | Customer Transfer |
| Confidential Customer Coin Transferee #8331 | [Address on File] | 6/20/2023 | Bitcoin | 0.00362128 | Customer Transfer |
| Confidential Customer Coin Transferee #8332 | [Address on File] | 5/29/2023 | Bitcoin | 0.01786451 | Customer Transfer |
| Confidential Customer Coin Transferee #8333 | [Address on File] | 6/20/2023 | Bitcoin | 0.00107517 | Customer Transfer |
| Confidential Customer Coin Transferee #8334 | [Address on File] | 6/19/2023 | Bitcoin | 0.00045048 | Customer Transfer |
| Confidential Customer Coin Transferee #8335 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004303 | Customer Transfer |
| Confidential Customer Coin Transferee #8336 | [Address on File] | 6/20/2023 | Bitcoin | 0.00238724 | Customer Transfer |
| Confidential Customer Coin Transferee #8337 | [Address on File] | 6/5/2023 | Bitcoin | 0.06188928 | Customer Transfer |
| Confidential Customer Coin Transferee #8337 | [Address on File] | 6/8/2023 | Bitcoin | 0.00905071 | Customer Transfer |
| Confidential Customer Coin Transferee #8337 | [Address on File] | 5/16/2023 | Bitcoin | 0.00371601 | Customer Transfer |
| Confidential Customer Coin Transferee #8338 | [Address on File] | 6/19/2023 | Bitcoin | 0.00040332 | Customer Transfer |
| Confidential Customer Coin Transferee #8339 | [Address on File] | 6/20/2023 | Bitcoin | 0.02378657 | Customer Transfer |
| Confidential Customer Coin Transferee #8340 | [Address on File] | 6/19/2023 | Bitcoin | 0.0104043 | Customer Transfer |
| Confidential Customer Coin Transferee #8341 | [Address on File] | 5/18/2023 | Bitcoin | 0.01040361 | Customer Transfer |
| Confidential Customer Coin Transferee #8341 | [Address on File] | 5/29/2023 | Bitcoin | 0.01014205 | Customer Transfer |
| Confidential Customer Coin Transferee #8342 | [Address on File] | 6/20/2023 | Bitcoin | 0.03008628 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8343 | [Address on File] | 5/26/2023 | Bitcoin | 0.02059098 | Customer Transfer |
| Confidential Customer Coin Transferee #8343 | [Address on File] | 5/19/2023 | Bitcoin | 0.01942391 | Customer Transfer |
| Confidential Customer Coin Transferee #8344 | [Address on File] | 6/20/2023 | Bitcoin | 0.00120236 | Customer Transfer |
| Confidential Customer Coin Transferee #8345 | [Address on File] | 5/19/2023 | USD Coin | 14.732633 | Customer Transfer |
| Confidential Customer Coin Transferee #8345 | [Address on File] | 5/26/2023 | USD Coin | 14.731161 | Customer Transfer |
| Confidential Customer Coin Transferee #8346 | [Address on File] | 5/30/2023 | Bitcoin | 0.07097387 | Customer Transfer |
| Confidential Customer Coin Transferee #8347 | [Address on File] | 5/30/2023 | Bitcoin | 0.13360946 | Customer Transfer |
| Confidential Customer Coin Transferee #8348 | [Address on File] | 6/15/2023 | USD Coin | 95.832916 | Customer Transfer |
| Confidential Customer Coin Transferee #8349 | [Address on File] | 6/20/2023 | Bitcoin | 0.01333535 | Customer Transfer |
| Confidential Customer Coin Transferee #8350 | [Address on File] | 5/20/2023 | Bitcoin | 0.01662261 | Customer Transfer |
| Confidential Customer Coin Transferee #8350 | [Address on File] | 5/27/2023 | Bitcoin | 0.00899475 | Customer Transfer |
| Confidential Customer Coin Transferee #8351 | [Address on File] | 6/20/2023 | Bitcoin | 0.00197124 | Customer Transfer |
| Confidential Customer Coin Transferee #8352 | [Address on File] | 5/20/2023 | Bitcoin | 0.11165383 | Customer Transfer |
| Confidential Customer Coin Transferee #8353 | [Address on File] | 6/20/2023 | Bitcoin | 0.00027538 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/22/2023 | Bitcoin | 0.00953742 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/20/2023 | Bitcoin | 0.00188728 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/21/2023 | Bitcoin | 0.00186633 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/30/2023 | Bitcoin | 0.00109243 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/29/2023 | Bitcoin | 0.00106915 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/30/2023 | Bitcoin | 0.00106804 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/30/2023 | Bitcoin | 0.00104739 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/22/2023 | Bitcoin | 0.00089293 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/25/2023 | Bitcoin | 0.00073685 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/25/2023 | Bitcoin | 0.00073678 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/19/2023 | Bitcoin | 0.00072919 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/31/2023 | Bitcoin | 0.00072057 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/28/2023 | Bitcoin | 0.00071725 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071063 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/26/2023 | Bitcoin | 0.00069795 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/26/2023 | Bitcoin | 0.0006265 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/22/2023 | Bitcoin | 0.00062105 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/21/2023 | Bitcoin | 0.0006 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/20/2023 | Bitcoin | 0.00058116 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/27/2023 | Bitcoin | 0.00054755 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/25/2023 | Bitcoin | 0.00039631 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/24/2023 | Bitcoin | 0.00038539 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/31/2023 | Bitcoin | 0.00037635 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/26/2023 | Bitcoin | 0.00036876 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/21/2023 | Bitcoin | 0.0001917 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/21/2023 | Bitcoin | 0.0001688 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/26/2023 | Bitcoin | 0.00016232 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/19/2023 | Bitcoin | 0.00015226 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/25/2023 | Bitcoin | 0.00014289 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/25/2023 | Bitcoin | 0.00012134 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/21/2023 | Bitcoin | 0.00012101 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/26/2023 | Bitcoin | 0.00012044 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/19/2023 | Bitcoin | 0.00011504 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/30/2023 | Bitcoin | 0.00011056 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/21/2023 | Bitcoin | 0.00008989 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | [Address on File] | 5/19/2023 | Bitcoin | 0.00007664 | Customer Transfer |
| Confidential Customer Coin Transferee #8355 | [Address on File] | 5/30/2023 | Bitcoin | 0.01098018 | Customer Transfer |
| Confidential Customer Coin Transferee #8355 | [Address on File] | 5/21/2023 | Bitcoin | 0.00799775 | Customer Transfer |
| Confidential Customer Coin Transferee #8356 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370057 | Customer Transfer |
| Confidential Customer Coin Transferee #8356 | [Address on File] | 5/29/2023 | Bitcoin | 0.00359048 | Customer Transfer |
| Confidential Customer Coin Transferee #8356 | [Address on File] | 5/20/2023 | Bitcoin | 0.003465 | Customer Transfer |
| Confidential Customer Coin Transferee #8356 | [Address on File] | 5/28/2023 | Bitcoin | 0.00022965 | Customer Transfer |
| Confidential Customer Coin Transferee #8357 | [Address on File] | 5/23/2023 | Bitcoin | 0.00185885 | Customer Transfer |
| Confidential Customer Coin Transferee #8358 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003622 | Customer Transfer |
| Confidential Customer Coin Transferee #8359 | [Address on File] | 5/27/2023 | Bitcoin | 0.01068763 | Customer Transfer |
| Confidential Customer Coin Transferee #8360 | [Address on File] | 6/8/2023 | Bitcoin | 0.00478965 | Customer Transfer |
| Confidential Customer Coin Transferee #8361 | [Address on File] | 5/20/2023 | Bitcoin | 0.0418028 | Customer Transfer |
| Confidential Customer Coin Transferee #8361 | [Address on File] | 5/23/2023 | Bitcoin | 0.036742 | Customer Transfer |
| Confidential Customer Coin Transferee #8361 | [Address on File] | 5/17/2023 | Bitcoin | 0.00780148 | Customer Transfer |
| Confidential Customer Coin Transferee #8361 | [Address on File] | 5/22/2023 | Bitcoin | 0.00092537 | Customer Transfer |
| Confidential Customer Coin Transferee #8362 | [Address on File] | 5/27/2023 | Bitcoin | 0.0223262 | Customer Transfer |
| Confidential Customer Coin Transferee #8363 | [Address on File] | 5/22/2023 | Bitcoin | 0.01684747 | Customer Transfer |
| Confidential Customer Coin Transferee #8364 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073307 | Customer Transfer |
| Confidential Customer Coin Transferee #8364 | [Address on File] | 5/17/2023 | Bitcoin | 0.00037037 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8364 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036984 | Customer Transfer |
| Confidential Customer Coin Transferee #8364 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036934 | Customer Transfer |
| Confidential Customer Coin Transferee #8364 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036918 | Customer Transfer |
| Confidential Customer Coin Transferee #8364 | [Address on File] | 5/18/2023 | Bitcoin | 0.00036563 | Customer Transfer |
| Confidential Customer Coin Transferee #8365 | [Address on File] | 5/19/2023 | Bitcoin | 0.00745644 | Customer Transfer |
| Confidential Customer Coin Transferee #8365 | [Address on File] | 5/20/2023 | Bitcoin | 0.00730994 | Customer Transfer |
| Confidential Customer Coin Transferee #8366 | [Address on File] | 5/30/2023 | Bitcoin | 0.00183165 | Customer Transfer |
| Confidential Customer Coin Transferee #8367 | [Address on File] | 5/18/2023 | Tether USD | 5360.7168 | Customer Transfer |
| Confidential Customer Coin Transferee #8367 | [Address on File] | 6/8/2023 | Tether USD | 845.5042 | Customer Transfer |
| Confidential Customer Coin Transferee #8367 | [Address on File] | 5/17/2023 | Ether | 0.26761754 | Customer Transfer |
| Confidential Customer Coin Transferee #8368 | [Address on File] | 5/25/2023 | Bitcoin | 0.01056114 | Customer Transfer |
| Confidential Customer Coin Transferee #8368 | [Address on File] | 5/26/2023 | Bitcoin | 0.01039915 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | [Address on File] | 5/26/2023 | Bitcoin | 0.09627742 | Customer Transfer |
| Confidential Customer Coin Transferee #8370 | [Address on File] | 6/20/2023 | Bitcoin | 0.00788006 | Customer Transfer |
| Confidential Customer Coin Transferee #8371 | [Address on File] | 6/20/2023 | Bitcoin | 0.00351506 | Customer Transfer |
| Confidential Customer Coin Transferee #8372 | [Address on File] | 5/28/2023 | Bitcoin | 0.00442862 | Customer Transfer |
| Confidential Customer Coin Transferee #8373 | [Address on File] | 5/30/2023 | Tether USD | 546.14 | Customer Transfer |
| Confidential Customer Coin Transferee #8374 | [Address on File] | 6/1/2023 | Tether USD | 990.0031 | Customer Transfer |
| Confidential Customer Coin Transferee #8375 | [Address on File] | 6/8/2023 | Tether USD | 1981.62 | Customer Transfer |
| Confidential Customer Coin Transferee #8376 | [Address on File] | 5/19/2023 | Bitcoin | 0.06689856 | Customer Transfer |
| Confidential Customer Coin Transferee #8377 | [Address on File] | 5/16/2023 | Bitcoin | 0.13163727 | Customer Transfer |
| Confidential Customer Coin Transferee #8377 | [Address on File] | 5/23/2023 | Bitcoin | 0.07171338 | Customer Transfer |
| Confidential Customer Coin Transferee #8377 | [Address on File] | 5/27/2023 | Bitcoin | 0.05917572 | Customer Transfer |
| Confidential Customer Coin Transferee #8377 | [Address on File] | 5/30/2023 | Bitcoin | 0.05602176 | Customer Transfer |
| Confidential Customer Coin Transferee #8377 | [Address on File] | 5/19/2023 | Bitcoin | 0.05184422 | Customer Transfer |
| Confidential Customer Coin Transferee #8377 | [Address on File] | 5/30/2023 | Bitcoin | 0.01073042 | Customer Transfer |
| Confidential Customer Coin Transferee #8378 | [Address on File] | 5/19/2023 | Bitcoin | 0.01094973 | Customer Transfer |
| Confidential Customer Coin Transferee #8378 | [Address on File] | 6/2/2023 | Bitcoin | 0.01082717 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8379 | [Address on File] | 5/29/2023 | Tether USD | 22807 | Customer Transfer |
| Confidential Customer Coin Transferee #8379 | [Address on File] | 5/26/2023 | Tether USD | 3000 | Customer Transfer |
| Confidential Customer Coin Transferee #8380 | [Address on File] | 6/20/2023 | Bitcoin | 0.00116586 | Customer Transfer |
| Confidential Customer Coin Transferee #8381 | [Address on File] | 5/25/2023 | Bitcoin | 0.18316802 | Customer Transfer |
| Confidential Customer Coin Transferee #8382 | [Address on File] | 5/31/2023 | USDC Solana) | 1412.763618 | Customer Transfer |
| Confidential Customer Coin Transferee #8383 | [Address on File] | 6/1/2023 | Tether USD | 4308.5273 | Customer Transfer |
| Confidential Customer Coin Transferee #8384 | [Address on File] | 5/28/2023 | Bitcoin | 0.00267604 | Customer Transfer |
| Confidential Customer Coin Transferee #8384 | [Address on File] | 5/26/2023 | Bitcoin | 0.00206745 | Customer Transfer |
| Confidential Customer Coin Transferee #8384 | [Address on File] | 5/27/2023 | Bitcoin | 0.00186414 | Customer Transfer |
| Confidential Customer Coin Transferee #8384 | [Address on File] | 5/29/2023 | Bitcoin | 0.00175839 | Customer Transfer |
| Confidential Customer Coin Transferee #8384 | [Address on File] | 5/20/2023 | Bitcoin | 0.00111057 | Customer Transfer |
| Confidential Customer Coin Transferee #8384 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092322 | Customer Transfer |
| Confidential Customer Coin Transferee #8385 | [Address on File] | 6/20/2023 | Bitcoin | 0.13053103 | Customer Transfer |
| Confidential Customer Coin Transferee #8386 | [Address on File] | 6/20/2023 | Bitcoin | 0.00265113 | Customer Transfer |
| Confidential Customer Coin Transferee #8387 | [Address on File] | 5/22/2023 | Bitcoin | 0.01123256 | Customer Transfer |
| Confidential Customer Coin Transferee #8387 | [Address on File] | 5/25/2023 | Bitcoin | 0.01055596 | Customer Transfer |
| Confidential Customer Coin Transferee #8388 | [Address on File] | 5/17/2023 | Bitcoin | 0.0003292 | Customer Transfer |
| Confidential Customer Coin Transferee #8389 | [Address on File] | 6/13/2023 | Tether USD | 362.4837 | Customer Transfer |
| Confidential Customer Coin Transferee #8389 | [Address on File] | 6/21/2023 | Tether USD | 98.9968 | Customer Transfer |
| Confidential Customer Coin Transferee #8390 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058283 | Customer Transfer |
| Confidential Customer Coin Transferee #8391 | [Address on File] | 6/19/2023 | Bitcoin | 0.00377827 | Customer Transfer |
| Confidential Customer Coin Transferee #8392 | [Address on File] | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #8393 | [Address on File] | 5/22/2023 | Bitcoin | 0.011862 | Customer Transfer |
| Confidential Customer Coin Transferee #8393 | [Address on File] | 5/21/2023 | Bitcoin | 0.00063853 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8394 | [Address on File] | 6/1/2023 | Bitcoin | 0.04333108 | Customer Transfer |
| Confidential Customer Coin Transferee #8395 | [Address on File] | 6/8/2023 | Tether USD | 9945 | Customer Transfer |
| Confidential Customer Coin Transferee #8395 | [Address on File] | 6/8/2023 | USD Coin | 4962 | Customer Transfer |
| Confidential Customer Coin Transferee #8395 | [Address on File] | 6/8/2023 | Tether USD | 1491 | Customer Transfer |
| Confidential Customer Coin Transferee #8395 | [Address on File] | 6/4/2023 | USD Coin | 989 | Customer Transfer |
| Confidential Customer Coin Transferee #8395 | [Address on File] | 5/28/2023 | USD Coin | 988 | Customer Transfer |
| Confidential Customer Coin Transferee #8395 | [Address on File] | 5/23/2023 | USD Coin | 295 | Customer Transfer |
| Confidential Customer Coin Transferee #8395 | [Address on File] | 5/17/2023 | Tether USD | 50 | Customer Transfer |
| Confidential Customer Coin Transferee #8396 | [Address on File] | 6/20/2023 | Bitcoin | 0.0266856 | Customer Transfer |
| Confidential Customer Coin Transferee #8397 | [Address on File] | 6/20/2023 | Bitcoin | 0.00091922 | Customer Transfer |
| Confidential Customer Coin Transferee #8398 | [Address on File] | 6/19/2023 | Bitcoin | 0.00287272 | Customer Transfer |
| Confidential Customer Coin Transferee #8399 | [Address on File] | 6/19/2023 | Bitcoin | 0.00115859 | Customer Transfer |
| Confidential Customer Coin Transferee #8400 | [Address on File] | 6/20/2023 | Bitcoin | 0.00870171 | Customer Transfer |
| Confidential Customer Coin Transferee #8401 | [Address on File] | 6/20/2023 | Bitcoin | 0.00085199 | Customer Transfer |
| Confidential Customer Coin Transferee #8402 | [Address on File] | 5/19/2023 | Bitcoin | 0.01343133 | Customer Transfer |
| Confidential Customer Coin Transferee #8402 | [Address on File] | 6/2/2023 | Bitcoin | 0.01327237 | Customer Transfer |
| Confidential Customer Coin Transferee #8403 | [Address on File] | 6/8/2023 | Cosmos Hub ATOM) | 3.227854 | Customer Transfer |
| Confidential Customer Coin Transferee #8404 | [Address on File] | 6/19/2023 | Bitcoin | 0.00058888 | Customer Transfer |
| Confidential Customer Coin Transferee #8405 | [Address on File] | 5/24/2023 | Bitcoin | 0.00092341 | Customer Transfer |
| Confidential Customer Coin Transferee #8405 | [Address on File] | 5/18/2023 | Bitcoin | 0.00086268 | Customer Transfer |
| Confidential Customer Coin Transferee #8406 | [Address on File] | 6/16/2023 | Cosmos Hub ATOM) | 36.940749 | Customer Transfer |
| Confidential Customer Coin Transferee #8407 | [Address on File] | 5/16/2023 | Bitcoin | 0.15481585 | Customer Transfer |
| Confidential Customer Coin Transferee #8408 | [Address on File] | 5/18/2023 | Bitcoin | 0.00657526 | Customer Transfer |
| Confidential Customer Coin Transferee #8409 | [Address on File] | 6/20/2023 | Bitcoin | 0.00578401 | Customer Transfer |
| Confidential Customer Coin Transferee #8410 | [Address on File] | 5/24/2023 | Bitcoin | 0.00256523 | Customer Transfer |
| Confidential Customer Coin Transferee #8410 | [Address on File] | 5/17/2023 | Bitcoin | 0.00242499 | Customer Transfer |
| Confidential Customer Coin Transferee #8411 | [Address on File] | 5/26/2023 | Bitcoin | 0.01511871 | Customer Transfer |
| Confidential Customer Coin Transferee #8412 | [Address on File] | 6/20/2023 | Bitcoin | 0.00034859 | Customer Transfer |
| Confidential Customer Coin Transferee #8413 | [Address on File] | 5/26/2023 | Bitcoin | 0.00074333 | Customer Transfer |
| Confidential Customer Coin Transferee #8413 | [Address on File] | 5/19/2023 | Bitcoin | 0.0006925 | Customer Transfer |
| Confidential Customer Coin Transferee #8414 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005836 | Customer Transfer |
| Confidential Customer Coin Transferee #8415 | [Address on File] | 5/24/2023 | Bitcoin | 0.1039137 | Customer Transfer |
| Confidential Customer Coin Transferee #8416 | [Address on File] | 5/31/2023 | Bitcoin | 0.01430882 | Customer Transfer |
| Confidential Customer Coin Transferee #8417 | [Address on File] | 5/22/2023 | Bitcoin | 0.01852803 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8417 | [Address on File] | 5/22/2023 | Bitcoin | 0.01849465 | Customer Transfer |
| Confidential Customer Coin Transferee #8417 | [Address on File] | 5/22/2023 | Bitcoin | 0.01479417 | Customer Transfer |
| Confidential Customer Coin Transferee #8417 | [Address on File] | 5/22/2023 | Bitcoin | 0.01111215 | Customer Transfer |
| Confidential Customer Coin Transferee #8417 | [Address on File] | 5/22/2023 | Bitcoin | 0.01110829 | Customer Transfer |
| Confidential Customer Coin Transferee #8417 | [Address on File] | 5/22/2023 | Bitcoin | 0.01109349 | Customer Transfer |
| Confidential Customer Coin Transferee #8417 | [Address on File] | 5/17/2023 | Bitcoin | 0.00744865 | Customer Transfer |
| Confidential Customer Coin Transferee #8417 | [Address on File] | 5/17/2023 | Bitcoin | 0.00741625 | Customer Transfer |
| Confidential Customer Coin Transferee #8417 | [Address on File] | 5/22/2023 | Bitcoin | 0.00738664 | Customer Transfer |
| Confidential Customer Coin Transferee #8417 | [Address on File] | 5/22/2023 | Bitcoin | 0.00557874 | Customer Transfer |
| Confidential Customer Coin Transferee #8417 | [Address on File] | 5/23/2023 | Bitcoin | 0.00546257 | Customer Transfer |
| Confidential Customer Coin Transferee #8417 | [Address on File] | 5/22/2023 | Bitcoin | 0.00463011 | Customer Transfer |
| Confidential Customer Coin Transferee #8417 | [Address on File] | 5/23/2023 | Bitcoin | 0.00444322 | Customer Transfer |
| Confidential Customer Coin Transferee #8417 | [Address on File] | 5/22/2023 | Bitcoin | 0.00370188 | Customer Transfer |
| Confidential Customer Coin Transferee #8417 | [Address on File] | 5/22/2023 | Bitcoin | 0.00369626 | Customer Transfer |
| Confidential Customer Coin Transferee #8417 | [Address on File] | 5/22/2023 | Bitcoin | 0.00277968 | Customer Transfer |
| Confidential Customer Coin Transferee #8417 | [Address on File] | 5/31/2023 | Bitcoin | 0.00276863 | Customer Transfer |
| Confidential Customer Coin Transferee #8417 | [Address on File] | 5/18/2023 | Bitcoin | 0.00272565 | Customer Transfer |
| Confidential Customer Coin Transferee #8417 | [Address on File] | 5/23/2023 | Bitcoin | 0.00262364 | Customer Transfer |
| Confidential Customer Coin Transferee #8417 | [Address on File] | 5/17/2023 | Bitcoin | 0.00259229 | Customer Transfer |
| Confidential Customer Coin Transferee #8417 | [Address on File] | 5/22/2023 | Bitcoin | 0.00240995 | Customer Transfer |
| Confidential Customer Coin Transferee #8417 | [Address on File] | 5/23/2023 | Bitcoin | 0.00163699 | Customer Transfer |
| Confidential Customer Coin Transferee #8417 | [Address on File] | 5/16/2023 | Bitcoin | 0.00129207 | Customer Transfer |
| Confidential Customer Coin Transferee #8417 | [Address on File] | 5/23/2023 | Bitcoin | 0.00091146 | Customer Transfer |
| Confidential Customer Coin Transferee #8417 | [Address on File] | 5/24/2023 | Bitcoin | 0.00034188 | Customer Transfer |
| Confidential Customer Coin Transferee #8418 | [Address on File] | 5/26/2023 | Bitcoin | 0.00526384 | Customer Transfer |
| Confidential Customer Coin Transferee #8418 | [Address on File] | 5/19/2023 | Bitcoin | 0.00518465 | Customer Transfer |
| Confidential Customer Coin Transferee #8419 | [Address on File] | 5/26/2023 | Bitcoin | 0.02063917 | Customer Transfer |
| Confidential Customer Coin Transferee #8420 | [Address on File] | 5/25/2023 | Bitcoin | 0.0004425 | Customer Transfer |
| Confidential Customer Coin Transferee #8421 | [Address on File] | 5/16/2023 | Bitcoin | 0.17260363 | Customer Transfer |
| Confidential Customer Coin Transferee #8421 | [Address on File] | 5/18/2023 | Bitcoin | 0.15141213 | Customer Transfer |
| Confidential Customer Coin Transferee #8421 | [Address on File] | 5/25/2023 | Bitcoin | 0.00753026 | Customer Transfer |
| Confidential Customer Coin Transferee #8422 | [Address on File] | 5/18/2023 | Bitcoin | 0.0411331 | Customer Transfer |
| Confidential Customer Coin Transferee #8422 | [Address on File] | 5/23/2023 | Bitcoin | 0.01821568 | Customer Transfer |
| Confidential Customer Coin Transferee #8422 | [Address on File] | 5/29/2023 | Bitcoin | 0.01781179 | Customer Transfer |
| Confidential Customer Coin Transferee #8423 | [Address on File] | 6/20/2023 | Bitcoin | 0.00036411 | Customer Transfer |
| Confidential Customer Coin Transferee #8424 | [Address on File] | 5/24/2023 | Bitcoin | 0.00262128 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8425 | [Address on File] | 6/20/2023 | Bitcoin | 0.00063868 | Customer Transfer |
| Confidential Customer Coin Transferee #8426 | [Address on File] | 6/15/2023 | Tether USD | 7438.9078 | Customer Transfer |
| Confidential Customer Coin Transferee #8427 | [Address on File] | 6/10/2023 | Cosmos Hub ATOM) | 24.586129 | Customer Transfer |
| Confidential Customer Coin Transferee #8428 | [Address on File] | 5/31/2023 | Tether USD | 396.243005 | Customer Transfer |
| Confidential Customer Coin Transferee #8428 | [Address on File] | 6/2/2023 | Tether USD | 396.233389 | Customer Transfer |
| Confidential Customer Coin Transferee #8429 | [Address on File] | 5/25/2023 | Bitcoin | 0.0254155 | Customer Transfer |
| Confidential Customer Coin Transferee #8430 | [Address on File] | 5/30/2023 | Bitcoin | 0.01294966 | Customer Transfer |
| Confidential Customer Coin Transferee #8431 | [Address on File] | 5/17/2023 | Bitcoin | 0.00579828 | Customer Transfer |
| Confidential Customer Coin Transferee #8431 | [Address on File] | 5/22/2023 | Bitcoin | 0.00429536 | Customer Transfer |
| Confidential Customer Coin Transferee #8431 | [Address on File] | 5/20/2023 | Bitcoin | 0.0038 | Customer Transfer |
| Confidential Customer Coin Transferee #8431 | [Address on File] | 5/27/2023 | Bitcoin | 0.00222929 | Customer Transfer |
| Confidential Customer Coin Transferee #8431 | [Address on File] | 5/20/2023 | Bitcoin | 0.0019752 | Customer Transfer |
| Confidential Customer Coin Transferee #8431 | [Address on File] | 5/20/2023 | Bitcoin | 0.0019 | Customer Transfer |
| Confidential Customer Coin Transferee #8431 | [Address on File] | 5/26/2023 | Bitcoin | 0.00186068 | Customer Transfer |
| Confidential Customer Coin Transferee #8431 | [Address on File] | 5/17/2023 | Bitcoin | 0.00153055 | Customer Transfer |
| Confidential Customer Coin Transferee #8431 | [Address on File] | 5/18/2023 | Bitcoin | 0.0014 | Customer Transfer |
| Confidential Customer Coin Transferee #8431 | [Address on File] | 5/19/2023 | Bitcoin | 0.00130593 | Customer Transfer |
| Confidential Customer Coin Transferee #8431 | [Address on File] | 5/20/2023 | Bitcoin | 0.0013 | Customer Transfer |
| Confidential Customer Coin Transferee #8431 | [Address on File] | 5/30/2023 | Bitcoin | 0.00121314 | Customer Transfer |
| Confidential Customer Coin Transferee #8431 | [Address on File] | 5/28/2023 | Bitcoin | 0.0012 | Customer Transfer |
| Confidential Customer Coin Transferee #8431 | [Address on File] | 5/23/2023 | Bitcoin | 0.00119769 | Customer Transfer |
| Confidential Customer Coin Transferee #8431 | [Address on File] | 5/19/2023 | Bitcoin | 0.00116034 | Customer Transfer |
| Confidential Customer Coin Transferee #8431 | [Address on File] | 5/30/2023 | Bitcoin | 0.00068036 | Customer Transfer |
| Confidential Customer Coin Transferee #8431 | [Address on File] | 5/22/2023 | Bitcoin | 0.00038 | Customer Transfer |
| Confidential Customer Coin Transferee #8432 | [Address on File] | 5/17/2023 | Bitcoin | 0.01104526 | Customer Transfer |
| Confidential Customer Coin Transferee #8432 | [Address on File] | 5/24/2023 | Bitcoin | 0.00384321 | Customer Transfer |
| Confidential Customer Coin Transferee #8432 | [Address on File] | 5/31/2023 | Bitcoin | 0.00297659 | Customer Transfer |
| Confidential Customer Coin Transferee #8432 | [Address on File] | 5/25/2023 | Bitcoin | 0.00113695 | Customer Transfer |
| Confidential Customer Coin Transferee #8432 | [Address on File] | 5/17/2023 | Bitcoin | 0.00083477 | Customer Transfer |
| Confidential Customer Coin Transferee #8433 | [Address on File] | 5/26/2023 | Bitcoin | 0.01398609 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | [Address on File] | 6/19/2023 | Bitcoin | 0.05723214 | Customer Transfer |
| Confidential Customer Coin Transferee #8435 | [Address on File] | 6/20/2023 | Bitcoin | 0.00071181 | Customer Transfer |
| Confidential Customer Coin Transferee #8436 | [Address on File] | 6/20/2023 | Bitcoin | 0.00111236 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8437 | [Address on File] | 6/20/2023 | Bitcoin | 0.00008689 | Customer Transfer |
| Confidential Customer Coin Transferee #8438 | [Address on File] | 5/29/2023 | Bitcoin | 0.01221835 | Customer Transfer |
| Confidential Customer Coin Transferee #8438 | [Address on File] | 6/1/2023 | Bitcoin | 0.00924777 | Customer Transfer |
| Confidential Customer Coin Transferee #8438 | [Address on File] | 6/2/2023 | Bitcoin | 0.0041154 | Customer Transfer |
| Confidential Customer Coin Transferee #8439 | [Address on File] | 6/8/2023 | Bitcoin | 0.06680702 | Customer Transfer |
| Confidential Customer Coin Transferee #8440 | [Address on File] | 6/20/2023 | Bitcoin | 0.00178946 | Customer Transfer |
| Confidential Customer Coin Transferee #8441 | [Address on File] | 5/30/2023 | Bitcoin | 0.15 | Customer Transfer |
| Confidential Customer Coin Transferee #8441 | [Address on File] | 5/28/2023 | Bitcoin | 0.05032687 | Customer Transfer |
| Confidential Customer Coin Transferee #8442 | [Address on File] | 5/19/2023 | Bitcoin | 0.022 | Customer Transfer |
| Confidential Customer Coin Transferee #8442 | [Address on File] | 5/26/2023 | Bitcoin | 0.0215 | Customer Transfer |
| Confidential Customer Coin Transferee #8442 | [Address on File] | 5/20/2023 | Bitcoin | 0.021 | Customer Transfer |
| Confidential Customer Coin Transferee #8443 | [Address on File] | 5/30/2023 | Tether USD | 6995.0014 | Customer Transfer |
| Confidential Customer Coin Transferee #8443 | [Address on File] | 6/8/2023 | Tether USD | 995.6709 | Customer Transfer |
| Confidential Customer Coin Transferee #8444 | [Address on File] | 5/19/2023 | Bitcoin | 0.01851016 | Customer Transfer |
| Confidential Customer Coin Transferee #8445 | [Address on File] | 5/16/2023 | Bitcoin | 0.00106696 | Customer Transfer |
| Confidential Customer Coin Transferee #8445 | [Address on File] | 5/16/2023 | Bitcoin | 0.00087569 | Customer Transfer |
| Confidential Customer Coin Transferee #8445 | [Address on File] | 5/16/2023 | Bitcoin | 0.00051168 | Customer Transfer |
| Confidential Customer Coin Transferee #8445 | [Address on File] | 5/16/2023 | Bitcoin | 0.00024733 | Customer Transfer |
| Confidential Customer Coin Transferee #8445 | [Address on File] | 5/17/2023 | Bitcoin | 0.00019561 | Customer Transfer |
| Confidential Customer Coin Transferee #8445 | [Address on File] | 5/17/2023 | Bitcoin | 0.00018499 | Customer Transfer |
| Confidential Customer Coin Transferee #8445 | [Address on File] | 5/19/2023 | Bitcoin | 0.00017785 | Customer Transfer |
| Confidential Customer Coin Transferee #8446 | [Address on File] | 6/19/2023 | Bitcoin | 0.03795174 | Customer Transfer |
| Confidential Customer Coin Transferee #8446 | [Address on File] | 6/19/2023 | Bitcoin | 0.03208403 | Customer Transfer |
| Confidential Customer Coin Transferee #8447 | [Address on File] | 6/20/2023 | USDC Avalanche) | 473.724591 | Customer Transfer |
| Confidential Customer Coin Transferee #8448 | [Address on File] | 5/20/2023 | Bitcoin | 0.03599727 | Customer Transfer |
| Confidential Customer Coin Transferee #8448 | [Address on File] | 5/16/2023 | Bitcoin | 0.00037219 | Customer Transfer |
| Confidential Customer Coin Transferee #8449 | [Address on File] | 6/16/2023 | Bitcoin | 0.00645143 | Customer Transfer |
| Confidential Customer Coin Transferee #8449 | [Address on File] | 5/29/2023 | Bitcoin | 0.0037502 | Customer Transfer |
| Confidential Customer Coin Transferee #8450 | [Address on File] | 5/28/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #8450 | [Address on File] | 5/31/2023 | Bitcoin | 0.003675 | Customer Transfer |
| Confidential Customer Coin Transferee #8450 | [Address on File] | 5/25/2023 | Bitcoin | 0.0021 | Customer Transfer |
| Confidential Customer Coin Transferee #8451 | [Address on File] | 6/19/2023 | Bitcoin | 0.00389146 | Customer Transfer |
| Confidential Customer Coin Transferee #8451 | [Address on File] | 6/6/2023 | Bitcoin | 0.00106097 | Customer Transfer |
| Confidential Customer Coin Transferee #8452 | [Address on File] | 5/18/2023 | Bitcoin | 0.00364062 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8452 | [Address on File] | 5/31/2023 | Bitcoin | 0.00360214 | Customer Transfer |
| Confidential Customer Coin Transferee #8453 | [Address on File] | 5/26/2023 | Bitcoin | 0.09169956 | Customer Transfer |
| Confidential Customer Coin Transferee #8454 | [Address on File] | 5/17/2023 | Bitcoin | 0.07359455 | Customer Transfer |
| Confidential Customer Coin Transferee #8454 | [Address on File] | 5/22/2023 | Bitcoin | 0.04068935 | Customer Transfer |
| Confidential Customer Coin Transferee #8455 | [Address on File] | 5/27/2023 | Bitcoin | 0.01820261 | Customer Transfer |
| Confidential Customer Coin Transferee #8455 | [Address on File] | 5/29/2023 | Bitcoin | 0.0172799 | Customer Transfer |
| Confidential Customer Coin Transferee #8455 | [Address on File] | 5/24/2023 | Bitcoin | 0.0135 | Customer Transfer |
| Confidential Customer Coin Transferee #8455 | [Address on File] | 5/22/2023 | Bitcoin | 0.0115 | Customer Transfer |
| Confidential Customer Coin Transferee #8455 | [Address on File] | 5/21/2023 | Bitcoin | 0.00755162 | Customer Transfer |
| Confidential Customer Coin Transferee #8455 | [Address on File] | 5/21/2023 | Bitcoin | 0.007 | Customer Transfer |
| Confidential Customer Coin Transferee #8455 | [Address on File] | 5/23/2023 | Bitcoin | 0.00548131 | Customer Transfer |
| Confidential Customer Coin Transferee #8455 | [Address on File] | 5/22/2023 | Bitcoin | 0.00375107 | Customer Transfer |
| Confidential Customer Coin Transferee #8455 | [Address on File] | 5/19/2023 | Bitcoin | 0.00371829 | Customer Transfer |
| Confidential Customer Coin Transferee #8455 | [Address on File] | 5/23/2023 | Bitcoin | 0.00358501 | Customer Transfer |
| Confidential Customer Coin Transferee #8455 | [Address on File] | 5/27/2023 | Bitcoin | 0.00357509 | Customer Transfer |
| Confidential Customer Coin Transferee #8455 | [Address on File] | 5/24/2023 | Bitcoin | 0.00186504 | Customer Transfer |
| Confidential Customer Coin Transferee #8455 | [Address on File] | 5/24/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #8455 | [Address on File] | 5/22/2023 | Bitcoin | 0.0008739 | Customer Transfer |
| Confidential Customer Coin Transferee #8455 | [Address on File] | 5/22/2023 | Bitcoin | 0.00059915 | Customer Transfer |
| Confidential Customer Coin Transferee #8455 | [Address on File] | 5/24/2023 | Bitcoin | 0.00038357 | Customer Transfer |
| Confidential Customer Coin Transferee #8455 | [Address on File] | 5/19/2023 | Bitcoin | 0.00030813 | Customer Transfer |
| Confidential Customer Coin Transferee #8455 | [Address on File] | 5/21/2023 | Bitcoin | 0.00023364 | Customer Transfer |
| Confidential Customer Coin Transferee #8455 | [Address on File] | 5/23/2023 | Bitcoin | 0.00020868 | Customer Transfer |
| Confidential Customer Coin Transferee #8455 | [Address on File] | 5/29/2023 | Bitcoin | 0.00008731 | Customer Transfer |
| Confidential Customer Coin Transferee #8455 | [Address on File] | 5/25/2023 | Bitcoin | 0.00007159 | Customer Transfer |
| Confidential Customer Coin Transferee #8456 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005839 | Customer Transfer |
| Confidential Customer Coin Transferee #8457 | [Address on File] | 6/8/2023 | Bitcoin | 0.00553488 | Customer Transfer |
| Confidential Customer Coin Transferee #8457 | [Address on File] | 5/29/2023 | Bitcoin | 0.00409215 | Customer Transfer |
| Confidential Customer Coin Transferee #8457 | [Address on File] | 5/22/2023 | Bitcoin | 0.00402771 | Customer Transfer |
| Confidential Customer Coin Transferee #8457 | [Address on File] | 6/16/2023 | Bitcoin | 0.00344742 | Customer Transfer |
| Confidential Customer Coin Transferee #8458 | [Address on File] | 5/26/2023 | Bitcoin | 0.00112599 | Customer Transfer |
| Confidential Customer Coin Transferee #8458 | [Address on File] | 5/21/2023 | Bitcoin | 0.00110738 | Customer Transfer |
| Confidential Customer Coin Transferee #8459 | [Address on File] | 5/29/2023 | Bitcoin | 0.01013959 | Customer Transfer |
| Confidential Customer Coin Transferee #8460 | [Address on File] | 5/17/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #8461 | [Address on File] | 5/21/2023 | Bitcoin | 0.01108443 | Customer Transfer |
| Confidential Customer Coin Transferee #8461 | [Address on File] | 5/26/2023 | Bitcoin | 0.0092898 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8461 | [Address on File] | 5/23/2023 | Bitcoin | 0.00580671 | Customer Transfer |
| Confidential Customer Coin Transferee #8461 | [Address on File] | 5/22/2023 | Bitcoin | 0.00371423 | Customer Transfer |
| Confidential Customer Coin Transferee #8461 | [Address on File] | 5/22/2023 | Bitcoin | 0.00371189 | Customer Transfer |
| Confidential Customer Coin Transferee #8461 | [Address on File] | 5/20/2023 | Bitcoin | 0.00366822 | Customer Transfer |
| Confidential Customer Coin Transferee #8461 | [Address on File] | 5/30/2023 | Bitcoin | 0.00358565 | Customer Transfer |
| Confidential Customer Coin Transferee #8461 | [Address on File] | 5/19/2023 | Bitcoin | 0.0029647 | Customer Transfer |
| Confidential Customer Coin Transferee #8461 | [Address on File] | 5/24/2023 | Bitcoin | 0.00186285 | Customer Transfer |
| Confidential Customer Coin Transferee #8461 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185654 | Customer Transfer |
| Confidential Customer Coin Transferee #8461 | [Address on File] | 5/17/2023 | Bitcoin | 0.00092815 | Customer Transfer |
| Confidential Customer Coin Transferee #8461 | [Address on File] | 5/19/2023 | Bitcoin | 0.00074091 | Customer Transfer |
| Confidential Customer Coin Transferee #8462 | [Address on File] | 5/27/2023 | Bitcoin | 0.00251508 | Customer Transfer |
| Confidential Customer Coin Transferee #8462 | [Address on File] | 5/22/2023 | Bitcoin | 0.001377 | Customer Transfer |
| Confidential Customer Coin Transferee #8463 | [Address on File] | 5/19/2023 | Bitcoin | 0.1115 | Customer Transfer |
| Confidential Customer Coin Transferee #8464 | [Address on File] | 5/31/2023 | Bitcoin | 0.00906027 | Customer Transfer |
| Confidential Customer Coin Transferee #8465 | [Address on File] | 5/28/2023 | Bitcoin | 0.0003747 | Customer Transfer |
| Confidential Customer Coin Transferee #8465 | [Address on File] | 5/18/2023 | Bitcoin | 0.00037158 | Customer Transfer |
| Confidential Customer Coin Transferee #8466 | [Address on File] | 5/31/2023 | Bitcoin | 0.00125766 | Customer Transfer |
| Confidential Customer Coin Transferee #8466 | [Address on File] | 5/28/2023 | Bitcoin | 0.0010369 | Customer Transfer |
| Confidential Customer Coin Transferee #8466 | [Address on File] | 5/29/2023 | Bitcoin | 0.00088352 | Customer Transfer |
| Confidential Customer Coin Transferee #8466 | [Address on File] | 5/30/2023 | Bitcoin | 0.00087757 | Customer Transfer |
| Confidential Customer Coin Transferee #8466 | [Address on File] | 5/28/2023 | Bitcoin | 0.00076701 | Customer Transfer |
| Confidential Customer Coin Transferee #8466 | [Address on File] | 5/28/2023 | Bitcoin | 0.00072052 | Customer Transfer |
| Confidential Customer Coin Transferee #8466 | [Address on File] | 5/17/2023 | Bitcoin | 0.00051407 | Customer Transfer |
| Confidential Customer Coin Transferee #8467 | [Address on File] | 5/25/2023 | Bitcoin | 0.00048291 | Customer Transfer |
| Confidential Customer Coin Transferee #8468 | [Address on File] | 5/16/2023 | Bitcoin | 0.00155 | Customer Transfer |
| Confidential Customer Coin Transferee #8468 | [Address on File] | 5/16/2023 | Bitcoin | 0.00152 | Customer Transfer |
| Confidential Customer Coin Transferee #8468 | [Address on File] | 5/19/2023 | Bitcoin | 0.0014451 | Customer Transfer |
| Confidential Customer Coin Transferee #8468 | [Address on File] | 5/17/2023 | Bitcoin | 0.00141799 | Customer Transfer |
| Confidential Customer Coin Transferee #8468 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092444 | Customer Transfer |
| Confidential Customer Coin Transferee #8468 | [Address on File] | 5/29/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #8468 | [Address on File] | 5/17/2023 | Bitcoin | 0.00050763 | Customer Transfer |
| Confidential Customer Coin Transferee #8468 | [Address on File] | 5/16/2023 | Bitcoin | 0.00037092 | Customer Transfer |
| Confidential Customer Coin Transferee #8469 | [Address on File] | 5/29/2023 | Bitcoin | 0.00358909 | Customer Transfer |
| Confidential Customer Coin Transferee #8469 | [Address on File] | 5/25/2023 | Bitcoin | 0.00114351 | Customer Transfer |
| Confidential Customer Coin Transferee #8469 | [Address on File] | 5/26/2023 | Bitcoin | 0.00111361 | Customer Transfer |
| Confidential Customer Coin Transferee #8469 | [Address on File] | 5/17/2023 | Bitcoin | 0.00108866 | Customer Transfer |

In re: Prime Trust, LLC

Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8469 | [Address on File] | 5/17/2023 | Bitcoin | 0.00054538 | Customer Transfer |
| Confidential Customer Coin Transferee #8470 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369877 | Customer Transfer |
| Confidential Customer Coin Transferee #8470 | [Address on File] | 5/30/2023 | Bitcoin | 0.00357768 | Customer Transfer |
| Confidential Customer Coin Transferee #8471 | [Address on File] | 5/17/2023 | Bitcoin | 0.00002224 | Customer Transfer |
| Confidential Customer Coin Transferee #8472 | [Address on File] | 5/20/2023 | Bitcoin | 0.18569518 | Customer Transfer |
| Confidential Customer Coin Transferee #8472 | [Address on File] | 5/22/2023 | Bitcoin | 0.18196064 | Customer Transfer |
| Confidential Customer Coin Transferee #8472 | [Address on File] | 5/22/2023 | Bitcoin | 0.00319594 | Customer Transfer |
| Confidential Customer Coin Transferee #8473 | [Address on File] | 5/16/2023 | Bitcoin | 0.00051388 | Customer Transfer |
| Confidential Customer Coin Transferee #8474 | [Address on File] | 5/19/2023 | Bitcoin | 0.11097932 | Customer Transfer |
| Confidential Customer Coin Transferee #8475 | [Address on File] | 5/19/2023 | Bitcoin | 0.00277439 | Customer Transfer |
| Confidential Customer Coin Transferee #8475 | [Address on File] | 5/28/2023 | Bitcoin | 0.00180222 | Customer Transfer |
| Confidential Customer Coin Transferee #8475 | [Address on File] | 5/28/2023 | Bitcoin | 0.00145933 | Customer Transfer |
| Confidential Customer Coin Transferee #8475 | [Address on File] | 5/19/2023 | Bitcoin | 0.00118783 | Customer Transfer |
| Confidential Customer Coin Transferee #8475 | [Address on File] | 5/25/2023 | Bitcoin | 0.00076216 | Customer Transfer |
| Confidential Customer Coin Transferee #8475 | [Address on File] | 5/16/2023 | Bitcoin | 0.00068847 | Customer Transfer |
| Confidential Customer Coin Transferee #8476 | [Address on File] | 5/21/2023 | Bitcoin | 0.01229429 | Customer Transfer |
| Confidential Customer Coin Transferee #8477 | [Address on File] | 5/21/2023 | Bitcoin | 0.0013644 | Customer Transfer |
| Confidential Customer Coin Transferee #8478 | [Address on File] | 5/26/2023 | Bitcoin | 0.11337796 | Customer Transfer |
| Confidential Customer Coin Transferee #8479 | [Address on File] | 5/20/2023 | Bitcoin | 0.00074034 | Customer Transfer |
| Confidential Customer Coin Transferee #8480 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005944 | Customer Transfer |
| Confidential Customer Coin Transferee #8481 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057308 | Customer Transfer |
| Confidential Customer Coin Transferee #8482 | [Address on File] | 5/21/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #8482 | [Address on File] | 5/24/2023 | Bitcoin | 0.09999663 | Customer Transfer |
| Confidential Customer Coin Transferee #8482 | [Address on File] | 5/16/2023 | Bitcoin | 0.019 | Customer Transfer |
| Confidential Customer Coin Transferee #8483 | [Address on File] | 5/19/2023 | Bitcoin | 0.00007456 | Customer Transfer |
| Confidential Customer Coin Transferee #8484 | [Address on File] | 5/27/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #8484 | [Address on File] | 5/20/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #8485 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036518 | Customer Transfer |
| Confidential Customer Coin Transferee #8486 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037884 | Customer Transfer |
| Confidential Customer Coin Transferee #8486 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037606 | Customer Transfer |
| Confidential Customer Coin Transferee #8486 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037168 | Customer Transfer |
| Confidential Customer Coin Transferee #8486 | [Address on File] | 5/17/2023 | Bitcoin | 0.00037047 | Customer Transfer |
| Confidential Customer Coin Transferee #8486 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037029 | Customer Transfer |
| Confidential Customer Coin Transferee #8486 | [Address on File] | 5/19/2023 | Bitcoin | 0.00037019 | Customer Transfer |
| Confidential Customer Coin Transferee #8486 | [Address on File] | 5/20/2023 | Bitcoin | 0.00037018 | Customer Transfer |
| Confidential Customer Coin Transferee #8486 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036734 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8486 | [Address on File] | 5/18/2023 | Bitcoin | 0.00036733 | Customer Transfer |
| Confidential Customer Coin Transferee #8486 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036687 | Customer Transfer |
| Confidential Customer Coin Transferee #8486 | [Address on File] | 5/28/2023 | Bitcoin | 0.00036646 | Customer Transfer |
| Confidential Customer Coin Transferee #8486 | [Address on File] | 5/31/2023 | Bitcoin | 0.00036626 | Customer Transfer |
| Confidential Customer Coin Transferee #8486 | [Address on File] | 5/23/2023 | Bitcoin | 0.0003642 | Customer Transfer |
| Confidential Customer Coin Transferee #8486 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035775 | Customer Transfer |
| Confidential Customer Coin Transferee #8486 | [Address on File] | 5/28/2023 | Bitcoin | 0.00035634 | Customer Transfer |
| Confidential Customer Coin Transferee #8486 | [Address on File] | 5/29/2023 | Bitcoin | 0.00035507 | Customer Transfer |
| Confidential Customer Coin Transferee #8487 | [Address on File] | 5/27/2023 | Bitcoin | 0.00743955 | Customer Transfer |
| Confidential Customer Coin Transferee #8487 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369709 | Customer Transfer |
| Confidential Customer Coin Transferee #8487 | [Address on File] | 5/21/2023 | Bitcoin | 0.00368729 | Customer Transfer |
| Confidential Customer Coin Transferee #8488 | [Address on File] | 5/24/2023 | Bitcoin | 0.02073798 | Customer Transfer |
| Confidential Customer Coin Transferee #8488 | [Address on File] | 5/25/2023 | Bitcoin | 0.01878056 | Customer Transfer |
| Confidential Customer Coin Transferee #8488 | [Address on File] | 5/19/2023 | Bitcoin | 0.01848657 | Customer Transfer |
| Confidential Customer Coin Transferee #8488 | [Address on File] | 5/17/2023 | Bitcoin | 0.01836297 | Customer Transfer |
| Confidential Customer Coin Transferee #8488 | [Address on File] | 5/31/2023 | Bitcoin | 0.01835075 | Customer Transfer |
| Confidential Customer Coin Transferee #8488 | [Address on File] | 5/29/2023 | Bitcoin | 0.01800113 | Customer Transfer |
| Confidential Customer Coin Transferee #8488 | [Address on File] | 5/29/2023 | Bitcoin | 0.01792152 | Customer Transfer |
| Confidential Customer Coin Transferee #8488 | [Address on File] | 5/25/2023 | Bitcoin | 0.01710351 | Customer Transfer |
| Confidential Customer Coin Transferee #8488 | [Address on File] | 5/16/2023 | Bitcoin | 0.01657511 | Customer Transfer |
| Confidential Customer Coin Transferee #8488 | [Address on File] | 6/2/2023 | Bitcoin | 0.01115418 | Customer Transfer |
| Confidential Customer Coin Transferee #8488 | [Address on File] | 5/24/2023 | Bitcoin | 0.00913164 | Customer Transfer |
| Confidential Customer Coin Transferee #8488 | [Address on File] | 6/1/2023 | Bitcoin | 0.0074126 | Customer Transfer |
| Confidential Customer Coin Transferee #8488 | [Address on File] | 6/2/2023 | Bitcoin | 0.00736989 | Customer Transfer |
| Confidential Customer Coin Transferee #8489 | [Address on File] | 5/16/2023 | Bitcoin | 0.018 | Customer Transfer |
| Confidential Customer Coin Transferee #8489 | [Address on File] | 5/16/2023 | Bitcoin | 0.018 | Customer Transfer |
| Confidential Customer Coin Transferee #8489 | [Address on File] | 5/16/2023 | Bitcoin | 0.018 | Customer Transfer |
| Confidential Customer Coin Transferee #8490 | [Address on File] | 5/22/2023 | Bitcoin | 0.10484681 | Customer Transfer |
| Confidential Customer Coin Transferee #8491 | [Address on File] | 5/19/2023 | Bitcoin | 0.01850106 | Customer Transfer |
| Confidential Customer Coin Transferee #8492 | [Address on File] | 5/31/2023 | Bitcoin | 0.01378155 | Customer Transfer |
| Confidential Customer Coin Transferee #8492 | [Address on File] | 5/26/2023 | Bitcoin | 0.00751095 | Customer Transfer |
| Confidential Customer Coin Transferee #8493 | [Address on File] | 5/29/2023 | Bitcoin | 0.00752621 | Customer Transfer |
| Confidential Customer Coin Transferee #8494 | [Address on File] | 5/25/2023 | Bitcoin | 0.04006204 | Customer Transfer |
| Confidential Customer Coin Transferee #8494 | [Address on File] | 5/25/2023 | Bitcoin | 0.00229079 | Customer Transfer |
| Confidential Customer Coin Transferee #8495 | [Address on File] | 5/25/2023 | Bitcoin | 0.00374265 | Customer Transfer |
| Confidential Customer Coin Transferee #8496 | [Address on File] | 5/24/2023 | Bitcoin | 0.00566274 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8497 | [Address on File] | 5/21/2023 | Bitcoin | 0.00109411 | Customer Transfer |
| Confidential Customer Coin Transferee #8497 | [Address on File] | 5/19/2023 | Bitcoin | 0.00045352 | Customer Transfer |
| Confidential Customer Coin Transferee #8498 | [Address on File] | 5/29/2023 | Bitcoin | 0.00236907 | Customer Transfer |
| Confidential Customer Coin Transferee #8499 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003571 | Customer Transfer |
| Confidential Customer Coin Transferee #8500 | [Address on File] | 6/20/2023 | Bitcoin | 0.01127427 | Customer Transfer |
| Confidential Customer Coin Transferee #8501 | [Address on File] | 5/16/2023 | Bitcoin | 0.01839733 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | [Address on File] | 5/24/2023 | Bitcoin | 0.02500797 | Customer Transfer |
| Confidential Customer Coin Transferee #8503 | [Address on File] | 5/19/2023 | Bitcoin | 0.03 | Customer Transfer |
| Confidential Customer Coin Transferee #8504 | [Address on File] | 5/16/2023 | Bitcoin | 0.02811816 | Customer Transfer |
| Confidential Customer Coin Transferee #8505 | [Address on File] | 5/29/2023 | USDC Avalanche) | 297.071756 | Customer Transfer |
| Confidential Customer Coin Transferee #8505 | [Address on File] | 6/14/2023 | USDC Avalanche) | 47.526236 | Customer Transfer |
| Confidential Customer Coin Transferee #8506 | [Address on File] | 6/20/2023 | Bitcoin | 0.00010828 | Customer Transfer |
| Confidential Customer Coin Transferee #8507 | [Address on File] | 6/19/2023 | Bitcoin | 0.00161106 | Customer Transfer |
| Confidential Customer Coin Transferee #8508 | [Address on File] | 6/19/2023 | Bitcoin | 0.00067489 | Customer Transfer |
| Confidential Customer Coin Transferee #8509 | [Address on File] | 6/5/2023 | Bitcoin | 0.00870574 | Customer Transfer |
| Confidential Customer Coin Transferee #8510 | [Address on File] | 6/16/2023 | Bitcoin | 0.00580697 | Customer Transfer |
| Confidential Customer Coin Transferee #8511 | [Address on File] | 5/25/2023 | Bitcoin | 0.0018151 | Customer Transfer |
| Confidential Customer Coin Transferee #8511 | [Address on File] | 5/19/2023 | Bitcoin | 0.00171389 | Customer Transfer |
| Confidential Customer Coin Transferee #8512 | [Address on File] | 5/23/2023 | Bitcoin | 0.01092754 | Customer Transfer |
| Confidential Customer Coin Transferee #8513 | [Address on File] | 6/7/2023 | Bitcoin | 0.01278756 | Customer Transfer |
| Confidential Customer Coin Transferee #8513 | [Address on File] | 6/2/2023 | Bitcoin | 0.01271612 | Customer Transfer |
| Confidential Customer Coin Transferee #8513 | [Address on File] | 6/9/2023 | Bitcoin | 0.01127064 | Customer Transfer |
| Confidential Customer Coin Transferee #8513 | [Address on File] | 6/8/2023 | Bitcoin | 0.00940601 | Customer Transfer |
| Confidential Customer Coin Transferee #8513 | [Address on File] | 6/7/2023 | Bitcoin | 0.00411577 | Customer Transfer |
| Confidential Customer Coin Transferee #8514 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005828 | Customer Transfer |
| Confidential Customer Coin Transferee #8515 | [Address on File] | 5/26/2023 | Bitcoin | 0.0251039 | Customer Transfer |
| Confidential Customer Coin Transferee #8515 | [Address on File] | 5/19/2023 | Bitcoin | 0.02318878 | Customer Transfer |
| Confidential Customer Coin Transferee #8516 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006043 | Customer Transfer |
| Confidential Customer Coin Transferee #8517 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005872 | Customer Transfer |
| Confidential Customer Coin Transferee #8518 | [Address on File] | 5/25/2023 | Bitcoin | 0.01071736 | Customer Transfer |
| Confidential Customer Coin Transferee #8519 | [Address on File] | 6/19/2023 | Bitcoin | 0.00012102 | Customer Transfer |
| Confidential Customer Coin Transferee #8520 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035941 | Customer Transfer |
| Confidential Customer Coin Transferee #8521 | [Address on File] | 5/23/2023 | Bitcoin | 0.25574435 | Customer Transfer |
| Confidential Customer Coin Transferee #8522 | [Address on File] | 5/22/2023 | Bitcoin | 0.18054783 | Customer Transfer |
| Confidential Customer Coin Transferee #8523 | [Address on File] | 6/9/2023 | Bitcoin | 0.00259024 | Customer Transfer |
| Confidential Customer Coin Transferee #8524 | [Address on File] | 6/20/2023 | Bitcoin | 0.04461693 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8525 | [Address on File] | 6/19/2023 | Bitcoin | 0.00017914 | Customer Transfer |
| Confidential Customer Coin Transferee #8526 | [Address on File] | 6/20/2023 | Bitcoin | 0.00550378 | Customer Transfer |
| Confidential Customer Coin Transferee #8527 | [Address on File] | 6/8/2023 | Bitcoin | 0.10075 | Customer Transfer |
| Confidential Customer Coin Transferee #8528 | [Address on File] | 5/29/2023 | Bitcoin | 0.01085775 | Customer Transfer |
| Confidential Customer Coin Transferee #8529 | [Address on File] | 6/20/2023 | Bitcoin | 0.00074933 | Customer Transfer |
| Confidential Customer Coin Transferee #8530 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005922 | Customer Transfer |
| Confidential Customer Coin Transferee #8531 | [Address on File] | 5/20/2023 | Bitcoin | 0.05182307 | Customer Transfer |
| Confidential Customer Coin Transferee #8532 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184448 | Customer Transfer |
| Confidential Customer Coin Transferee #8533 | [Address on File] | 5/26/2023 | Bitcoin | 0.01087414 | Customer Transfer |
| Confidential Customer Coin Transferee #8534 | [Address on File] | 6/2/2023 | Bitcoin | 0.00140708 | Customer Transfer |
| Confidential Customer Coin Transferee #8535 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036409 | Customer Transfer |
| Confidential Customer Coin Transferee #8535 | [Address on File] | 5/29/2023 | Bitcoin | 0.00033182 | Customer Transfer |
| Confidential Customer Coin Transferee #8536 | [Address on File] | 6/19/2023 | Bitcoin | 0.00008933 | Customer Transfer |
| Confidential Customer Coin Transferee #8537 | [Address on File] | 6/17/2023 | Bitcoin | 0.002558 | Customer Transfer |
| Confidential Customer Coin Transferee #8538 | [Address on File] | 5/25/2023 | Bitcoin | 0.01245809 | Customer Transfer |
| Confidential Customer Coin Transferee #8538 | [Address on File] | 5/18/2023 | Bitcoin | 0.01000963 | Customer Transfer |
| Confidential Customer Coin Transferee #8539 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #8540 | [Address on File] | 6/20/2023 | Bitcoin | 0.02803816 | Customer Transfer |
| Confidential Customer Coin Transferee #8541 | [Address on File] | 6/20/2023 | Bitcoin | 0.00368072 | Customer Transfer |
| Confidential Customer Coin Transferee #8542 | [Address on File] | 6/20/2023 | Bitcoin | 0.05471232 | Customer Transfer |
| Confidential Customer Coin Transferee #8543 | [Address on File] | 6/20/2023 | Bitcoin | 0.00046961 | Customer Transfer |
| Confidential Customer Coin Transferee #8544 | [Address on File] | 5/21/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #8545 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005823 | Customer Transfer |
| Confidential Customer Coin Transferee #8546 | [Address on File] | 5/21/2023 | Bitcoin | 0.05257558 | Customer Transfer |
| Confidential Customer Coin Transferee #8547 | [Address on File] | 5/25/2023 | Bitcoin | 0.00053971 | Customer Transfer |
| Confidential Customer Coin Transferee #8547 | [Address on File] | 5/25/2023 | Bitcoin | 0.00052679 | Customer Transfer |
| Confidential Customer Coin Transferee #8547 | [Address on File] | 5/25/2023 | Bitcoin | 0.00051118 | Customer Transfer |
| Confidential Customer Coin Transferee #8547 | [Address on File] | 5/25/2023 | Bitcoin | 0.00050444 | Customer Transfer |
| Confidential Customer Coin Transferee #8547 | [Address on File] | 5/25/2023 | Bitcoin | 0.00049876 | Customer Transfer |
| Confidential Customer Coin Transferee #8548 | [Address on File] | 5/22/2023 | Bitcoin | 0.00919425 | Customer Transfer |
| Confidential Customer Coin Transferee #8549 | [Address on File] | 5/21/2023 | Bitcoin | 0.0097295 | Customer Transfer |
| Confidential Customer Coin Transferee #8550 | [Address on File] | 6/20/2023 | Bitcoin | 0.00116128 | Customer Transfer |
| Confidential Customer Coin Transferee #8551 | [Address on File] | 6/20/2023 | Bitcoin | 0.00616441 | Customer Transfer |
| Confidential Customer Coin Transferee #8552 | [Address on File] | 5/18/2023 | Bitcoin | 0.0255775 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8553 | [Address on File] | 5/19/2023 | Bitcoin | 0.01081687 | Customer Transfer |
| Confidential Customer Coin Transferee #8554 | [Address on File] | 6/20/2023 | Bitcoin | 0.00144958 | Customer Transfer |
| Confidential Customer Coin Transferee #8555 | [Address on File] | 6/20/2023 | Bitcoin | 0.00793323 | Customer Transfer |
| Confidential Customer Coin Transferee #8556 | [Address on File] | 6/6/2023 | Bitcoin | 0.0054116 | Customer Transfer |
| Confidential Customer Coin Transferee #8557 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005804 | Customer Transfer |
| Confidential Customer Coin Transferee #8558 | [Address on File] | 5/26/2023 | Bitcoin | 0.00564376 | Customer Transfer |
| Confidential Customer Coin Transferee #8559 | [Address on File] | 5/26/2023 | Bitcoin | 0.00318514 | Customer Transfer |
| Confidential Customer Coin Transferee #8559 | [Address on File] | 6/9/2023 | Bitcoin | 0.00262269 | Customer Transfer |
| Confidential Customer Coin Transferee #8559 | [Address on File] | 6/6/2023 | Bitcoin | 0.00192573 | Customer Transfer |
| Confidential Customer Coin Transferee #8559 | [Address on File] | 6/12/2023 | Bitcoin | 0.00191535 | Customer Transfer |
| Confidential Customer Coin Transferee #8559 | [Address on File] | 5/30/2023 | Bitcoin | 0.00089265 | Customer Transfer |
| Confidential Customer Coin Transferee #8560 | [Address on File] | 6/20/2023 | Bitcoin | 0.03403511 | Customer Transfer |
| Confidential Customer Coin Transferee #8561 | [Address on File] | 5/29/2023 | Bitcoin | 0.01755586 | Customer Transfer |
| Confidential Customer Coin Transferee #8562 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057796 | Customer Transfer |
| Confidential Customer Coin Transferee #8563 | [Address on File] | 6/19/2023 | Bitcoin | 0.00286182 | Customer Transfer |
| Confidential Customer Coin Transferee #8564 | [Address on File] | 6/19/2023 | Bitcoin | 0.02466391 | Customer Transfer |
| Confidential Customer Coin Transferee #8565 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005973 | Customer Transfer |
| Confidential Customer Coin Transferee #8566 | [Address on File] | 6/19/2023 | Bitcoin | 0.00341552 | Customer Transfer |
| Confidential Customer Coin Transferee #8567 | [Address on File] | 5/21/2023 | Bitcoin | 0.00277547 | Customer Transfer |
| Confidential Customer Coin Transferee #8567 | [Address on File] | 5/28/2023 | Bitcoin | 0.00273326 | Customer Transfer |
| Confidential Customer Coin Transferee #8568 | [Address on File] | 6/5/2023 | Bitcoin | 0.00112844 | Customer Transfer |
| Confidential Customer Coin Transferee #8569 | [Address on File] | 6/9/2023 | USDC Avalanche) | 253.173413 | Customer Transfer |
| Confidential Customer Coin Transferee #8570 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005004 | Customer Transfer |
| Confidential Customer Coin Transferee #8571 | [Address on File] | 5/25/2023 | Bitcoin | 0.00363885 | Customer Transfer |
| Confidential Customer Coin Transferee #8572 | [Address on File] | 5/31/2023 | USDC Avalanche) | 15 | Customer Transfer |
| Confidential Customer Coin Transferee #8572 | [Address on File] | 6/13/2023 | Avalanche CChain) | 8.46969054 | Customer Transfer |
| Confidential Customer Coin Transferee #8572 | [Address on File] | 5/30/2023 | Avalanche CChain) | 6.85890834 | Customer Transfer |
| Confidential Customer Coin Transferee #8572 | [Address on File] | 5/17/2023 | Lumens | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #8573 | [Address on File] | 6/15/2023 | USDC Avalanche) | 796.391804 | Customer Transfer |
| Confidential Customer Coin Transferee #8573 | [Address on File] | 5/23/2023 | USD Coin | 2.428542 | Customer Transfer |
| Confidential Customer Coin Transferee #8574 | [Address on File] | 6/15/2023 | USDC Avalanche) | 47.516241 | Customer Transfer |
| Confidential Customer Coin Transferee #8574 | [Address on File] | 5/19/2023 | USD Coin | 31.270618 | Customer Transfer |
| Confidential Customer Coin Transferee #8575 | [Address on File] | 5/30/2023 | Bitcoin | 0.01608658 | Customer Transfer |
| Confidential Customer Coin Transferee #8576 | [Address on File] | 5/16/2023 | Bitcoin | 0.01576389 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8577 | [Address on File] | 6/2/2023 | TUIT Polygon) | 3800000 | Customer Transfer |
| Confidential Customer Coin Transferee #8577 | [Address on File] | 6/19/2023 | TUIT Polygon) | 3800000 | Customer Transfer |
| Confidential Customer Coin Transferee #8578 | [Address on File] | 5/18/2023 | Bitcoin | 0.16711473 | Customer Transfer |
| Confidential Customer Coin Transferee #8579 | [Address on File] | 6/20/2023 | Bitcoin | 0.00044988 | Customer Transfer |
| Confidential Customer Coin Transferee #8580 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005818 | Customer Transfer |
| Confidential Customer Coin Transferee #8581 | [Address on File] | 6/20/2023 | Bitcoin | 0.01233221 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/18/2023 | Bitcoin | 0.00073544 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/24/2023 | Bitcoin | 0.00055751 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/18/2023 | Bitcoin | 0.00045977 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/19/2023 | Bitcoin | 0.00044345 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/28/2023 | Bitcoin | 0.0004036 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/25/2023 | Bitcoin | 0.0003791 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037557 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037224 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/21/2023 | Bitcoin | 0.00037179 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037178 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/24/2023 | Bitcoin | 0.0003716 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/19/2023 | Bitcoin | 0.00037054 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037001 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036988 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036982 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/22/2023 | Bitcoin | 0.00036979 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/31/2023 | Bitcoin | 0.0003681 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/18/2023 | Bitcoin | 0.00036729 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036701 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036687 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036609 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/18/2023 | Bitcoin | 0.00036527 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036004 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035913 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/21/2023 | Bitcoin | 0.00035092 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/19/2023 | Bitcoin | 0.00033331 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/21/2023 | Bitcoin | 0.00031584 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | [Address on File] | 5/27/2023 | Bitcoin | 0.00029758 | Customer Transfer |
| Confidential Customer Coin Transferee #8583 | [Address on File] | 5/20/2023 | Bitcoin | 0.01325881 | Customer Transfer |
| Confidential Customer Coin Transferee #8583 | [Address on File] | 5/20/2023 | Bitcoin | 0.005 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8583 | [Address on File] | 5/26/2023 | Bitcoin | 0.00015 | Customer Transfer |
| Confidential Customer Coin Transferee #8584 | [Address on File] | 6/10/2023 | Cosmos Hub ATOM) | 25.020871 | Customer Transfer |
| Confidential Customer Coin Transferee #8585 | [Address on File] | 5/19/2023 | Bitcoin | 0.00724961 | Customer Transfer |
| Confidential Customer Coin Transferee #8585 | [Address on File] | 5/27/2023 | Bitcoin | 0.00297387 | Customer Transfer |
| Confidential Customer Coin Transferee #8585 | [Address on File] | 5/20/2023 | Bitcoin | 0.00277493 | Customer Transfer |
| Confidential Customer Coin Transferee #8585 | [Address on File] | 5/20/2023 | Bitcoin | 0.00172584 | Customer Transfer |
| Confidential Customer Coin Transferee #8585 | [Address on File] | 5/20/2023 | Bitcoin | 0.00165571 | Customer Transfer |
| Confidential Customer Coin Transferee #8585 | [Address on File] | 5/17/2023 | Bitcoin | 0.00147914 | Customer Transfer |
| Confidential Customer Coin Transferee #8586 | [Address on File] | 5/25/2023 | Bitcoin | 0.01085805 | Customer Transfer |
| Confidential Customer Coin Transferee #8587 | [Address on File] | 6/20/2023 | Bitcoin | 0.00105211 | Customer Transfer |
| Confidential Customer Coin Transferee #8588 | [Address on File] | 5/30/2023 | Bitcoin | 0.01050704 | Customer Transfer |
| Confidential Customer Coin Transferee #8589 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057014 | Customer Transfer |
| Confidential Customer Coin Transferee #8590 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005614 | Customer Transfer |
| Confidential Customer Coin Transferee #8591 | [Address on File] | 5/23/2023 | Bitcoin | 0.07227593 | Customer Transfer |
| Confidential Customer Coin Transferee #8591 | [Address on File] | 5/17/2023 | Bitcoin | 0.03365965 | Customer Transfer |
| Confidential Customer Coin Transferee #8591 | [Address on File] | 5/23/2023 | Bitcoin | 0.02884835 | Customer Transfer |
| Confidential Customer Coin Transferee #8591 | [Address on File] | 5/22/2023 | Bitcoin | 0.02597759 | Customer Transfer |
| Confidential Customer Coin Transferee #8591 | [Address on File] | 5/17/2023 | Bitcoin | 0.00329989 | Customer Transfer |
| Confidential Customer Coin Transferee #8591 | [Address on File] | 5/24/2023 | Bitcoin | 0.00127928 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/26/2023 | Bitcoin | 0.00362834 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/31/2023 | Bitcoin | 0.00356377 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/31/2023 | Bitcoin | 0.00308827 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/19/2023 | Bitcoin | 0.00296783 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 6/1/2023 | Bitcoin | 0.00259178 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/23/2023 | Bitcoin | 0.00251158 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/21/2023 | Bitcoin | 0.0021809 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/30/2023 | Bitcoin | 0.00214731 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/31/2023 | Bitcoin | 0.00212859 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/26/2023 | Bitcoin | 0.0019337 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/31/2023 | Bitcoin | 0.00184545 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/25/2023 | Bitcoin | 0.00184517 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/22/2023 | Bitcoin | 0.00180981 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179433 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/23/2023 | Bitcoin | 0.00179371 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/17/2023 | Bitcoin | 0.00178592 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 6/1/2023 | Bitcoin | 0.00177749 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/30/2023 | Bitcoin | 0.00172596 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/24/2023 | Bitcoin | 0.00158721 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/27/2023 | Bitcoin | 0.00156264 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/31/2023 | Bitcoin | 0.00154432 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 6/1/2023 | Bitcoin | 0.00154057 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/25/2023 | Bitcoin | 0.00150986 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 6/1/2023 | Bitcoin | 0.00148068 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 6/1/2023 | Bitcoin | 0.00147892 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/25/2023 | Bitcoin | 0.0014648 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/23/2023 | Bitcoin | 0.0014442 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/22/2023 | Bitcoin | 0.00144164 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/25/2023 | Bitcoin | 0.00144088 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/21/2023 | Bitcoin | 0.00143982 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/25/2023 | Bitcoin | 0.00143034 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/25/2023 | Bitcoin | 0.00142987 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/26/2023 | Bitcoin | 0.00142662 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/27/2023 | Bitcoin | 0.00141681 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/24/2023 | Bitcoin | 0.00141564 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 6/1/2023 | Bitcoin | 0.00140612 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/16/2023 | Bitcoin | 0.00140073 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/16/2023 | Bitcoin | 0.00139875 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/29/2023 | Bitcoin | 0.00136513 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/30/2023 | Bitcoin | 0.00132287 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/27/2023 | Bitcoin | 0.00126688 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/31/2023 | Bitcoin | 0.00124861 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 6/1/2023 | Bitcoin | 0.00124726 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/25/2023 | Bitcoin | 0.00120951 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/26/2023 | Bitcoin | 0.00120359 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/26/2023 | Bitcoin | 0.00120323 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/26/2023 | Bitcoin | 0.00120277 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/26/2023 | Bitcoin | 0.00120256 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/27/2023 | Bitcoin | 0.00119431 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/19/2023 | Bitcoin | 0.00118549 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/19/2023 | Bitcoin | 0.00118483 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/19/2023 | Bitcoin | 0.00118459 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/19/2023 | Bitcoin | 0.0011839 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/19/2023 | Bitcoin | 0.00118315 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/20/2023 | Bitcoin | 0.00118283 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/19/2023 | Bitcoin | 0.00118198 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/19/2023 | Bitcoin | 0.00118164 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/20/2023 | Bitcoin | 0.00118126 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/18/2023 | Bitcoin | 0.00116248 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/20/2023 | Bitcoin | 0.00110921 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/16/2023 | Bitcoin | 0.00110327 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/23/2023 | Bitcoin | 0.00109297 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/17/2023 | Bitcoin | 0.00107685 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/20/2023 | Bitcoin | 0.00107312 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/20/2023 | Bitcoin | 0.00103621 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/19/2023 | Bitcoin | 0.00103606 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/19/2023 | Bitcoin | 0.00103574 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/20/2023 | Bitcoin | 0.00103573 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/20/2023 | Bitcoin | 0.00103532 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/20/2023 | Bitcoin | 0.00103466 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/20/2023 | Bitcoin | 0.00103391 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | [Address on File] | 5/30/2023 | Bitcoin | 0.00102851 | Customer Transfer |
| Confidential Customer Coin Transferee #8593 | [Address on File] | 5/25/2023 | Bitcoin | 0.05365308 | Customer Transfer |
| Confidential Customer Coin Transferee #8594 | [Address on File] | 5/24/2023 | Bitcoin | 0.006 | Customer Transfer |
| Confidential Customer Coin Transferee #8595 | [Address on File] | 5/20/2023 | Bitcoin | 0.00646011 | Customer Transfer |
| Confidential Customer Coin Transferee #8595 | [Address on File] | 5/29/2023 | Bitcoin | 0.00369686 | Customer Transfer |
| Confidential Customer Coin Transferee #8596 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006015 | Customer Transfer |
| Confidential Customer Coin Transferee #8597 | [Address on File] | 5/23/2023 | Bitcoin | 0.03899749 | Customer Transfer |
| Confidential Customer Coin Transferee #8598 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005818 | Customer Transfer |
| Confidential Customer Coin Transferee #8599 | [Address on File] | 5/23/2023 | Bitcoin | 0.01900049 | Customer Transfer |
| Confidential Customer Coin Transferee #8600 | [Address on File] | 6/20/2023 | Bitcoin | 0.0067947 | Customer Transfer |
| Confidential Customer Coin Transferee #8601 | [Address on File] | 5/20/2023 | Bitcoin | 4.6 | Customer Transfer |
| Confidential Customer Coin Transferee #8601 | [Address on File] | 5/20/2023 | Bitcoin | 0.169 | Customer Transfer |
| Confidential Customer Coin Transferee #8601 | [Address on File] | 5/20/2023 | Bitcoin | 0.03275142 | Customer Transfer |
| Confidential Customer Coin Transferee #8602 | [Address on File] | 5/30/2023 | Bitcoin | 0.01105618 | Customer Transfer |
| Confidential Customer Coin Transferee #8603 | [Address on File] | 5/23/2023 | Bitcoin | 0.01315084 | Customer Transfer |
| Confidential Customer Coin Transferee #8604 | [Address on File] | 5/19/2023 | Bitcoin | 0.00090778 | Customer Transfer |
| Confidential Customer Coin Transferee #8605 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057932 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8606 | [Address on File] | 5/21/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #8606 | [Address on File] | 5/22/2023 | Bitcoin | 0.08695148 | Customer Transfer |
| Confidential Customer Coin Transferee #8607 | [Address on File] | 5/20/2023 | Bitcoin | 0.01610012 | Customer Transfer |
| Confidential Customer Coin Transferee #8608 | [Address on File] | 5/18/2023 | Bitcoin | 0.05435451 | Customer Transfer |
| Confidential Customer Coin Transferee #8608 | [Address on File] | 5/18/2023 | Bitcoin | 0.03714902 | Customer Transfer |
| Confidential Customer Coin Transferee #8609 | [Address on File] | 5/17/2023 | Bitcoin | 0.00371267 | Customer Transfer |
| Confidential Customer Coin Transferee #8610 | [Address on File] | 5/23/2023 | Bitcoin | 0.0037 | Customer Transfer |
| Confidential Customer Coin Transferee #8611 | [Address on File] | 5/26/2023 | Bitcoin | 0.00955304 | Customer Transfer |
| Confidential Customer Coin Transferee #8611 | [Address on File] | 6/9/2023 | Bitcoin | 0.00517507 | Customer Transfer |
| Confidential Customer Coin Transferee #8611 | [Address on File] | 6/2/2023 | Bitcoin | 0.00515951 | Customer Transfer |
| Confidential Customer Coin Transferee #8611 | [Address on File] | 6/16/2023 | Bitcoin | 0.0051142 | Customer Transfer |
| Confidential Customer Coin Transferee #8611 | [Address on File] | 5/19/2023 | Bitcoin | 0.00481632 | Customer Transfer |
| Confidential Customer Coin Transferee #8612 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005805 | Customer Transfer |
| Confidential Customer Coin Transferee #8613 | [Address on File] | 6/20/2023 | Bitcoin | 0.00041524 | Customer Transfer |
| Confidential Customer Coin Transferee #8614 | [Address on File] | 5/19/2023 | Bitcoin | 0.17 | Customer Transfer |
| Confidential Customer Coin Transferee #8615 | [Address on File] | 5/23/2023 | Bitcoin | 0.03760849 | Customer Transfer |
| Confidential Customer Coin Transferee #8616 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005822 | Customer Transfer |
| Confidential Customer Coin Transferee #8617 | [Address on File] | 5/20/2023 | Bitcoin | 0.0007786 | Customer Transfer |
| Confidential Customer Coin Transferee #8618 | [Address on File] | 5/21/2023 | Bitcoin | 0.09248277 | Customer Transfer |
| Confidential Customer Coin Transferee #8619 | [Address on File] | 6/5/2023 | Bitcoin | 0.01089439 | Customer Transfer |
| Confidential Customer Coin Transferee #8619 | [Address on File] | 5/18/2023 | Bitcoin | 0.01032083 | Customer Transfer |
| Confidential Customer Coin Transferee #8620 | [Address on File] | 5/22/2023 | Bitcoin | 0.10790374 | Customer Transfer |
| Confidential Customer Coin Transferee #8621 | [Address on File] | 5/31/2023 | Bitcoin | 0.09949764 | Customer Transfer |
| Confidential Customer Coin Transferee #8621 | [Address on File] | 5/26/2023 | Bitcoin | 0.03787814 | Customer Transfer |
| Confidential Customer Coin Transferee #8621 | [Address on File] | 5/17/2023 | Bitcoin | 0.03716627 | Customer Transfer |
| Confidential Customer Coin Transferee #8622 | [Address on File] | 5/27/2023 | USDC Avalanche) | 350.239856 | Customer Transfer |
| Confidential Customer Coin Transferee #8622 | [Address on File] | 5/27/2023 | USDC Avalanche) | 350.239856 | Customer Transfer |
| Confidential Customer Coin Transferee #8623 | [Address on File] | 6/9/2023 | Bitcoin | 0.00150025 | Customer Transfer |
| Confidential Customer Coin Transferee #8624 | [Address on File] | 5/24/2023 | Bitcoin | 0.00253894 | Customer Transfer |
| Confidential Customer Coin Transferee #8625 | [Address on File] | 5/24/2023 | Bitcoin | 0.00297711 | Customer Transfer |
| Confidential Customer Coin Transferee #8625 | [Address on File] | 5/17/2023 | Bitcoin | 0.00276322 | Customer Transfer |
| Confidential Customer Coin Transferee #8626 | [Address on File] | 6/19/2023 | Bitcoin | 0.000064 | Customer Transfer |
| Confidential Customer Coin Transferee #8627 | [Address on File] | 5/26/2023 | Bitcoin | 0.0082125 | Customer Transfer |
| Confidential Customer Coin Transferee #8628 | [Address on File] | 5/30/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #8628 | [Address on File] | 5/26/2023 | Bitcoin | 0.00108853 | Customer Transfer |
| Confidential Customer Coin Transferee #8628 | [Address on File] | 5/18/2023 | Bitcoin | 0.00089169 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8629 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058211 | Customer Transfer |
| Confidential Customer Coin Transferee #8630 | [Address on File] | 5/30/2023 | Bitcoin | 0.02794336 | Customer Transfer |
| Confidential Customer Coin Transferee #8630 | [Address on File] | 5/22/2023 | Bitcoin | 0.02731887 | Customer Transfer |
| Confidential Customer Coin Transferee #8631 | [Address on File] | 6/2/2023 | Tether USD | 780.3501 | Customer Transfer |
| Confidential Customer Coin Transferee #8632 | [Address on File] | 6/20/2023 | Bitcoin | 0.00661623 | Customer Transfer |
| Confidential Customer Coin Transferee #8633 | [Address on File] | 5/16/2023 | Bitcoin | 0.0184168 | Customer Transfer |
| Confidential Customer Coin Transferee #8634 | [Address on File] | 6/15/2023 | Bitcoin | 0.01587598 | Customer Transfer |
| Confidential Customer Coin Transferee #8634 | [Address on File] | 6/2/2023 | Bitcoin | 0.01471824 | Customer Transfer |
| Confidential Customer Coin Transferee #8634 | [Address on File] | 5/22/2023 | Bitcoin | 0.01430896 | Customer Transfer |
| Confidential Customer Coin Transferee #8634 | [Address on File] | 5/23/2023 | Bitcoin | 0.01250786 | Customer Transfer |
| Confidential Customer Coin Transferee #8634 | [Address on File] | 6/16/2023 | Bitcoin | 0.01195837 | Customer Transfer |
| Confidential Customer Coin Transferee #8634 | [Address on File] | 6/5/2023 | Bitcoin | 0.00546418 | Customer Transfer |
| Confidential Customer Coin Transferee #8634 | [Address on File] | 5/26/2023 | Bitcoin | 0.00505699 | Customer Transfer |
| Confidential Customer Coin Transferee #8634 | [Address on File] | 5/26/2023 | Bitcoin | 0.00480677 | Customer Transfer |
| Confidential Customer Coin Transferee #8634 | [Address on File] | 5/19/2023 | Bitcoin | 0.00479452 | Customer Transfer |
| Confidential Customer Coin Transferee #8634 | [Address on File] | 5/22/2023 | Bitcoin | 0.00239605 | Customer Transfer |
| Confidential Customer Coin Transferee #8634 | [Address on File] | 5/30/2023 | Bitcoin | 0.00214379 | Customer Transfer |
| Confidential Customer Coin Transferee #8634 | [Address on File] | 5/25/2023 | Bitcoin | 0.00189932 | Customer Transfer |
| Confidential Customer Coin Transferee #8634 | [Address on File] | 5/24/2023 | Bitcoin | 0.00182308 | Customer Transfer |
| Confidential Customer Coin Transferee #8635 | [Address on File] | 6/20/2023 | Bitcoin | 0.0046633 | Customer Transfer |
| Confidential Customer Coin Transferee #8636 | [Address on File] | 6/20/2023 | Bitcoin | 0.01332961 | Customer Transfer |
| Confidential Customer Coin Transferee #8637 | [Address on File] | 6/19/2023 | Bitcoin | 0.01968914 | Customer Transfer |
| Confidential Customer Coin Transferee #8638 | [Address on File] | 5/24/2023 | Bitcoin | 0.02534291 | Customer Transfer |
| Confidential Customer Coin Transferee #8639 | [Address on File] | 5/23/2023 | Bitcoin | 0.01862398 | Customer Transfer |
| Confidential Customer Coin Transferee #8640 | [Address on File] | 6/19/2023 | Bitcoin | 0.03157616 | Customer Transfer |
| Confidential Customer Coin Transferee #8641 | [Address on File] | 5/21/2023 | Bitcoin | 0.01051222 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/17/2023 | Bitcoin | 0.00117961 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/16/2023 | Bitcoin | 0.00081606 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/23/2023 | Bitcoin | 0.00076215 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073598 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/16/2023 | Bitcoin | 0.00072832 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/18/2023 | Bitcoin | 0.00072691 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/23/2023 | Bitcoin | 0.00072587 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/19/2023 | Bitcoin | 0.00071053 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/17/2023 | Bitcoin | 0.00063027 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/17/2023 | Bitcoin | 0.00063 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/26/2023 | Bitcoin | 0.00060215 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/16/2023 | Bitcoin | 0.00055106 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/18/2023 | Bitcoin | 0.00055094 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/17/2023 | Bitcoin | 0.00055 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/17/2023 | Bitcoin | 0.00055 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/31/2023 | Bitcoin | 0.00054094 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/22/2023 | Bitcoin | 0.00052547 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/21/2023 | Bitcoin | 0.00051937 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/18/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/22/2023 | Bitcoin | 0.00046242 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/16/2023 | Bitcoin | 0.00045 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/23/2023 | Bitcoin | 0.00043461 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/22/2023 | Bitcoin | 0.0004123 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/16/2023 | Bitcoin | 0.00041 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/22/2023 | Bitcoin | 0.00040048 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/18/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/22/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/25/2023 | Bitcoin | 0.00039468 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/31/2023 | Bitcoin | 0.00039414 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037874 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/16/2023 | Bitcoin | 0.00035636 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/16/2023 | Bitcoin | 0.00035 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/16/2023 | Bitcoin | 0.00034427 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/25/2023 | Bitcoin | 0.00033808 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/20/2023 | Bitcoin | 0.000332 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/20/2023 | Bitcoin | 0.0003302 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/22/2023 | Bitcoin | 0.000321 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/22/2023 | Bitcoin | 0.000321 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/21/2023 | Bitcoin | 0.00031416 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/30/2023 | Bitcoin | 0.00026525 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/31/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/23/2023 | Bitcoin | 0.00023837 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/20/2023 | Bitcoin | 0.00019926 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/29/2023 | Bitcoin | 0.00018509 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/18/2023 | Bitcoin | 0.00018422 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/22/2023 | Bitcoin | 0.00016229 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8642 | [Address on File] | 5/31/2023 | Bitcoin | 0.00014828 | Customer Transfer |
| Confidential Customer Coin Transferee #8643 | [Address on File] | 6/20/2023 | USD Coin | 58.5265 | Customer Transfer |
| Confidential Customer Coin Transferee #8643 | [Address on File] | 6/20/2023 | Recover Value USD | 50 | Customer Transfer |
| Confidential Customer Coin Transferee #8644 | [Address on File] | 6/19/2023 | Bitcoin | 0.00365273 | Customer Transfer |
| Confidential Customer Coin Transferee #8645 | [Address on File] | 6/19/2023 | Bitcoin | 0.00014832 | Customer Transfer |
| Confidential Customer Coin Transferee #8646 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005607 | Customer Transfer |
| Confidential Customer Coin Transferee #8647 | [Address on File] | 6/19/2023 | Bitcoin | 0.00345497 | Customer Transfer |
| Confidential Customer Coin Transferee #8648 | [Address on File] | 5/25/2023 | Bitcoin | 0.00072942 | Customer Transfer |
| Confidential Customer Coin Transferee #8648 | [Address on File] | 5/19/2023 | Bitcoin | 0.00072418 | Customer Transfer |
| Confidential Customer Coin Transferee #8649 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005818 | Customer Transfer |
| Confidential Customer Coin Transferee #8650 | [Address on File] | 5/24/2023 | Bitcoin | 0.00743138 | Customer Transfer |
| Confidential Customer Coin Transferee #8651 | [Address on File] | 5/22/2023 | Bitcoin | 0.01028845 | Customer Transfer |
| Confidential Customer Coin Transferee #8652 | [Address on File] | 5/16/2023 | Bitcoin | 0.0258137 | Customer Transfer |
| Confidential Customer Coin Transferee #8652 | [Address on File] | 5/24/2023 | Bitcoin | 0.00902924 | Customer Transfer |
| Confidential Customer Coin Transferee #8653 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073943 | Customer Transfer |
| Confidential Customer Coin Transferee #8653 | [Address on File] | 6/19/2023 | Bitcoin | 0.00048094 | Customer Transfer |
| Confidential Customer Coin Transferee #8654 | [Address on File] | 5/22/2023 | Bitcoin | 0.01052624 | Customer Transfer |
| Confidential Customer Coin Transferee #8655 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000592 | Customer Transfer |
| Confidential Customer Coin Transferee #8656 | [Address on File] | 6/20/2023 | Bitcoin | 0.00107154 | Customer Transfer |
| Confidential Customer Coin Transferee #8657 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005823 | Customer Transfer |
| Confidential Customer Coin Transferee #8658 | [Address on File] | 6/20/2023 | Bitcoin | 0.00012324 | Customer Transfer |
| Confidential Customer Coin Transferee #8659 | [Address on File] | 6/20/2023 | Bitcoin | 0.00012241 | Customer Transfer |
| Confidential Customer Coin Transferee #8660 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005615 | Customer Transfer |
| Confidential Customer Coin Transferee #8661 | [Address on File] | 5/22/2023 | USDC Avalanche) | 37.488753 | Customer Transfer |
| Confidential Customer Coin Transferee #8661 | [Address on File] | 5/22/2023 | USDC Avalanche) | 37.485005 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | [Address on File] | 5/23/2023 | USDC Solana) | 5 | Customer Transfer |
| Confidential Customer Coin Transferee #8663 | [Address on File] | 5/20/2023 | Bitcoin | 0.02731013 | Customer Transfer |
| Confidential Customer Coin Transferee #8664 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000446 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/31/2023 | Bitcoin | 0.00188237 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/29/2023 | Bitcoin | 0.00172298 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/22/2023 | Bitcoin | 0.00151949 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/22/2023 | Bitcoin | 0.00151863 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/31/2023 | Bitcoin | 0.00143635 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/22/2023 | Bitcoin | 0.0013703 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/24/2023 | Bitcoin | 0.00127978 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/22/2023 | Bitcoin | 0.00118377 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/24/2023 | Bitcoin | 0.00110047 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/23/2023 | Bitcoin | 0.00109901 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/27/2023 | Bitcoin | 0.00103643 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/25/2023 | Bitcoin | 0.00097682 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/24/2023 | Bitcoin | 0.00094135 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/20/2023 | Bitcoin | 0.00085059 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/28/2023 | Bitcoin | 0.0008151 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/17/2023 | Bitcoin | 0.00077525 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/17/2023 | Bitcoin | 0.00077344 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/31/2023 | Bitcoin | 0.00077062 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/18/2023 | Bitcoin | 0.00076419 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/24/2023 | Bitcoin | 0.00073244 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/19/2023 | Bitcoin | 0.00070189 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/16/2023 | Bitcoin | 0.00049144 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/22/2023 | Bitcoin | 0.00040722 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/28/2023 | Bitcoin | 0.00036072 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/23/2023 | Bitcoin | 0.00032858 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/18/2023 | Bitcoin | 0.00025471 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/17/2023 | Bitcoin | 0.00022083 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | [Address on File] | 5/24/2023 | Bitcoin | 0.00013009 | Customer Transfer |
| Confidential Customer Coin Transferee #8666 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005813 | Customer Transfer |
| Confidential Customer Coin Transferee #8667 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005811 | Customer Transfer |
| Confidential Customer Coin Transferee #8668 | [Address on File] | 5/29/2023 | Bitcoin | 0.13974178 | Customer Transfer |
| Confidential Customer Coin Transferee #8669 | [Address on File] | 5/23/2023 | Bitcoin | 0.01062355 | Customer Transfer |
| Confidential Customer Coin Transferee #8670 | [Address on File] | 5/26/2023 | Bitcoin | 0.03192881 | Customer Transfer |
| Confidential Customer Coin Transferee #8670 | [Address on File] | 5/16/2023 | Bitcoin | 0.00150965 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/22/2023 | Bitcoin | 0.00555315 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/27/2023 | Bitcoin | 0.00412817 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/24/2023 | Bitcoin | 0.00392691 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/31/2023 | Bitcoin | 0.00359289 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/22/2023 | Bitcoin | 0.00348812 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/25/2023 | Bitcoin | 0.00340577 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/31/2023 | Bitcoin | 0.00286957 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/16/2023 | Bitcoin | 0.00275346 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/24/2023 | Bitcoin | 0.00257389 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/23/2023 | Bitcoin | 0.00252843 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/22/2023 | Bitcoin | 0.00225879 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/27/2023 | Bitcoin | 0.00225536 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/25/2023 | Bitcoin | 0.00224737 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/17/2023 | Bitcoin | 0.00218024 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/24/2023 | Bitcoin | 0.00210952 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/24/2023 | Bitcoin | 0.00208785 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/30/2023 | Bitcoin | 0.00207261 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/17/2023 | Bitcoin | 0.00205062 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/19/2023 | Bitcoin | 0.00203607 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/22/2023 | Bitcoin | 0.00200151 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/24/2023 | Bitcoin | 0.00196263 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/27/2023 | Bitcoin | 0.00193832 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/24/2023 | Bitcoin | 0.001868 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/22/2023 | Bitcoin | 0.00185824 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185698 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/31/2023 | Bitcoin | 0.00183766 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/30/2023 | Bitcoin | 0.00172 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/19/2023 | Bitcoin | 0.00170591 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/31/2023 | Bitcoin | 0.00164531 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/22/2023 | Bitcoin | 0.00148611 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/30/2023 | Bitcoin | 0.00140046 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/16/2023 | Bitcoin | 0.00132969 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/19/2023 | Bitcoin | 0.00125926 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/21/2023 | Bitcoin | 0.00117147 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/20/2023 | Bitcoin | 0.00111007 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/25/2023 | Bitcoin | 0.0011 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/17/2023 | Bitcoin | 0.00102794 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/17/2023 | Bitcoin | 0.00099392 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/21/2023 | Bitcoin | 0.00095512 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/16/2023 | Bitcoin | 0.00092045 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071587 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | [Address on File] | 5/31/2023 | Bitcoin | 0.00069832 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005809 | Customer Transfer |
| Confidential Customer Coin Transferee #8673 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005618 | Customer Transfer |
| Confidential Customer Coin Transferee #8674 | [Address on File] | 5/29/2023 | Bitcoin | 0.05252454 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8675 | [Address on File] | 5/18/2023 | Bitcoin | 0.33215315 | Customer Transfer |
| Confidential Customer Coin Transferee #8675 | [Address on File] | 5/17/2023 | Bitcoin | 0.03675 | Customer Transfer |
| Confidential Customer Coin Transferee #8676 | [Address on File] | 5/18/2023 | Bitcoin | 0.00937422 | Customer Transfer |
| Confidential Customer Coin Transferee #8676 | [Address on File] | 5/29/2023 | Bitcoin | 0.00740504 | Customer Transfer |
| Confidential Customer Coin Transferee #8677 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035899 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/24/2023 | Bitcoin | 0.00347729 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/24/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/24/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/24/2023 | Bitcoin | 0.00291826 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/24/2023 | Bitcoin | 0.0028 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/24/2023 | Bitcoin | 0.00260932 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/24/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/26/2023 | Bitcoin | 0.0016 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/27/2023 | Bitcoin | 0.0016 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/29/2023 | Bitcoin | 0.00138663 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/24/2023 | Bitcoin | 0.00122429 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/25/2023 | Bitcoin | 0.00110816 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/27/2023 | Bitcoin | 0.00108214 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/22/2023 | Bitcoin | 0.00107822 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/26/2023 | Bitcoin | 0.001002 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/24/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/26/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/27/2023 | Bitcoin | 0.00084523 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/30/2023 | Bitcoin | 0.00083625 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/27/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/25/2023 | Bitcoin | 0.00073006 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/26/2023 | Bitcoin | 0.00072009 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/23/2023 | Bitcoin | 0.00071302 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/22/2023 | Bitcoin | 0.00070485 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/26/2023 | Bitcoin | 0.0007 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/26/2023 | Bitcoin | 0.00067632 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/29/2023 | Bitcoin | 0.00064674 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/31/2023 | Bitcoin | 0.0006337 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/31/2023 | Bitcoin | 0.00059353 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/18/2023 | Bitcoin | 0.00052587 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/31/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/30/2023 | Bitcoin | 0.00039 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/30/2023 | Bitcoin | 0.00038201 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/24/2023 | Bitcoin | 0.00036557 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/25/2023 | Bitcoin | 0.00036369 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/27/2023 | Bitcoin | 0.00031814 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/31/2023 | Bitcoin | 0.00031436 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/31/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/30/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | [Address on File] | 5/30/2023 | Bitcoin | 0.00008072 | Customer Transfer |
| Confidential Customer Coin Transferee #8679 | [Address on File] | 5/30/2023 | USDC Avalanche) | 496.861255 | Customer Transfer |
| Confidential Customer Coin Transferee #8679 | [Address on File] | 5/30/2023 | USDC Avalanche) | 496.861255 | Customer Transfer |
| Confidential Customer Coin Transferee #8679 | [Address on File] | 6/14/2023 | USDC Avalanche) | 496.811912 | Customer Transfer |
| Confidential Customer Coin Transferee #8679 | [Address on File] | 5/29/2023 | USDC Avalanche) | 247.176411 | Customer Transfer |
| Confidential Customer Coin Transferee #8679 | [Address on File] | 6/6/2023 | USDC Avalanche) | 97.411294 | Customer Transfer |
| Confidential Customer Coin Transferee #8680 | [Address on File] | 6/19/2023 | Bitcoin | 0.00560603 | Customer Transfer |
| Confidential Customer Coin Transferee #8681 | [Address on File] | 6/19/2023 | Bitcoin | 0.00013386 | Customer Transfer |
| Confidential Customer Coin Transferee #8682 | [Address on File] | 5/19/2023 | Bitcoin | 0.02193344 | Customer Transfer |
| Confidential Customer Coin Transferee #8683 | [Address on File] | 5/16/2023 | Bitcoin | 0.00337009 | Customer Transfer |
| Confidential Customer Coin Transferee #8684 | [Address on File] | 6/20/2023 | Tether USD | 29.39418 | Customer Transfer |
| Confidential Customer Coin Transferee #8685 | [Address on File] | 6/20/2023 | Bitcoin | 0.00335064 | Customer Transfer |
| Confidential Customer Coin Transferee #8686 | [Address on File] | 6/19/2023 | Bitcoin | 0.00938853 | Customer Transfer |
| Confidential Customer Coin Transferee #8687 | [Address on File] | 5/24/2023 | Bitcoin | 0.0020852 | Customer Transfer |
| Confidential Customer Coin Transferee #8688 | [Address on File] | 5/24/2023 | Bitcoin | 0.00357978 | Customer Transfer |
| Confidential Customer Coin Transferee #8689 | [Address on File] | 5/28/2023 | Bitcoin | 0.00421867 | Customer Transfer |
| Confidential Customer Coin Transferee #8690 | [Address on File] | 5/17/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #8691 | [Address on File] | 5/16/2023 | Bitcoin | 0.00364333 | Customer Transfer |
| Confidential Customer Coin Transferee #8692 | [Address on File] | 5/18/2023 | Bitcoin | 0.00537183 | Customer Transfer |
| Confidential Customer Coin Transferee #8692 | [Address on File] | 5/25/2023 | Bitcoin | 0.00515116 | Customer Transfer |
| Confidential Customer Coin Transferee #8693 | [Address on File] | 5/25/2023 | Bitcoin | 0.00193289 | Customer Transfer |
| Confidential Customer Coin Transferee #8693 | [Address on File] | 5/31/2023 | Bitcoin | 0.00176228 | Customer Transfer |
| Confidential Customer Coin Transferee #8693 | [Address on File] | 5/27/2023 | Bitcoin | 0.00118824 | Customer Transfer |
| Confidential Customer Coin Transferee #8693 | [Address on File] | 5/26/2023 | Bitcoin | 0.000949 | Customer Transfer |
| Confidential Customer Coin Transferee #8693 | [Address on File] | 5/19/2023 | Bitcoin | 0.00053054 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8693 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036995 | Customer Transfer |
| Confidential Customer Coin Transferee #8694 | [Address on File] | 5/20/2023 | Bitcoin | 0.02131177 | Customer Transfer |
| Confidential Customer Coin Transferee #8695 | [Address on File] | 5/23/2023 | Bitcoin | 0.00647971 | Customer Transfer |
| Confidential Customer Coin Transferee #8695 | [Address on File] | 5/18/2023 | Bitcoin | 0.00368503 | Customer Transfer |
| Confidential Customer Coin Transferee #8696 | [Address on File] | 5/19/2023 | Bitcoin | 0.00737422 | Customer Transfer |
| Confidential Customer Coin Transferee #8696 | [Address on File] | 5/26/2023 | Bitcoin | 0.00376398 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/21/2023 | Bitcoin | 0.01098172 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/21/2023 | Bitcoin | 0.00918836 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/22/2023 | Bitcoin | 0.00743761 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/21/2023 | Bitcoin | 0.00739781 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/30/2023 | Bitcoin | 0.007196 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/30/2023 | Bitcoin | 0.00718229 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/30/2023 | Bitcoin | 0.00716798 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/30/2023 | Bitcoin | 0.00711919 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/30/2023 | Bitcoin | 0.00628262 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/26/2023 | Bitcoin | 0.00578137 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/26/2023 | Bitcoin | 0.0056249 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/26/2023 | Bitcoin | 0.00554441 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/31/2023 | Bitcoin | 0.00442 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/23/2023 | Bitcoin | 0.00437858 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/20/2023 | Bitcoin | 0.0041 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/26/2023 | Bitcoin | 0.0038 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/22/2023 | Bitcoin | 0.00375 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/26/2023 | Bitcoin | 0.00371481 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/20/2023 | Bitcoin | 0.0037 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/31/2023 | Bitcoin | 0.00369 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/31/2023 | Bitcoin | 0.00369 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/31/2023 | Bitcoin | 0.003615 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/31/2023 | Bitcoin | 0.00361 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/29/2023 | Bitcoin | 0.0036 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/31/2023 | Bitcoin | 0.00358369 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/31/2023 | Bitcoin | 0.0035646 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/21/2023 | Bitcoin | 0.00323269 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/23/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/26/2023 | Bitcoin | 0.0018925 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/26/2023 | Bitcoin | 0.001876 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/26/2023 | Bitcoin | 0.001867 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/23/2023 | Bitcoin | 0.0018485 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/23/2023 | Bitcoin | 0.0018403 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/23/2023 | Bitcoin | 0.0018255 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179158 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/29/2023 | Bitcoin | 0.00177999 | Customer Transfer |
| Confidential Customer Coin Transferee #8697 | [Address on File] | 5/26/2023 | Bitcoin | 0.00076 | Customer Transfer |
| Confidential Customer Coin Transferee #8698 | [Address on File] | 5/19/2023 | Bitcoin | 0.00073909 | Customer Transfer |
| Confidential Customer Coin Transferee #8698 | [Address on File] | 5/20/2023 | Bitcoin | 0.00071705 | Customer Transfer |
| Confidential Customer Coin Transferee #8698 | [Address on File] | 5/19/2023 | Bitcoin | 0.00070346 | Customer Transfer |
| Confidential Customer Coin Transferee #8698 | [Address on File] | 5/20/2023 | Bitcoin | 0.00070307 | Customer Transfer |
| Confidential Customer Coin Transferee #8698 | [Address on File] | 5/17/2023 | Bitcoin | 0.00055778 | Customer Transfer |
| Confidential Customer Coin Transferee #8698 | [Address on File] | 5/17/2023 | Bitcoin | 0.00053605 | Customer Transfer |
| Confidential Customer Coin Transferee #8698 | [Address on File] | 5/31/2023 | Bitcoin | 0.0001834 | Customer Transfer |
| Confidential Customer Coin Transferee #8698 | [Address on File] | 5/31/2023 | Bitcoin | 0.00018285 | Customer Transfer |
| Confidential Customer Coin Transferee #8698 | [Address on File] | 5/26/2023 | Bitcoin | 0.00006748 | Customer Transfer |
| Confidential Customer Coin Transferee #8698 | [Address on File] | 5/21/2023 | Bitcoin | 0.00006233 | Customer Transfer |
| Confidential Customer Coin Transferee #8698 | [Address on File] | 5/16/2023 | Bitcoin | 0.00003237 | Customer Transfer |
| Confidential Customer Coin Transferee #8698 | [Address on File] | 5/30/2023 | Bitcoin | 0.00002154 | Customer Transfer |
| Confidential Customer Coin Transferee #8698 | [Address on File] | 5/26/2023 | Bitcoin | 0.00001989 | Customer Transfer |
| Confidential Customer Coin Transferee #8698 | [Address on File] | 5/19/2023 | Bitcoin | 0.00001961 | Customer Transfer |
| Confidential Customer Coin Transferee #8698 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001329 | Customer Transfer |
| Confidential Customer Coin Transferee #8699 | [Address on File] | 5/21/2023 | Bitcoin | 0.0006877 | Customer Transfer |
| Confidential Customer Coin Transferee #8700 | [Address on File] | 5/19/2023 | Bitcoin | 0.00681645 | Customer Transfer |
| Confidential Customer Coin Transferee #8701 | [Address on File] | 5/25/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #8702 | [Address on File] | 5/22/2023 | Bitcoin | 0.01182685 | Customer Transfer |
| Confidential Customer Coin Transferee #8703 | [Address on File] | 5/28/2023 | Bitcoin | 0.03587084 | Customer Transfer |
| Confidential Customer Coin Transferee #8703 | [Address on File] | 5/31/2023 | Bitcoin | 0.03576732 | Customer Transfer |
| Confidential Customer Coin Transferee #8703 | [Address on File] | 5/27/2023 | Bitcoin | 0.0256348 | Customer Transfer |
| Confidential Customer Coin Transferee #8703 | [Address on File] | 5/25/2023 | Bitcoin | 0.01884332 | Customer Transfer |
| Confidential Customer Coin Transferee #8703 | [Address on File] | 5/19/2023 | Bitcoin | 0.01766226 | Customer Transfer |
| Confidential Customer Coin Transferee #8703 | [Address on File] | 5/25/2023 | Bitcoin | 0.00511147 | Customer Transfer |
| Confidential Customer Coin Transferee #8704 | [Address on File] | 5/29/2023 | Bitcoin | 0.0089 | Customer Transfer |
| Confidential Customer Coin Transferee #8704 | [Address on File] | 5/20/2023 | Bitcoin | 0.008 | Customer Transfer |
| Confidential Customer Coin Transferee #8704 | [Address on File] | 5/24/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #8705 | [Address on File] | 5/23/2023 | Bitcoin | 0.04828226 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8705 | [Address on File] | 5/20/2023 | Bitcoin | 0.04634727 | Customer Transfer |
| Confidential Customer Coin Transferee #8706 | [Address on File] | 5/31/2023 | Bitcoin | 0.00359776 | Customer Transfer |
| Confidential Customer Coin Transferee #8707 | [Address on File] | 6/12/2023 | Bitcoin | 0.00087092 | Customer Transfer |
| Confidential Customer Coin Transferee #8708 | [Address on File] | 6/20/2023 | Bitcoin | 0.00024227 | Customer Transfer |
| Confidential Customer Coin Transferee #8709 | [Address on File] | 5/19/2023 | Bitcoin | 0.00216402 | Customer Transfer |
| Confidential Customer Coin Transferee #8710 | [Address on File] | 6/20/2023 | Bitcoin | 0.00630467 | Customer Transfer |
| Confidential Customer Coin Transferee #8711 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005814 | Customer Transfer |
| Confidential Customer Coin Transferee #8712 | [Address on File] | 5/21/2023 | Bitcoin | 0.01051278 | Customer Transfer |
| Confidential Customer Coin Transferee #8713 | [Address on File] | 5/25/2023 | Bitcoin | 0.00073441 | Customer Transfer |
| Confidential Customer Coin Transferee #8713 | [Address on File] | 5/18/2023 | Bitcoin | 0.00069135 | Customer Transfer |
| Confidential Customer Coin Transferee #8714 | [Address on File] | 6/19/2023 | Bitcoin | 0.00228881 | Customer Transfer |
| Confidential Customer Coin Transferee #8715 | [Address on File] | 6/1/2023 | Bitcoin | 0.00116377 | Customer Transfer |
| Confidential Customer Coin Transferee #8715 | [Address on File] | 6/20/2023 | Bitcoin | 0.00060891 | Customer Transfer |
| Confidential Customer Coin Transferee #8716 | [Address on File] | 5/27/2023 | Bitcoin | 0.01810949 | Customer Transfer |
| Confidential Customer Coin Transferee #8717 | [Address on File] | 6/20/2023 | Bitcoin | 0.00605303 | Customer Transfer |
| Confidential Customer Coin Transferee #8718 | [Address on File] | 5/23/2023 | Bitcoin | 0.261444 | Customer Transfer |
| Confidential Customer Coin Transferee #8719 | [Address on File] | 6/15/2023 | Bitcoin | 0.00156471 | Customer Transfer |
| Confidential Customer Coin Transferee #8719 | [Address on File] | 6/7/2023 | Bitcoin | 0.00076532 | Customer Transfer |
| Confidential Customer Coin Transferee #8719 | [Address on File] | 5/29/2023 | Bitcoin | 0.000368 | Customer Transfer |
| Confidential Customer Coin Transferee #8719 | [Address on File] | 5/18/2023 | Bitcoin | 0.00035823 | Customer Transfer |
| Confidential Customer Coin Transferee #8720 | [Address on File] | 5/24/2023 | Bitcoin | 0.01058944 | Customer Transfer |
| Confidential Customer Coin Transferee #8721 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005802 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | [Address on File] | 5/27/2023 | Bitcoin | 0.01047814 | Customer Transfer |
| Confidential Customer Coin Transferee #8723 | [Address on File] | 6/19/2023 | Bitcoin | 0.0029938 | Customer Transfer |
| Confidential Customer Coin Transferee #8724 | [Address on File] | 5/18/2023 | Bitcoin | 0.03611502 | Customer Transfer |
| Confidential Customer Coin Transferee #8724 | [Address on File] | 5/23/2023 | Bitcoin | 0.00378114 | Customer Transfer |
| Confidential Customer Coin Transferee #8725 | [Address on File] | 6/19/2023 | Bitcoin | 0.01957761 | Customer Transfer |
| Confidential Customer Coin Transferee #8726 | [Address on File] | 5/25/2023 | Bitcoin | 0.00185931 | Customer Transfer |
| Confidential Customer Coin Transferee #8726 | [Address on File] | 5/20/2023 | Bitcoin | 0.0017231 | Customer Transfer |
| Confidential Customer Coin Transferee #8727 | [Address on File] | 5/19/2023 | Bitcoin | 0.01449175 | Customer Transfer |
| Confidential Customer Coin Transferee #8728 | [Address on File] | 5/18/2023 | Bitcoin | 0.00723536 | Customer Transfer |
| Confidential Customer Coin Transferee #8728 | [Address on File] | 6/20/2023 | Bitcoin | 0.00184657 | Customer Transfer |
| Confidential Customer Coin Transferee #8729 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004377 | Customer Transfer |
| Confidential Customer Coin Transferee #8730 | [Address on File] | 5/19/2023 | Bitcoin | 0.01430129 | Customer Transfer |
| Confidential Customer Coin Transferee #8731 | [Address on File] | 5/23/2023 | Bitcoin | 0.00018 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8732 | [Address on File] | 5/16/2023 | Bitcoin | 0.00489054 | Customer Transfer |
| Confidential Customer Coin Transferee #8732 | [Address on File] | 5/25/2023 | Bitcoin | 0.00112445 | Customer Transfer |
| Confidential Customer Coin Transferee #8732 | [Address on File] | 5/30/2023 | Bitcoin | 0.00107802 | Customer Transfer |
| Confidential Customer Coin Transferee #8733 | [Address on File] | 6/17/2023 | Bitcoin | 0.0019194 | Customer Transfer |
| Confidential Customer Coin Transferee #8734 | [Address on File] | 5/16/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #8734 | [Address on File] | 5/20/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #8734 | [Address on File] | 5/16/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #8734 | [Address on File] | 5/17/2023 | Bitcoin | 0.0001878 | Customer Transfer |
| Confidential Customer Coin Transferee #8734 | [Address on File] | 5/17/2023 | Bitcoin | 0.00002 | Customer Transfer |
| Confidential Customer Coin Transferee #8735 | [Address on File] | 6/19/2023 | Bitcoin | 0.00746304 | Customer Transfer |
| Confidential Customer Coin Transferee #8736 | [Address on File] | 6/20/2023 | Bitcoin | 0.00162711 | Customer Transfer |
| Confidential Customer Coin Transferee #8737 | [Address on File] | 6/20/2023 | Bitcoin | 0.00550544 | Customer Transfer |
| Confidential Customer Coin Transferee #8738 | [Address on File] | 6/19/2023 | Bitcoin | 0.02600855 | Customer Transfer |
| Confidential Customer Coin Transferee #8739 | [Address on File] | 6/20/2023 | Bitcoin | 0.02374182 | Customer Transfer |
| Confidential Customer Coin Transferee #8740 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184369 | Customer Transfer |
| Confidential Customer Coin Transferee #8741 | [Address on File] | 5/18/2023 | Bitcoin | 0.12435156 | Customer Transfer |
| Confidential Customer Coin Transferee #8741 | [Address on File] | 5/29/2023 | Bitcoin | 0.01858757 | Customer Transfer |
| Confidential Customer Coin Transferee #8742 | [Address on File] | 5/29/2023 | Bitcoin | 0.03647305 | Customer Transfer |
| Confidential Customer Coin Transferee #8742 | [Address on File] | 5/21/2023 | Bitcoin | 0.01829476 | Customer Transfer |
| Confidential Customer Coin Transferee #8743 | [Address on File] | 5/19/2023 | Bitcoin | 0.00948721 | Customer Transfer |
| Confidential Customer Coin Transferee #8743 | [Address on File] | 5/22/2023 | Bitcoin | 0.00193129 | Customer Transfer |
| Confidential Customer Coin Transferee #8743 | [Address on File] | 5/20/2023 | Bitcoin | 0.00003708 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | [Address on File] | 5/21/2023 | Bitcoin | 0.00739298 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | [Address on File] | 5/27/2023 | Bitcoin | 0.00371861 | Customer Transfer |
| Confidential Customer Coin Transferee #8745 | [Address on File] | 5/26/2023 | Bitcoin | 0.02649668 | Customer Transfer |
| Confidential Customer Coin Transferee #8745 | [Address on File] | 5/21/2023 | Bitcoin | 0.00599378 | Customer Transfer |
| Confidential Customer Coin Transferee #8746 | [Address on File] | 5/29/2023 | Bitcoin | 0.00016745 | Customer Transfer |
| Confidential Customer Coin Transferee #8747 | [Address on File] | 5/23/2023 | Bitcoin | 0.005679 | Customer Transfer |
| Confidential Customer Coin Transferee #8748 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005811 | Customer Transfer |
| Confidential Customer Coin Transferee #8749 | [Address on File] | 6/20/2023 | Ether | 0.03772353 | Customer Transfer |
| Confidential Customer Coin Transferee #8750 | [Address on File] | 5/27/2023 | Bitcoin | 0.04634062 | Customer Transfer |
| Confidential Customer Coin Transferee #8750 | [Address on File] | 5/20/2023 | Bitcoin | 0.03154207 | Customer Transfer |
| Confidential Customer Coin Transferee #8750 | [Address on File] | 5/31/2023 | Bitcoin | 0.00370381 | Customer Transfer |
| Confidential Customer Coin Transferee #8751 | [Address on File] | 5/23/2023 | Bitcoin | 1.11821177 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | [Address on File] | 5/22/2023 | Bitcoin | 0.00076738 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8753 | [Address on File] | 5/22/2023 | Bitcoin | 0.00722208 | Customer Transfer |
| Confidential Customer Coin Transferee #8753 | [Address on File] | 5/26/2023 | Bitcoin | 0.00073734 | Customer Transfer |
| Confidential Customer Coin Transferee #8754 | [Address on File] | 6/8/2023 | Bitcoin | 0.003626 | Customer Transfer |
| Confidential Customer Coin Transferee #8754 | [Address on File] | 6/21/2023 | Bitcoin | 0.00194034 | Customer Transfer |
| Confidential Customer Coin Transferee #8755 | [Address on File] | 6/20/2023 | Bitcoin | 0.0059678 | Customer Transfer |
| Confidential Customer Coin Transferee #8756 | [Address on File] | 5/23/2023 | Bitcoin | 0.01016996 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | [Address on File] | 5/26/2023 | Bitcoin | 0.00696047 | Customer Transfer |
| Confidential Customer Coin Transferee #8758 | [Address on File] | 5/26/2023 | Bitcoin | 0.00188349 | Customer Transfer |
| Confidential Customer Coin Transferee #8759 | [Address on File] | 5/20/2023 | Bitcoin | 0.22185057 | Customer Transfer |
| Confidential Customer Coin Transferee #8759 | [Address on File] | 5/26/2023 | Bitcoin | 0.20724948 | Customer Transfer |
| Confidential Customer Coin Transferee #8759 | [Address on File] | 5/21/2023 | Bitcoin | 0.11025684 | Customer Transfer |
| Confidential Customer Coin Transferee #8760 | [Address on File] | 6/12/2023 | Bitcoin | 0.04495503 | Customer Transfer |
| Confidential Customer Coin Transferee #8761 | [Address on File] | 5/19/2023 | Bitcoin | 0.01018737 | Customer Transfer |
| Confidential Customer Coin Transferee #8762 | [Address on File] | 6/20/2023 | Bitcoin | 0.00075677 | Customer Transfer |
| Confidential Customer Coin Transferee #8763 | [Address on File] | 5/27/2023 | Bitcoin | 0.03718466 | Customer Transfer |
| Confidential Customer Coin Transferee #8763 | [Address on File] | 5/21/2023 | Bitcoin | 0.03698022 | Customer Transfer |
| Confidential Customer Coin Transferee #8764 | [Address on File] | 5/23/2023 | Bitcoin | 0.00226516 | Customer Transfer |
| Confidential Customer Coin Transferee #8764 | [Address on File] | 5/29/2023 | Bitcoin | 0.00223017 | Customer Transfer |
| Confidential Customer Coin Transferee #8765 | [Address on File] | 6/20/2023 | Bitcoin | 0.0001502 | Customer Transfer |
| Confidential Customer Coin Transferee #8766 | [Address on File] | 5/20/2023 | Bitcoin | 0.00091126 | Customer Transfer |
| Confidential Customer Coin Transferee #8767 | [Address on File] | 6/9/2023 | Bitcoin | 0.00058871 | Customer Transfer |
| Confidential Customer Coin Transferee #8768 | [Address on File] | 5/17/2023 | Bitcoin | 0.01029064 | Customer Transfer |
| Confidential Customer Coin Transferee #8769 | [Address on File] | 5/26/2023 | Bitcoin | 0.01185266 | Customer Transfer |
| Confidential Customer Coin Transferee #8769 | [Address on File] | 6/20/2023 | Bitcoin | 0.00563978 | Customer Transfer |
| Confidential Customer Coin Transferee #8770 | [Address on File] | 6/6/2023 | Bitcoin | 0.00139161 | Customer Transfer |
| Confidential Customer Coin Transferee #8771 | [Address on File] | 5/29/2023 | Bitcoin | 0.02278679 | Customer Transfer |
| Confidential Customer Coin Transferee #8772 | [Address on File] | 6/19/2023 | Bitcoin | 0.03024449 | Customer Transfer |
| Confidential Customer Coin Transferee #8773 | [Address on File] | 5/20/2023 | Bitcoin | 0.04662626 | Customer Transfer |
| Confidential Customer Coin Transferee #8773 | [Address on File] | 5/27/2023 | Bitcoin | 0.03466947 | Customer Transfer |
| Confidential Customer Coin Transferee #8774 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370429 | Customer Transfer |
| Confidential Customer Coin Transferee #8775 | [Address on File] | 5/29/2023 | Bitcoin | 0.00018893 | Customer Transfer |
| Confidential Customer Coin Transferee #8776 | [Address on File] | 5/30/2023 | Bitcoin | 0.00897299 | Customer Transfer |
| Confidential Customer Coin Transferee #8776 | [Address on File] | 6/1/2023 | Bitcoin | 0.00732594 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8777 | [Address on File] | 6/1/2023 | Bitcoin | 0.00207183 | Customer Transfer |
| Confidential Customer Coin Transferee #8777 | [Address on File] | 5/26/2023 | Bitcoin | 0.00188087 | Customer Transfer |
| Confidential Customer Coin Transferee #8777 | [Address on File] | 5/22/2023 | Bitcoin | 0.00185343 | Customer Transfer |
| Confidential Customer Coin Transferee #8778 | [Address on File] | 5/31/2023 | Bitcoin | 0.00363741 | Customer Transfer |
| Confidential Customer Coin Transferee #8778 | [Address on File] | 5/20/2023 | Bitcoin | 0.00330952 | Customer Transfer |
| Confidential Customer Coin Transferee #8779 | [Address on File] | 5/17/2023 | Bitcoin | 0.00356663 | Customer Transfer |
| Confidential Customer Coin Transferee #8779 | [Address on File] | 5/23/2023 | Bitcoin | 0.00249369 | Customer Transfer |
| Confidential Customer Coin Transferee #8779 | [Address on File] | 5/22/2023 | Bitcoin | 0.00225614 | Customer Transfer |
| Confidential Customer Coin Transferee #8779 | [Address on File] | 5/23/2023 | Bitcoin | 0.00220884 | Customer Transfer |
| Confidential Customer Coin Transferee #8779 | [Address on File] | 5/18/2023 | Bitcoin | 0.00189036 | Customer Transfer |
| Confidential Customer Coin Transferee #8779 | [Address on File] | 5/16/2023 | Bitcoin | 0.00180725 | Customer Transfer |
| Confidential Customer Coin Transferee #8779 | [Address on File] | 5/18/2023 | Bitcoin | 0.00174302 | Customer Transfer |
| Confidential Customer Coin Transferee #8780 | [Address on File] | 5/22/2023 | Bitcoin | 0.01120253 | Customer Transfer |
| Confidential Customer Coin Transferee #8781 | [Address on File] | 5/26/2023 | Bitcoin | 0.04643681 | Customer Transfer |
| Confidential Customer Coin Transferee #8781 | [Address on File] | 5/19/2023 | Bitcoin | 0.04576527 | Customer Transfer |
| Confidential Customer Coin Transferee #8782 | [Address on File] | 5/25/2023 | Bitcoin | 0.01090542 | Customer Transfer |
| Confidential Customer Coin Transferee #8783 | [Address on File] | 5/28/2023 | Bitcoin | 0.00188233 | Customer Transfer |
| Confidential Customer Coin Transferee #8783 | [Address on File] | 5/16/2023 | Bitcoin | 0.00181158 | Customer Transfer |
| Confidential Customer Coin Transferee #8784 | [Address on File] | 5/23/2023 | Bitcoin | 0.03920089 | Customer Transfer |
| Confidential Customer Coin Transferee #8785 | [Address on File] | 5/31/2023 | Bitcoin | 0.01100983 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | [Address on File] | 5/25/2023 | Bitcoin | 0.006856 | Customer Transfer |
| Confidential Customer Coin Transferee #8787 | [Address on File] | 5/21/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #8788 | [Address on File] | 5/23/2023 | Bitcoin | 0.03036 | Customer Transfer |
| Confidential Customer Coin Transferee #8789 | [Address on File] | 5/25/2023 | Bitcoin | 0.00184731 | Customer Transfer |
| Confidential Customer Coin Transferee #8790 | [Address on File] | 5/21/2023 | Bitcoin | 0.00616524 | Customer Transfer |
| Confidential Customer Coin Transferee #8791 | [Address on File] | 6/20/2023 | Bitcoin | 0.00697834 | Customer Transfer |
| Confidential Customer Coin Transferee #8792 | [Address on File] | 5/26/2023 | Bitcoin | 0.00093295 | Customer Transfer |
| Confidential Customer Coin Transferee #8793 | [Address on File] | 6/20/2023 | Bitcoin | 0.00289653 | Customer Transfer |
| Confidential Customer Coin Transferee #8794 | [Address on File] | 6/20/2023 | Bitcoin | 0.00585169 | Customer Transfer |
| Confidential Customer Coin Transferee #8795 | [Address on File] | 5/26/2023 | Bitcoin | 0.00208192 | Customer Transfer |
| Confidential Customer Coin Transferee #8796 | [Address on File] | 5/17/2023 | Bitcoin | 0.00366619 | Customer Transfer |
| Confidential Customer Coin Transferee #8796 | [Address on File] | 6/8/2023 | Bitcoin | 0.00149451 | Customer Transfer |
| Confidential Customer Coin Transferee #8796 | [Address on File] | 6/2/2023 | Bitcoin | 0.00072372 | Customer Transfer |
| Confidential Customer Coin Transferee #8796 | [Address on File] | 5/23/2023 | Bitcoin | 0.00071411 | Customer Transfer |
| Confidential Customer Coin Transferee #8797 | [Address on File] | 6/11/2023 | Bitcoin | 0.00403391 | Customer Transfer |
| Confidential Customer Coin Transferee #8798 | [Address on File] | 5/30/2023 | Bitcoin | 0.03744879 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8799 | [Address on File] | 6/16/2023 | Bitcoin | 0.00496344 | Customer Transfer |
| Confidential Customer Coin Transferee #8800 | [Address on File] | 5/20/2023 | Bitcoin | 0.01103874 | Customer Transfer |
| Confidential Customer Coin Transferee #8801 | [Address on File] | 6/20/2023 | Bitcoin | 0.00402399 | Customer Transfer |
| Confidential Customer Coin Transferee #8802 | [Address on File] | 5/20/2023 | Bitcoin | 0.01091348 | Customer Transfer |
| Confidential Customer Coin Transferee #8802 | [Address on File] | 5/21/2023 | Bitcoin | 0.00573978 | Customer Transfer |
| Confidential Customer Coin Transferee #8802 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370033 | Customer Transfer |
| Confidential Customer Coin Transferee #8802 | [Address on File] | 5/24/2023 | Bitcoin | 0.00351496 | Customer Transfer |
| Confidential Customer Coin Transferee #8802 | [Address on File] | 5/23/2023 | Bitcoin | 0.00277802 | Customer Transfer |
| Confidential Customer Coin Transferee #8802 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184925 | Customer Transfer |
| Confidential Customer Coin Transferee #8802 | [Address on File] | 5/19/2023 | Bitcoin | 0.00177504 | Customer Transfer |
| Confidential Customer Coin Transferee #8802 | [Address on File] | 5/20/2023 | Bitcoin | 0.00172226 | Customer Transfer |
| Confidential Customer Coin Transferee #8802 | [Address on File] | 5/21/2023 | Bitcoin | 0.00166313 | Customer Transfer |
| Confidential Customer Coin Transferee #8802 | [Address on File] | 5/16/2023 | Bitcoin | 0.00117458 | Customer Transfer |
| Confidential Customer Coin Transferee #8803 | [Address on File] | 5/19/2023 | Bitcoin | 0.00296249 | Customer Transfer |
| Confidential Customer Coin Transferee #8804 | [Address on File] | 6/19/2023 | Bitcoin | 0.00132687 | Customer Transfer |
| Confidential Customer Coin Transferee #8805 | [Address on File] | 5/22/2023 | Bitcoin | 0.00036968 | Customer Transfer |
| Confidential Customer Coin Transferee #8806 | [Address on File] | 6/21/2023 | Bitcoin | 0.01546469 | Customer Transfer |
| Confidential Customer Coin Transferee #8807 | [Address on File] | 5/22/2023 | Ether | 1.33347985 | Customer Transfer |
| Confidential Customer Coin Transferee #8808 | [Address on File] | 6/19/2023 | Bitcoin | 0.00116812 | Customer Transfer |
| Confidential Customer Coin Transferee #8809 | [Address on File] | 5/26/2023 | Bitcoin | 0.01002967 | Customer Transfer |
| Confidential Customer Coin Transferee #8810 | [Address on File] | 6/20/2023 | Bitcoin | 0.00466278 | Customer Transfer |
| Confidential Customer Coin Transferee #8810 | [Address on File] | 6/12/2023 | Bitcoin | 0.00147997 | Customer Transfer |
| Confidential Customer Coin Transferee #8811 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040326 | Customer Transfer |
| Confidential Customer Coin Transferee #8812 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004374 | Customer Transfer |
| Confidential Customer Coin Transferee #8813 | [Address on File] | 6/20/2023 | Bitcoin | 0.00298522 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8814 | [Address on File] | 6/20/2023 | Bitcoin | 0.01437484 | Customer Transfer |
| Confidential Customer Coin Transferee #8815 | [Address on File] | 6/19/2023 | Bitcoin | 0.00372297 | Customer Transfer |
| Confidential Customer Coin Transferee #8816 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003417 | Customer Transfer |
| Confidential Customer Coin Transferee #8817 | [Address on File] | 6/19/2023 | Bitcoin | 0.0003906 | Customer Transfer |
| Confidential Customer Coin Transferee #8817 | [Address on File] | 6/19/2023 | Bitcoin | 0.0001173 | Customer Transfer |
| Confidential Customer Coin Transferee #8818 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000367 | Customer Transfer |
| Confidential Customer Coin Transferee #8819 | [Address on File] | 6/14/2023 | Bitcoin | 0.00673269 | Customer Transfer |
| Confidential Customer Coin Transferee #8820 | [Address on File] | 6/20/2023 | Bitcoin | 0.00203557 | Customer Transfer |
| Confidential Customer Coin Transferee #8821 | [Address on File] | 5/25/2023 | Bitcoin | 0.01180963 | Customer Transfer |
| Confidential Customer Coin Transferee #8822 | [Address on File] | 5/23/2023 | Bitcoin | 0.00109091 | Customer Transfer |
| Confidential Customer Coin Transferee #8823 | [Address on File] | 5/28/2023 | Bitcoin | 0.00036919 | Customer Transfer |
| Confidential Customer Coin Transferee #8824 | [Address on File] | 6/22/2023 | USDC Avalanche) | 101.644409 | Customer Transfer |
| Confidential Customer Coin Transferee #8824 | [Address on File] | 6/14/2023 | USDC Avalanche) | 97.451274 | Customer Transfer |
| Confidential Customer Coin Transferee #8824 | [Address on File] | 6/17/2023 | USDC Avalanche) | 56.836755 | Customer Transfer |
| Confidential Customer Coin Transferee #8824 | [Address on File] | 6/10/2023 | USDC Avalanche) | 51.968818 | Customer Transfer |
| Confidential Customer Coin Transferee #8824 | [Address on File] | 6/8/2023 | USDC Avalanche) | 33.013492 | Customer Transfer |
| Confidential Customer Coin Transferee #8824 | [Address on File] | 6/10/2023 | Solana | 2.228687 | Customer Transfer |
| Confidential Customer Coin Transferee #8824 | [Address on File] | 6/12/2023 | Solana | 2.152941 | Customer Transfer |
| Confidential Customer Coin Transferee #8825 | [Address on File] | 5/20/2023 | Bitcoin | 0.01775175 | Customer Transfer |
| Confidential Customer Coin Transferee #8826 | [Address on File] | 6/5/2023 | Bitcoin | 0.0014562 | Customer Transfer |
| Confidential Customer Coin Transferee #8827 | [Address on File] | 5/26/2023 | Bitcoin | 0.00693288 | Customer Transfer |
| Confidential Customer Coin Transferee #8827 | [Address on File] | 5/19/2023 | Bitcoin | 0.00658764 | Customer Transfer |
| Confidential Customer Coin Transferee #8828 | [Address on File] | 5/23/2023 | Bitcoin | 0.00368356 | Customer Transfer |
| Confidential Customer Coin Transferee #8829 | [Address on File] | 6/20/2023 | Bitcoin | 0.00117925 | Customer Transfer |
| Confidential Customer Coin Transferee #8830 | [Address on File] | 6/20/2023 | Bitcoin | 0.00156967 | Customer Transfer |
| Confidential Customer Coin Transferee #8831 | [Address on File] | 5/21/2023 | Bitcoin | 0.00181516 | Customer Transfer |
| Confidential Customer Coin Transferee #8832 | [Address on File] | 6/19/2023 | Bitcoin | 0.00059224 | Customer Transfer |
| Confidential Customer Coin Transferee #8833 | [Address on File] | 5/26/2023 | Bitcoin | 0.00011191 | Customer Transfer |
| Confidential Customer Coin Transferee #8834 | [Address on File] | 6/20/2023 | Bitcoin | 0.01623356 | Customer Transfer |
| Confidential Customer Coin Transferee #8835 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035603 | Customer Transfer |
| Confidential Customer Coin Transferee #8836 | [Address on File] | 5/23/2023 | Bitcoin | 0.001828 | Customer Transfer |
| Confidential Customer Coin Transferee #8837 | [Address on File] | 6/21/2023 | Bitcoin | 0.00565172 | Customer Transfer |
| Confidential Customer Coin Transferee #8837 | [Address on File] | 6/9/2023 | Bitcoin | 0.00561111 | Customer Transfer |
| Confidential Customer Coin Transferee #8837 | [Address on File] | 5/29/2023 | Bitcoin | 0.00557336 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8837 | [Address on File] | 6/6/2023 | Bitcoin | 0.00551386 | Customer Transfer |
| Confidential Customer Coin Transferee #8837 | [Address on File] | 6/3/2023 | Bitcoin | 0.00550749 | Customer Transfer |
| Confidential Customer Coin Transferee #8837 | [Address on File] | 5/31/2023 | Bitcoin | 0.00550525 | Customer Transfer |
| Confidential Customer Coin Transferee #8837 | [Address on File] | 6/18/2023 | Bitcoin | 0.00547939 | Customer Transfer |
| Confidential Customer Coin Transferee #8837 | [Address on File] | 6/12/2023 | Bitcoin | 0.00546179 | Customer Transfer |
| Confidential Customer Coin Transferee #8837 | [Address on File] | 6/15/2023 | Bitcoin | 0.00545027 | Customer Transfer |
| Confidential Customer Coin Transferee #8837 | [Address on File] | 5/25/2023 | Bitcoin | 0.00535314 | Customer Transfer |
| Confidential Customer Coin Transferee #8837 | [Address on File] | 5/22/2023 | Bitcoin | 0.00520303 | Customer Transfer |
| Confidential Customer Coin Transferee #8837 | [Address on File] | 5/16/2023 | Bitcoin | 0.0051955 | Customer Transfer |
| Confidential Customer Coin Transferee #8837 | [Address on File] | 5/19/2023 | Bitcoin | 0.00517296 | Customer Transfer |
| Confidential Customer Coin Transferee #8838 | [Address on File] | 6/20/2023 | Bitcoin | 0.00377418 | Customer Transfer |
| Confidential Customer Coin Transferee #8839 | [Address on File] | 5/22/2023 | Bitcoin | 0.08490442 | Customer Transfer |
| Confidential Customer Coin Transferee #8839 | [Address on File] | 5/22/2023 | Bitcoin | 0.06884616 | Customer Transfer |
| Confidential Customer Coin Transferee #8839 | [Address on File] | 5/18/2023 | Bitcoin | 0.01926388 | Customer Transfer |
| Confidential Customer Coin Transferee #8839 | [Address on File] | 5/19/2023 | Bitcoin | 0.01813844 | Customer Transfer |
| Confidential Customer Coin Transferee #8839 | [Address on File] | 5/30/2023 | Bitcoin | 0.01328892 | Customer Transfer |
| Confidential Customer Coin Transferee #8839 | [Address on File] | 5/19/2023 | Bitcoin | 0.01299912 | Customer Transfer |
| Confidential Customer Coin Transferee #8839 | [Address on File] | 5/26/2023 | Bitcoin | 0.00284119 | Customer Transfer |
| Confidential Customer Coin Transferee #8839 | [Address on File] | 5/22/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #8840 | [Address on File] | 5/20/2023 | Bitcoin | 0.00515754 | Customer Transfer |
| Confidential Customer Coin Transferee #8841 | [Address on File] | 5/25/2023 | Bitcoin | 0.02020741 | Customer Transfer |
| Confidential Customer Coin Transferee #8842 | [Address on File] | 5/30/2023 | Bitcoin | 0.03 | Customer Transfer |
| Confidential Customer Coin Transferee #8842 | [Address on File] | 5/22/2023 | Bitcoin | 0.0115 | Customer Transfer |
| Confidential Customer Coin Transferee #8842 | [Address on File] | 5/22/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #8842 | [Address on File] | 5/16/2023 | Bitcoin | 0.009235 | Customer Transfer |
| Confidential Customer Coin Transferee #8842 | [Address on File] | 5/19/2023 | Bitcoin | 0.008 | Customer Transfer |
| Confidential Customer Coin Transferee #8842 | [Address on File] | 5/29/2023 | Bitcoin | 0.008 | Customer Transfer |
| Confidential Customer Coin Transferee #8842 | [Address on File] | 5/30/2023 | Bitcoin | 0.008 | Customer Transfer |
| Confidential Customer Coin Transferee #8842 | [Address on File] | 5/21/2023 | Bitcoin | 0.0077 | Customer Transfer |
| Confidential Customer Coin Transferee #8842 | [Address on File] | 5/16/2023 | Bitcoin | 0.0075 | Customer Transfer |
| Confidential Customer Coin Transferee #8842 | [Address on File] | 5/20/2023 | Bitcoin | 0.0075 | Customer Transfer |
| Confidential Customer Coin Transferee #8842 | [Address on File] | 5/26/2023 | Bitcoin | 0.0075 | Customer Transfer |
| Confidential Customer Coin Transferee #8842 | [Address on File] | 5/27/2023 | Bitcoin | 0.0075 | Customer Transfer |
| Confidential Customer Coin Transferee #8842 | [Address on File] | 5/24/2023 | Bitcoin | 0.00735 | Customer Transfer |
| Confidential Customer Coin Transferee #8842 | [Address on File] | 5/26/2023 | Bitcoin | 0.007 | Customer Transfer |
| Confidential Customer Coin Transferee #8842 | [Address on File] | 5/26/2023 | Bitcoin | 0.007 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8842 | [Address on File] | 5/30/2023 | Bitcoin | 0.00601991 | Customer Transfer |
| Confidential Customer Coin Transferee #8842 | [Address on File] | 5/24/2023 | Bitcoin | 0.006 | Customer Transfer |
| Confidential Customer Coin Transferee #8842 | [Address on File] | 5/18/2023 | Bitcoin | 0.0045 | Customer Transfer |
| Confidential Customer Coin Transferee #8842 | [Address on File] | 5/27/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #8843 | [Address on File] | 5/30/2023 | Bitcoin | 0.0049065 | Customer Transfer |
| Confidential Customer Coin Transferee #8843 | [Address on File] | 5/30/2023 | Bitcoin | 0.00303447 | Customer Transfer |
| Confidential Customer Coin Transferee #8843 | [Address on File] | 5/21/2023 | Bitcoin | 0.00109803 | Customer Transfer |
| Confidential Customer Coin Transferee #8844 | [Address on File] | 5/19/2023 | Bitcoin | 0.00197534 | Customer Transfer |
| Confidential Customer Coin Transferee #8845 | [Address on File] | 5/23/2023 | Bitcoin | 0.03702701 | Customer Transfer |
| Confidential Customer Coin Transferee #8846 | [Address on File] | 5/23/2023 | Bitcoin | 0.00092448 | Customer Transfer |
| Confidential Customer Coin Transferee #8847 | [Address on File] | 5/27/2023 | Bitcoin | 0.0011272 | Customer Transfer |
| Confidential Customer Coin Transferee #8848 | [Address on File] | 5/25/2023 | Bitcoin | 0.00831754 | Customer Transfer |
| Confidential Customer Coin Transferee #8849 | [Address on File] | 5/19/2023 | Bitcoin | 0.00929483 | Customer Transfer |
| Confidential Customer Coin Transferee #8849 | [Address on File] | 5/27/2023 | Bitcoin | 0.00926874 | Customer Transfer |
| Confidential Customer Coin Transferee #8849 | [Address on File] | 5/17/2023 | Bitcoin | 0.00470354 | Customer Transfer |
| Confidential Customer Coin Transferee #8850 | [Address on File] | 5/31/2023 | Bitcoin | 0.00176071 | Customer Transfer |
| Confidential Customer Coin Transferee #8850 | [Address on File] | 5/21/2023 | Bitcoin | 0.0009002 | Customer Transfer |
| Confidential Customer Coin Transferee #8850 | [Address on File] | 5/17/2023 | Bitcoin | 0.00075347 | Customer Transfer |
| Confidential Customer Coin Transferee #8851 | [Address on File] | 5/19/2023 | Bitcoin | 0.02841984 | Customer Transfer |
| Confidential Customer Coin Transferee #8851 | [Address on File] | 5/30/2023 | Bitcoin | 0.00754852 | Customer Transfer |
| Confidential Customer Coin Transferee #8852 | [Address on File] | 5/31/2023 | Bitcoin | 0.011 | Customer Transfer |
| Confidential Customer Coin Transferee #8852 | [Address on File] | 5/23/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #8852 | [Address on File] | 5/18/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #8852 | [Address on File] | 5/31/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #8853 | [Address on File] | 5/24/2023 | Bitcoin | 0.000067 | Customer Transfer |
| Confidential Customer Coin Transferee #8853 | [Address on File] | 5/20/2023 | Bitcoin | 0.00002 | Customer Transfer |
| Confidential Customer Coin Transferee #8854 | [Address on File] | 5/30/2023 | Bitcoin | 0.00029628 | Customer Transfer |
| Confidential Customer Coin Transferee #8854 | [Address on File] | 5/26/2023 | Bitcoin | 0.00028501 | Customer Transfer |
| Confidential Customer Coin Transferee #8854 | [Address on File] | 5/29/2023 | Bitcoin | 0.00023224 | Customer Transfer |
| Confidential Customer Coin Transferee #8854 | [Address on File] | 5/19/2023 | Bitcoin | 0.00017281 | Customer Transfer |
| Confidential Customer Coin Transferee #8854 | [Address on File] | 5/19/2023 | Bitcoin | 0.00017196 | Customer Transfer |
| Confidential Customer Coin Transferee #8854 | [Address on File] | 5/16/2023 | Bitcoin | 0.00007876 | Customer Transfer |
| Confidential Customer Coin Transferee #8855 | [Address on File] | 5/31/2023 | Bitcoin | 0.01186679 | Customer Transfer |
| Confidential Customer Coin Transferee #8855 | [Address on File] | 5/17/2023 | Bitcoin | 0.00909921 | Customer Transfer |
| Confidential Customer Coin Transferee #8855 | [Address on File] | 6/7/2023 | Bitcoin | 0.00481465 | Customer Transfer |

In re: Prime Trust, LLC

Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8855 | [Address on File] | 5/24/2023 | Bitcoin | 0.00185755 | Customer Transfer |
| Confidential Customer Coin Transferee #8855 | [Address on File] | 5/21/2023 | Bitcoin | 0.00184948 | Customer Transfer |
| Confidential Customer Coin Transferee #8855 | [Address on File] | 5/24/2023 | Bitcoin | 0.00094643 | Customer Transfer |
| Confidential Customer Coin Transferee #8856 | [Address on File] | 5/29/2023 | Bitcoin | 0.02844502 | Customer Transfer |
| Confidential Customer Coin Transferee #8857 | [Address on File] | 5/27/2023 | Bitcoin | 0.00601579 | Customer Transfer |
| Confidential Customer Coin Transferee #8857 | [Address on File] | 5/20/2023 | Bitcoin | 0.00594394 | Customer Transfer |
| Confidential Customer Coin Transferee #8858 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005831 | Customer Transfer |
| Confidential Customer Coin Transferee #8859 | [Address on File] | 5/24/2023 | Bitcoin | 0.00263893 | Customer Transfer |
| Confidential Customer Coin Transferee #8859 | [Address on File] | 5/26/2023 | Bitcoin | 0.00260102 | Customer Transfer |
| Confidential Customer Coin Transferee #8859 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185985 | Customer Transfer |
| Confidential Customer Coin Transferee #8859 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185759 | Customer Transfer |
| Confidential Customer Coin Transferee #8859 | [Address on File] | 5/24/2023 | Bitcoin | 0.00148742 | Customer Transfer |
| Confidential Customer Coin Transferee #8859 | [Address on File] | 5/28/2023 | Bitcoin | 0.00109059 | Customer Transfer |
| Confidential Customer Coin Transferee #8859 | [Address on File] | 5/27/2023 | Bitcoin | 0.0009305 | Customer Transfer |
| Confidential Customer Coin Transferee #8859 | [Address on File] | 5/21/2023 | Bitcoin | 0.0003713 | Customer Transfer |
| Confidential Customer Coin Transferee #8859 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036925 | Customer Transfer |
| Confidential Customer Coin Transferee #8859 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036903 | Customer Transfer |
| Confidential Customer Coin Transferee #8860 | [Address on File] | 5/16/2023 | Bitcoin | 0.0218326 | Customer Transfer |
| Confidential Customer Coin Transferee #8861 | [Address on File] | 5/27/2023 | Bitcoin | 0.00929547 | Customer Transfer |
| Confidential Customer Coin Transferee #8862 | [Address on File] | 5/17/2023 | Bitcoin | 0.00088778 | Customer Transfer |
| Confidential Customer Coin Transferee #8863 | [Address on File] | 5/20/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #8864 | [Address on File] | 5/24/2023 | Bitcoin | 0.035 | Customer Transfer |
| Confidential Customer Coin Transferee #8864 | [Address on File] | 5/25/2023 | Bitcoin | 0.01876363 | Customer Transfer |
| Confidential Customer Coin Transferee #8864 | [Address on File] | 5/28/2023 | Bitcoin | 0.01859881 | Customer Transfer |
| Confidential Customer Coin Transferee #8865 | [Address on File] | 5/26/2023 | Bitcoin | 0.01967313 | Customer Transfer |
| Confidential Customer Coin Transferee #8866 | [Address on File] | 5/30/2023 | Bitcoin | 0.00336699 | Customer Transfer |
| Confidential Customer Coin Transferee #8866 | [Address on File] | 5/23/2023 | Bitcoin | 0.0026744 | Customer Transfer |
| Confidential Customer Coin Transferee #8866 | [Address on File] | 5/17/2023 | Bitcoin | 0.00264985 | Customer Transfer |
| Confidential Customer Coin Transferee #8867 | [Address on File] | 5/30/2023 | Bitcoin | 0.01793258 | Customer Transfer |
| Confidential Customer Coin Transferee #8868 | [Address on File] | 5/26/2023 | Bitcoin | 0.01130246 | Customer Transfer |
| Confidential Customer Coin Transferee #8869 | [Address on File] | 5/16/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #8870 | [Address on File] | 5/16/2023 | Bitcoin | 0.00368048 | Customer Transfer |
| Confidential Customer Coin Transferee #8871 | [Address on File] | 6/1/2023 | Bitcoin | 0.01854817 | Customer Transfer |
| Confidential Customer Coin Transferee #8872 | [Address on File] | 5/20/2023 | Bitcoin | 0.00096014 | Customer Transfer |
| Confidential Customer Coin Transferee #8873 | [Address on File] | 5/19/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #8873 | [Address on File] | 5/26/2023 | Bitcoin | 0.01 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8874 | [Address on File] | 5/19/2023 | Bitcoin | 0.00049124 | Customer Transfer |
| Confidential Customer Coin Transferee #8874 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037505 | Customer Transfer |
| Confidential Customer Coin Transferee #8875 | [Address on File] | 5/23/2023 | Bitcoin | 0.00062112 | Customer Transfer |
| Confidential Customer Coin Transferee #8875 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036791 | Customer Transfer |
| Confidential Customer Coin Transferee #8876 | [Address on File] | 5/25/2023 | Bitcoin | 0.02512923 | Customer Transfer |
| Confidential Customer Coin Transferee #8877 | [Address on File] | 5/23/2023 | Bitcoin | 0.01497828 | Customer Transfer |
| Confidential Customer Coin Transferee #8878 | [Address on File] | 5/24/2023 | Bitcoin | 0.00089249 | Customer Transfer |
| Confidential Customer Coin Transferee #8879 | [Address on File] | 5/26/2023 | Bitcoin | 0.00377202 | Customer Transfer |
| Confidential Customer Coin Transferee #8879 | [Address on File] | 5/23/2023 | Bitcoin | 0.00246748 | Customer Transfer |
| Confidential Customer Coin Transferee #8879 | [Address on File] | 5/23/2023 | Bitcoin | 0.00112854 | Customer Transfer |
| Confidential Customer Coin Transferee #8879 | [Address on File] | 5/23/2023 | Bitcoin | 0.00108995 | Customer Transfer |
| Confidential Customer Coin Transferee #8879 | [Address on File] | 5/23/2023 | Bitcoin | 0.00073638 | Customer Transfer |
| Confidential Customer Coin Transferee #8879 | [Address on File] | 5/23/2023 | Bitcoin | 0.00073157 | Customer Transfer |
| Confidential Customer Coin Transferee #8879 | [Address on File] | 5/24/2023 | Bitcoin | 0.0007303 | Customer Transfer |
| Confidential Customer Coin Transferee #8879 | [Address on File] | 5/23/2023 | Bitcoin | 0.00069803 | Customer Transfer |
| Confidential Customer Coin Transferee #8879 | [Address on File] | 5/22/2023 | Bitcoin | 0.0006 | Customer Transfer |
| Confidential Customer Coin Transferee #8879 | [Address on File] | 5/23/2023 | Bitcoin | 0.00056321 | Customer Transfer |
| Confidential Customer Coin Transferee #8879 | [Address on File] | 5/24/2023 | Bitcoin | 0.00053158 | Customer Transfer |
| Confidential Customer Coin Transferee #8879 | [Address on File] | 5/22/2023 | Bitcoin | 0.00047287 | Customer Transfer |
| Confidential Customer Coin Transferee #8879 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037739 | Customer Transfer |
| Confidential Customer Coin Transferee #8879 | [Address on File] | 5/31/2023 | Bitcoin | 0.00036619 | Customer Transfer |
| Confidential Customer Coin Transferee #8879 | [Address on File] | 5/31/2023 | Bitcoin | 0.0003546 | Customer Transfer |
| Confidential Customer Coin Transferee #8879 | [Address on File] | 5/22/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #8879 | [Address on File] | 5/22/2023 | Bitcoin | 0.000294 | Customer Transfer |
| Confidential Customer Coin Transferee #8880 | [Address on File] | 5/16/2023 | Bitcoin | 0.00111646 | Customer Transfer |
| Confidential Customer Coin Transferee #8880 | [Address on File] | 5/18/2023 | Bitcoin | 0.00109323 | Customer Transfer |
| Confidential Customer Coin Transferee #8880 | [Address on File] | 5/24/2023 | Bitcoin | 0.00093058 | Customer Transfer |
| Confidential Customer Coin Transferee #8880 | [Address on File] | 5/17/2023 | Bitcoin | 0.00074391 | Customer Transfer |
| Confidential Customer Coin Transferee #8880 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037157 | Customer Transfer |
| Confidential Customer Coin Transferee #8880 | [Address on File] | 5/21/2023 | Bitcoin | 0.00037089 | Customer Transfer |
| Confidential Customer Coin Transferee #8881 | [Address on File] | 5/31/2023 | Bitcoin | 0.00178545 | Customer Transfer |
| Confidential Customer Coin Transferee #8881 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110549 | Customer Transfer |
| Confidential Customer Coin Transferee #8882 | [Address on File] | 5/24/2023 | Bitcoin | 0.11453709 | Customer Transfer |
| Confidential Customer Coin Transferee #8882 | [Address on File] | 5/27/2023 | Bitcoin | 0.11271545 | Customer Transfer |
| Confidential Customer Coin Transferee #8882 | [Address on File] | 5/18/2023 | Bitcoin | 0.10973 | Customer Transfer |
| Confidential Customer Coin Transferee #8883 | [Address on File] | 5/19/2023 | Bitcoin | 0.00179531 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8883 | [Address on File] | 6/2/2023 | Bitcoin | 0.00178886 | Customer Transfer |
| Confidential Customer Coin Transferee #8884 | [Address on File] | 5/31/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #8885 | [Address on File] | 5/26/2023 | Bitcoin | 0.00161694 | Customer Transfer |
| Confidential Customer Coin Transferee #8886 | [Address on File] | 5/30/2023 | Bitcoin | 0.01754152 | Customer Transfer |
| Confidential Customer Coin Transferee #8887 | [Address on File] | 5/25/2023 | Bitcoin | 0.00065058 | Customer Transfer |
| Confidential Customer Coin Transferee #8887 | [Address on File] | 5/27/2023 | Bitcoin | 0.00064653 | Customer Transfer |
| Confidential Customer Coin Transferee #8887 | [Address on File] | 5/21/2023 | Bitcoin | 0.00059924 | Customer Transfer |
| Confidential Customer Coin Transferee #8887 | [Address on File] | 5/20/2023 | Bitcoin | 0.00044945 | Customer Transfer |
| Confidential Customer Coin Transferee #8887 | [Address on File] | 5/19/2023 | Bitcoin | 0.00044901 | Customer Transfer |
| Confidential Customer Coin Transferee #8887 | [Address on File] | 5/22/2023 | Bitcoin | 0.00026578 | Customer Transfer |
| Confidential Customer Coin Transferee #8887 | [Address on File] | 5/24/2023 | Bitcoin | 0.00026509 | Customer Transfer |
| Confidential Customer Coin Transferee #8887 | [Address on File] | 5/17/2023 | Bitcoin | 0.00026194 | Customer Transfer |
| Confidential Customer Coin Transferee #8887 | [Address on File] | 5/16/2023 | Bitcoin | 0.00026172 | Customer Transfer |
| Confidential Customer Coin Transferee #8887 | [Address on File] | 5/28/2023 | Bitcoin | 0.00026102 | Customer Transfer |
| Confidential Customer Coin Transferee #8887 | [Address on File] | 5/23/2023 | Bitcoin | 0.00025935 | Customer Transfer |
| Confidential Customer Coin Transferee #8887 | [Address on File] | 5/29/2023 | Bitcoin | 0.00025453 | Customer Transfer |
| Confidential Customer Coin Transferee #8888 | [Address on File] | 5/23/2023 | Bitcoin | 0.00363175 | Customer Transfer |
| Confidential Customer Coin Transferee #8889 | [Address on File] | 5/20/2023 | Bitcoin | 0.17 | Customer Transfer |
| Confidential Customer Coin Transferee #8889 | [Address on File] | 5/31/2023 | Bitcoin | 0.03680498 | Customer Transfer |
| Confidential Customer Coin Transferee #8889 | [Address on File] | 5/27/2023 | Bitcoin | 0.00973228 | Customer Transfer |
| Confidential Customer Coin Transferee #8890 | [Address on File] | 5/16/2023 | Bitcoin | 0.0079869 | Customer Transfer |
| Confidential Customer Coin Transferee #8890 | [Address on File] | 5/16/2023 | Bitcoin | 0.00729018 | Customer Transfer |
| Confidential Customer Coin Transferee #8890 | [Address on File] | 5/17/2023 | Bitcoin | 0.00553754 | Customer Transfer |
| Confidential Customer Coin Transferee #8890 | [Address on File] | 5/16/2023 | Bitcoin | 0.00371934 | Customer Transfer |
| Confidential Customer Coin Transferee #8890 | [Address on File] | 5/16/2023 | Bitcoin | 0.00366878 | Customer Transfer |
| Confidential Customer Coin Transferee #8890 | [Address on File] | 5/27/2023 | Bitcoin | 0.00259416 | Customer Transfer |
| Confidential Customer Coin Transferee #8890 | [Address on File] | 5/27/2023 | Bitcoin | 0.00193299 | Customer Transfer |
| Confidential Customer Coin Transferee #8890 | [Address on File] | 5/29/2023 | Bitcoin | 0.00143641 | Customer Transfer |
| Confidential Customer Coin Transferee #8890 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092532 | Customer Transfer |
| Confidential Customer Coin Transferee #8890 | [Address on File] | 5/26/2023 | Bitcoin | 0.00079052 | Customer Transfer |
| Confidential Customer Coin Transferee #8890 | [Address on File] | 5/19/2023 | Bitcoin | 0.00068383 | Customer Transfer |
| Confidential Customer Coin Transferee #8890 | [Address on File] | 5/25/2023 | Bitcoin | 0.0005759 | Customer Transfer |
| Confidential Customer Coin Transferee #8890 | [Address on File] | 5/31/2023 | Bitcoin | 0.00053912 | Customer Transfer |
| Confidential Customer Coin Transferee #8890 | [Address on File] | 5/31/2023 | Bitcoin | 0.000477 | Customer Transfer |
| Confidential Customer Coin Transferee #8890 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035692 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8890 | [Address on File] | 5/27/2023 | Bitcoin | 0.00021032 | Customer Transfer |
| Confidential Customer Coin Transferee #8890 | [Address on File] | 5/23/2023 | Bitcoin | 0.00018891 | Customer Transfer |
| Confidential Customer Coin Transferee #8890 | [Address on File] | 5/19/2023 | Bitcoin | 0.00013155 | Customer Transfer |
| Confidential Customer Coin Transferee #8890 | [Address on File] | 5/31/2023 | Bitcoin | 0.00008814 | Customer Transfer |
| Confidential Customer Coin Transferee #8891 | [Address on File] | 5/27/2023 | Bitcoin | 0.02845771 | Customer Transfer |
| Confidential Customer Coin Transferee #8891 | [Address on File] | 5/20/2023 | Bitcoin | 0.0232128 | Customer Transfer |
| Confidential Customer Coin Transferee #8892 | [Address on File] | 5/27/2023 | Bitcoin | 0.02557748 | Customer Transfer |
| Confidential Customer Coin Transferee #8892 | [Address on File] | 5/27/2023 | Bitcoin | 0.02517323 | Customer Transfer |
| Confidential Customer Coin Transferee #8892 | [Address on File] | 5/27/2023 | Bitcoin | 0.02516589 | Customer Transfer |
| Confidential Customer Coin Transferee #8893 | [Address on File] | 5/19/2023 | Bitcoin | 0.15 | Customer Transfer |
| Confidential Customer Coin Transferee #8893 | [Address on File] | 5/19/2023 | Bitcoin | 0.00070398 | Customer Transfer |
| Confidential Customer Coin Transferee #8893 | [Address on File] | 5/19/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #8894 | [Address on File] | 6/7/2023 | Bitcoin | 0.00387286 | Customer Transfer |
| Confidential Customer Coin Transferee #8894 | [Address on File] | 5/22/2023 | Bitcoin | 0.0018452 | Customer Transfer |
| Confidential Customer Coin Transferee #8894 | [Address on File] | 6/6/2023 | Bitcoin | 0.00038468 | Customer Transfer |
| Confidential Customer Coin Transferee #8894 | [Address on File] | 5/17/2023 | Bitcoin | 0.00037115 | Customer Transfer |
| Confidential Customer Coin Transferee #8894 | [Address on File] | 6/2/2023 | Bitcoin | 0.00036825 | Customer Transfer |
| Confidential Customer Coin Transferee #8894 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036511 | Customer Transfer |
| Confidential Customer Coin Transferee #8894 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035697 | Customer Transfer |
| Confidential Customer Coin Transferee #8895 | [Address on File] | 5/24/2023 | Bitcoin | 0.00240835 | Customer Transfer |
| Confidential Customer Coin Transferee #8896 | [Address on File] | 6/20/2023 | Bitcoin | 0.00032929 | Customer Transfer |
| Confidential Customer Coin Transferee #8897 | [Address on File] | 5/20/2023 | Bitcoin | 0.00363911 | Customer Transfer |
| Confidential Customer Coin Transferee #8898 | [Address on File] | 5/16/2023 | Bitcoin | 0.00360457 | Customer Transfer |
| Confidential Customer Coin Transferee #8898 | [Address on File] | 5/18/2023 | Bitcoin | 0.0007158 | Customer Transfer |
| Confidential Customer Coin Transferee #8899 | [Address on File] | 5/19/2023 | Bitcoin | 0.03627182 | Customer Transfer |
| Confidential Customer Coin Transferee #8900 | [Address on File] | 6/17/2023 | Bitcoin | 0.0008959 | Customer Transfer |
| Confidential Customer Coin Transferee #8901 | [Address on File] | 6/7/2023 | Bitcoin | 0.0115027 | Customer Transfer |
| Confidential Customer Coin Transferee #8901 | [Address on File] | 6/16/2023 | Bitcoin | 0.01120835 | Customer Transfer |
| Confidential Customer Coin Transferee #8902 | [Address on File] | 5/21/2023 | Bitcoin | 0.02109565 | Customer Transfer |
| Confidential Customer Coin Transferee #8903 | [Address on File] | 5/18/2023 | Bitcoin | 0.05688257 | Customer Transfer |
| Confidential Customer Coin Transferee #8904 | [Address on File] | 5/23/2023 | Bitcoin | 0.00947347 | Customer Transfer |
| Confidential Customer Coin Transferee #8905 | [Address on File] | 6/13/2023 | Bitcoin | 0.00184549 | Customer Transfer |
| Confidential Customer Coin Transferee #8906 | [Address on File] | 5/29/2023 | Bitcoin | 0.02860835 | Customer Transfer |
| Confidential Customer Coin Transferee #8907 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184038 | Customer Transfer |
| Confidential Customer Coin Transferee #8908 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040806 | Customer Transfer |
| Confidential Customer Coin Transferee #8909 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8910 | [Address on File] | 5/23/2023 | Bitcoin | 0.01128454 | Customer Transfer |
| Confidential Customer Coin Transferee #8911 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004336 | Customer Transfer |
| Confidential Customer Coin Transferee #8912 | [Address on File] | 6/19/2023 | Bitcoin | 0.0003519 | Customer Transfer |
| Confidential Customer Coin Transferee #8913 | [Address on File] | 6/2/2023 | Bitcoin | 0.02095502 | Customer Transfer |
| Confidential Customer Coin Transferee #8914 | [Address on File] | 6/21/2023 | USDC Avalanche) | 2984.959633 | Customer Transfer |
| Confidential Customer Coin Transferee #8915 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005614 | Customer Transfer |
| Confidential Customer Coin Transferee #8916 | [Address on File] | 6/19/2023 | Bitcoin | 0.0198872 | Customer Transfer |
| Confidential Customer Coin Transferee #8917 | [Address on File] | 5/30/2023 | Bitcoin | 0.0091807 | Customer Transfer |
| Confidential Customer Coin Transferee #8917 | [Address on File] | 6/15/2023 | Bitcoin | 0.00395588 | Customer Transfer |
| Confidential Customer Coin Transferee #8918 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000561 | Customer Transfer |
| Confidential Customer Coin Transferee #8919 | [Address on File] | 5/24/2023 | Bitcoin | 0.02801 | Customer Transfer |
| Confidential Customer Coin Transferee #8919 | [Address on File] | 5/16/2023 | Bitcoin | 0.02686955 | Customer Transfer |
| Confidential Customer Coin Transferee #8920 | [Address on File] | 6/19/2023 | Bitcoin | 0.00076815 | Customer Transfer |
| Confidential Customer Coin Transferee #8921 | [Address on File] | 6/20/2023 | Bitcoin | 0.00060173 | Customer Transfer |
| Confidential Customer Coin Transferee #8922 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005731 | Customer Transfer |
| Confidential Customer Coin Transferee #8923 | [Address on File] | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #8924 | [Address on File] | 6/20/2023 | Bitcoin | 0.00805211 | Customer Transfer |
| Confidential Customer Coin Transferee #8925 | [Address on File] | 6/20/2023 | Bitcoin | 0.00880316 | Customer Transfer |
| Confidential Customer Coin Transferee #8926 | [Address on File] | 6/20/2023 | Bitcoin | 0.0108104 | Customer Transfer |
| Confidential Customer Coin Transferee #8927 | [Address on File] | 6/8/2023 | Bitcoin | 0.1312608 | Customer Transfer |
| Confidential Customer Coin Transferee #8928 | [Address on File] | 5/21/2023 | Bitcoin | 0.00286461 | Customer Transfer |
| Confidential Customer Coin Transferee #8928 | [Address on File] | 5/27/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #8928 | [Address on File] | 5/16/2023 | Bitcoin | 0.00127935 | Customer Transfer |
| Confidential Customer Coin Transferee #8929 | [Address on File] | 6/19/2023 | Bitcoin | 0.0000593 | Customer Transfer |
| Confidential Customer Coin Transferee #8930 | [Address on File] | 6/20/2023 | Bitcoin | 0.0030098 | Customer Transfer |
| Confidential Customer Coin Transferee #8931 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011863 | Customer Transfer |
| Confidential Customer Coin Transferee #8932 | [Address on File] | 6/9/2023 | Bitcoin | 0.00287522 | Customer Transfer |
| Confidential Customer Coin Transferee #8933 | [Address on File] | 6/20/2023 | Bitcoin | 0.00034947 | Customer Transfer |
| Confidential Customer Coin Transferee #8934 | [Address on File] | 5/19/2023 | Bitcoin | 0.00147499 | Customer Transfer |
| Confidential Customer Coin Transferee #8934 | [Address on File] | 5/19/2023 | Bitcoin | 0.00145639 | Customer Transfer |
| Confidential Customer Coin Transferee #8934 | [Address on File] | 5/19/2023 | Bitcoin | 0.00143427 | Customer Transfer |
| Confidential Customer Coin Transferee #8934 | [Address on File] | 5/19/2023 | Bitcoin | 0.00142828 | Customer Transfer |
| Confidential Customer Coin Transferee #8934 | [Address on File] | 5/19/2023 | Bitcoin | 0.00135802 | Customer Transfer |
| Confidential Customer Coin Transferee #8934 | [Address on File] | 5/19/2023 | Bitcoin | 0.00132615 | Customer Transfer |
| Confidential Customer Coin Transferee #8935 | [Address on File] | 6/20/2023 | Bitcoin | 0.01560578 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8936 | [Address on File] | 6/20/2023 | Bitcoin | 0.01400216 | Customer Transfer |
| Confidential Customer Coin Transferee #8937 | [Address on File] | 5/21/2023 | Bitcoin | 0.00364078 | Customer Transfer |
| Confidential Customer Coin Transferee #8938 | [Address on File] | 6/20/2023 | Bitcoin | 0.00044227 | Customer Transfer |
| Confidential Customer Coin Transferee #8939 | [Address on File] | 5/16/2023 | Bitcoin | 0.06801531 | Customer Transfer |
| Confidential Customer Coin Transferee #8939 | [Address on File] | 5/22/2023 | Bitcoin | 0.03672714 | Customer Transfer |
| Confidential Customer Coin Transferee #8939 | [Address on File] | 5/19/2023 | Bitcoin | 0.03624223 | Customer Transfer |
| Confidential Customer Coin Transferee #8939 | [Address on File] | 5/19/2023 | Bitcoin | 0.03612156 | Customer Transfer |
| Confidential Customer Coin Transferee #8939 | [Address on File] | 5/20/2023 | Bitcoin | 0.03530741 | Customer Transfer |
| Confidential Customer Coin Transferee #8940 | [Address on File] | 6/20/2023 | Bitcoin | 0.00028 | Customer Transfer |
| Confidential Customer Coin Transferee #8941 | [Address on File] | 6/19/2023 | Bitcoin | 0.01354769 | Customer Transfer |
| Confidential Customer Coin Transferee #8942 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035388 | Customer Transfer |
| Confidential Customer Coin Transferee #8943 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #8944 | [Address on File] | 6/20/2023 | Bitcoin | 0.00115794 | Customer Transfer |
| Confidential Customer Coin Transferee #8945 | [Address on File] | 5/18/2023 | Bitcoin | 0.01020039 | Customer Transfer |
| Confidential Customer Coin Transferee #8946 | [Address on File] | 5/20/2023 | Bitcoin | 0.01734904 | Customer Transfer |
| Confidential Customer Coin Transferee #8947 | [Address on File] | 5/17/2023 | Bitcoin | 0.01028335 | Customer Transfer |
| Confidential Customer Coin Transferee #8948 | [Address on File] | 6/20/2023 | Bitcoin | 0.04302934 | Customer Transfer |
| Confidential Customer Coin Transferee #8949 | [Address on File] | 5/18/2023 | Bitcoin | 0.00184163 | Customer Transfer |
| Confidential Customer Coin Transferee #8949 | [Address on File] | 5/25/2023 | Bitcoin | 0.00183848 | Customer Transfer |
| Confidential Customer Coin Transferee #8950 | [Address on File] | 5/23/2023 | Bitcoin | 0.04257009 | Customer Transfer |
| Confidential Customer Coin Transferee #8951 | [Address on File] | 6/1/2023 | Bitcoin | 0.00288999 | Customer Transfer |
| Confidential Customer Coin Transferee #8952 | [Address on File] | 5/27/2023 | Bitcoin | 0.01698087 | Customer Transfer |
| Confidential Customer Coin Transferee #8953 | [Address on File] | 6/13/2023 | Bitcoin | 0.0006131 | Customer Transfer |
| Confidential Customer Coin Transferee #8953 | [Address on File] | 6/5/2023 | Bitcoin | 0.00051341 | Customer Transfer |
| Confidential Customer Coin Transferee #8953 | [Address on File] | 6/17/2023 | Bitcoin | 0.0005016 | Customer Transfer |
| Confidential Customer Coin Transferee #8953 | [Address on File] | 6/1/2023 | Bitcoin | 0.00048445 | Customer Transfer |
| Confidential Customer Coin Transferee #8953 | [Address on File] | 5/22/2023 | Bitcoin | 0.00048153 | Customer Transfer |
| Confidential Customer Coin Transferee #8953 | [Address on File] | 5/16/2023 | Bitcoin | 0.00047549 | Customer Transfer |
| Confidential Customer Coin Transferee #8953 | [Address on File] | 5/26/2023 | Bitcoin | 0.00047471 | Customer Transfer |
| Confidential Customer Coin Transferee #8953 | [Address on File] | 5/23/2023 | Bitcoin | 0.00043716 | Customer Transfer |
| Confidential Customer Coin Transferee #8953 | [Address on File] | 6/9/2023 | Bitcoin | 0.00042881 | Customer Transfer |
| Confidential Customer Coin Transferee #8953 | [Address on File] | 5/25/2023 | Bitcoin | 0.00030143 | Customer Transfer |
| Confidential Customer Coin Transferee #8954 | [Address on File] | 6/19/2023 | Bitcoin | 0.00063817 | Customer Transfer |
| Confidential Customer Coin Transferee #8955 | [Address on File] | 5/21/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #8956 | [Address on File] | 5/25/2023 | Bitcoin | 0.01056023 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8957 | [Address on File] | 5/19/2023 | Bitcoin | 0.03013741 | Customer Transfer |
| Confidential Customer Coin Transferee #8957 | [Address on File] | 5/22/2023 | Bitcoin | 0.01103904 | Customer Transfer |
| Confidential Customer Coin Transferee #8957 | [Address on File] | 5/29/2023 | Bitcoin | 0.00517263 | Customer Transfer |
| Confidential Customer Coin Transferee #8958 | [Address on File] | 6/19/2023 | Bitcoin | 0.00058091 | Customer Transfer |
| Confidential Customer Coin Transferee #8959 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005639 | Customer Transfer |
| Confidential Customer Coin Transferee #8960 | [Address on File] | 5/17/2023 | Bitcoin | 0.0100069 | Customer Transfer |
| Confidential Customer Coin Transferee #8961 | [Address on File] | 6/19/2023 | Bitcoin | 0.00183941 | Customer Transfer |
| Confidential Customer Coin Transferee #8962 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005824 | Customer Transfer |
| Confidential Customer Coin Transferee #8963 | [Address on File] | 6/20/2023 | Bitcoin | 0.01749535 | Customer Transfer |
| Confidential Customer Coin Transferee #8964 | [Address on File] | 5/19/2023 | Bitcoin | 0.01086867 | Customer Transfer |
| Confidential Customer Coin Transferee #8965 | [Address on File] | 6/19/2023 | Bitcoin | 0.00086674 | Customer Transfer |
| Confidential Customer Coin Transferee #8966 | [Address on File] | 6/20/2023 | Bitcoin | 0.00041143 | Customer Transfer |
| Confidential Customer Coin Transferee #8967 | [Address on File] | 6/20/2023 | Bitcoin | 0.00038957 | Customer Transfer |
| Confidential Customer Coin Transferee #8968 | [Address on File] | 5/18/2023 | Bitcoin | 0.06970078 | Customer Transfer |
| Confidential Customer Coin Transferee #8969 | [Address on File] | 6/19/2023 | Ether | 0.00255061 | Customer Transfer |
| Confidential Customer Coin Transferee #8970 | [Address on File] | 5/22/2023 | Bitcoin | 0.00174058 | Customer Transfer |
| Confidential Customer Coin Transferee #8971 | [Address on File] | 5/19/2023 | Bitcoin | 0.05114306 | Customer Transfer |
| Confidential Customer Coin Transferee #8972 | [Address on File] | 5/22/2023 | Bitcoin | 0.01234567 | Customer Transfer |
| Confidential Customer Coin Transferee #8973 | [Address on File] | 6/12/2023 | Bitcoin | 0.0939221 | Customer Transfer |
| Confidential Customer Coin Transferee #8974 | [Address on File] | 6/12/2023 | Bitcoin | 0.46600281 | Customer Transfer |
| Confidential Customer Coin Transferee #8975 | [Address on File] | 5/22/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #8976 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040702 | Customer Transfer |
| Confidential Customer Coin Transferee #8977 | [Address on File] | 6/19/2023 | Bitcoin | 0.00258098 | Customer Transfer |
| Confidential Customer Coin Transferee #8978 | [Address on File] | 5/29/2023 | Bitcoin | 0.01477661 | Customer Transfer |
| Confidential Customer Coin Transferee #8978 | [Address on File] | 5/24/2023 | Bitcoin | 0.01476246 | Customer Transfer |
| Confidential Customer Coin Transferee #8978 | [Address on File] | 5/19/2023 | Bitcoin | 0.01468995 | Customer Transfer |
| Confidential Customer Coin Transferee #8979 | [Address on File] | 5/20/2023 | Bitcoin | 0.02720268 | Customer Transfer |
| Confidential Customer Coin Transferee #8980 | [Address on File] | 5/19/2023 | Bitcoin | 0.00135945 | Customer Transfer |
| Confidential Customer Coin Transferee #8981 | [Address on File] | 5/24/2023 | Bitcoin | 0.00576267 | Customer Transfer |
| Confidential Customer Coin Transferee #8981 | [Address on File] | 5/17/2023 | Bitcoin | 0.00570017 | Customer Transfer |
| Confidential Customer Coin Transferee #8982 | [Address on File] | 5/25/2023 | Bitcoin | 0.02256349 | Customer Transfer |
| Confidential Customer Coin Transferee #8982 | [Address on File] | 6/14/2023 | Bitcoin | 0.01864665 | Customer Transfer |
| Confidential Customer Coin Transferee #8982 | [Address on File] | 5/26/2023 | Bitcoin | 0.01803957 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8982 | [Address on File] | 5/25/2023 | Bitcoin | 0.0111815 | Customer Transfer |
| Confidential Customer Coin Transferee #8982 | [Address on File] | 5/25/2023 | Bitcoin | 0.0111815 | Customer Transfer |
| Confidential Customer Coin Transferee #8982 | [Address on File] | 5/26/2023 | Bitcoin | 0.00710762 | Customer Transfer |
| Confidential Customer Coin Transferee #8982 | [Address on File] | 6/5/2023 | Bitcoin | 0.00346707 | Customer Transfer |
| Confidential Customer Coin Transferee #8982 | [Address on File] | 5/26/2023 | Bitcoin | 0.00167477 | Customer Transfer |
| Confidential Customer Coin Transferee #8982 | [Address on File] | 5/25/2023 | Bitcoin | 0.00018997 | Customer Transfer |
| Confidential Customer Coin Transferee #8983 | [Address on File] | 6/20/2023 | Bitcoin | 0.00042697 | Customer Transfer |
| Confidential Customer Coin Transferee #8984 | [Address on File] | 5/25/2023 | Bitcoin | 0.00186568 | Customer Transfer |
| Confidential Customer Coin Transferee #8984 | [Address on File] | 5/20/2023 | Bitcoin | 0.00092508 | Customer Transfer |
| Confidential Customer Coin Transferee #8985 | [Address on File] | 5/31/2023 | Bitcoin | 0.074 | Customer Transfer |
| Confidential Customer Coin Transferee #8986 | [Address on File] | 5/30/2023 | Bitcoin | 0.00017921 | Customer Transfer |
| Confidential Customer Coin Transferee #8987 | [Address on File] | 5/24/2023 | Bitcoin | 0.00219726 | Customer Transfer |
| Confidential Customer Coin Transferee #8987 | [Address on File] | 5/30/2023 | Bitcoin | 0.00215578 | Customer Transfer |
| Confidential Customer Coin Transferee #8987 | [Address on File] | 5/28/2023 | Bitcoin | 0.00201754 | Customer Transfer |
| Confidential Customer Coin Transferee #8987 | [Address on File] | 5/26/2023 | Bitcoin | 0.00187465 | Customer Transfer |
| Confidential Customer Coin Transferee #8987 | [Address on File] | 5/25/2023 | Bitcoin | 0.00186642 | Customer Transfer |
| Confidential Customer Coin Transferee #8987 | [Address on File] | 5/31/2023 | Bitcoin | 0.00179149 | Customer Transfer |
| Confidential Customer Coin Transferee #8987 | [Address on File] | 5/17/2023 | Bitcoin | 0.00164918 | Customer Transfer |
| Confidential Customer Coin Transferee #8987 | [Address on File] | 5/18/2023 | Bitcoin | 0.00160186 | Customer Transfer |
| Confidential Customer Coin Transferee #8987 | [Address on File] | 5/23/2023 | Bitcoin | 0.00110777 | Customer Transfer |
| Confidential Customer Coin Transferee #8987 | [Address on File] | 5/21/2023 | Bitcoin | 0.00109743 | Customer Transfer |
| Confidential Customer Coin Transferee #8987 | [Address on File] | 5/16/2023 | Bitcoin | 0.00091362 | Customer Transfer |
| Confidential Customer Coin Transferee #8987 | [Address on File] | 5/22/2023 | Bitcoin | 0.000746 | Customer Transfer |
| Confidential Customer Coin Transferee #8987 | [Address on File] | 5/19/2023 | Bitcoin | 0.00074222 | Customer Transfer |
| Confidential Customer Coin Transferee #8988 | [Address on File] | 6/19/2023 | Bitcoin | 0.00017354 | Customer Transfer |
| Confidential Customer Coin Transferee #8989 | [Address on File] | 5/18/2023 | Bitcoin | 0.00453488 | Customer Transfer |
| Confidential Customer Coin Transferee #8989 | [Address on File] | 5/19/2023 | Bitcoin | 0.00267922 | Customer Transfer |
| Confidential Customer Coin Transferee #8990 | [Address on File] | 5/27/2023 | Bitcoin | 0.006395 | Customer Transfer |
| Confidential Customer Coin Transferee #8991 | [Address on File] | 5/19/2023 | Bitcoin | 0.00339554 | Customer Transfer |
| Confidential Customer Coin Transferee #8992 | [Address on File] | 6/20/2023 | Bitcoin | 0.02505848 | Customer Transfer |
| Confidential Customer Coin Transferee #8993 | [Address on File] | 5/17/2023 | Bitcoin | 0.00031848 | Customer Transfer |
| Confidential Customer Coin Transferee #8993 | [Address on File] | 5/20/2023 | Bitcoin | 0.00015304 | Customer Transfer |
| Confidential Customer Coin Transferee #8994 | [Address on File] | 5/17/2023 | Bitcoin | 0.00125151 | Customer Transfer |
| Confidential Customer Coin Transferee #8994 | [Address on File] | 5/16/2023 | Bitcoin | 0.00102621 | Customer Transfer |
| Confidential Customer Coin Transferee #8995 | [Address on File] | 6/19/2023 | Bitcoin | 0.00221163 | Customer Transfer |
| Confidential Customer Coin Transferee #8996 | [Address on File] | 5/26/2023 | Bitcoin | 0.01116284 | Customer Transfer |

In re: Prime Trust, LLC

Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8996 | [Address on File] | 5/30/2023 | Bitcoin | 0.01081191 | Customer Transfer |
| Confidential Customer Coin Transferee #8997 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057662 | Customer Transfer |
| Confidential Customer Coin Transferee #8998 | [Address on File] | 5/29/2023 | Bitcoin | 0.01871529 | Customer Transfer |
| Confidential Customer Coin Transferee #8998 | [Address on File] | 5/30/2023 | Bitcoin | 0.01421673 | Customer Transfer |
| Confidential Customer Coin Transferee #8998 | [Address on File] | 5/23/2023 | Bitcoin | 0.01088616 | Customer Transfer |
| Confidential Customer Coin Transferee #8998 | [Address on File] | 6/7/2023 | Bitcoin | 0.00751862 | Customer Transfer |
| Confidential Customer Coin Transferee #8998 | [Address on File] | 5/26/2023 | Bitcoin | 0.00749672 | Customer Transfer |
| Confidential Customer Coin Transferee #8998 | [Address on File] | 6/12/2023 | Bitcoin | 0.00744828 | Customer Transfer |
| Confidential Customer Coin Transferee #8998 | [Address on File] | 6/1/2023 | Bitcoin | 0.00735749 | Customer Transfer |
| Confidential Customer Coin Transferee #8998 | [Address on File] | 5/30/2023 | Bitcoin | 0.00178752 | Customer Transfer |
| Confidential Customer Coin Transferee #8999 | [Address on File] | 5/20/2023 | Bitcoin | 0.00091157 | Customer Transfer |
| Confidential Customer Coin Transferee #8999 | [Address on File] | 5/26/2023 | Bitcoin | 0.00091029 | Customer Transfer |
| Confidential Customer Coin Transferee #9000 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040733 | Customer Transfer |
| Confidential Customer Coin Transferee #9001 | [Address on File] | 6/20/2023 | Bitcoin | 0.00042994 | Customer Transfer |
| Confidential Customer Coin Transferee #9002 | [Address on File] | 5/24/2023 | Bitcoin | 0.00526264 | Customer Transfer |
| Confidential Customer Coin Transferee #9003 | [Address on File] | 5/23/2023 | Bitcoin | 0.00461 | Customer Transfer |
| Confidential Customer Coin Transferee #9004 | [Address on File] | 5/17/2023 | Bitcoin | 0.00976556 | Customer Transfer |
| Confidential Customer Coin Transferee #9005 | [Address on File] | 6/19/2023 | Bitcoin | 0.00029864 | Customer Transfer |
| Confidential Customer Coin Transferee #9006 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057926 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/24/2023 | Bitcoin | 0.02851988 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/28/2023 | Bitcoin | 0.02589302 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/27/2023 | Bitcoin | 0.02235979 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/22/2023 | Bitcoin | 0.02129379 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/24/2023 | Bitcoin | 0.02094107 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/27/2023 | Bitcoin | 0.0208657 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/25/2023 | Bitcoin | 0.02086345 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/21/2023 | Bitcoin | 0.02082342 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/17/2023 | Bitcoin | 0.02078947 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/19/2023 | Bitcoin | 0.0206863 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/27/2023 | Bitcoin | 0.02065407 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/25/2023 | Bitcoin | 0.0206452 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/27/2023 | Bitcoin | 0.02063388 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/20/2023 | Bitcoin | 0.02059052 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/23/2023 | Bitcoin | 0.02057296 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/19/2023 | Bitcoin | 0.0205577 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/19/2023 | Bitcoin | 0.02051801 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/27/2023 | Bitcoin | 0.02047232 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/23/2023 | Bitcoin | 0.02046574 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/23/2023 | Bitcoin | 0.0204035 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/23/2023 | Bitcoin | 0.02035532 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/20/2023 | Bitcoin | 0.02032728 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/29/2023 | Bitcoin | 0.02028248 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/16/2023 | Bitcoin | 0.02024525 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/16/2023 | Bitcoin | 0.01954914 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/16/2023 | Bitcoin | 0.01953771 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/24/2023 | Bitcoin | 0.01905337 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/24/2023 | Bitcoin | 0.01903627 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/21/2023 | Bitcoin | 0.01447891 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | [Address on File] | 5/29/2023 | Bitcoin | 0.00810318 | Customer Transfer |
| Confidential Customer Coin Transferee #9008 | [Address on File] | 5/26/2023 | Bitcoin | 0.02221873 | Customer Transfer |
| Confidential Customer Coin Transferee #9008 | [Address on File] | 5/19/2023 | Bitcoin | 0.02218892 | Customer Transfer |
| Confidential Customer Coin Transferee #9009 | [Address on File] | 6/20/2023 | Bitcoin | 0.00059638 | Customer Transfer |
| Confidential Customer Coin Transferee #9010 | [Address on File] | 6/20/2023 | Bitcoin | 0.00080586 | Customer Transfer |
| Confidential Customer Coin Transferee #9011 | [Address on File] | 6/19/2023 | Bitcoin | 0.00064641 | Customer Transfer |
| Confidential Customer Coin Transferee #9012 | [Address on File] | 6/12/2023 | Bitcoin | 0.00036492 | Customer Transfer |
| Confidential Customer Coin Transferee #9013 | [Address on File] | 6/2/2023 | Bitcoin | 0.00036437 | Customer Transfer |
| Confidential Customer Coin Transferee #9014 | [Address on File] | 5/24/2023 | Bitcoin | 0.2199 | Customer Transfer |
| Confidential Customer Coin Transferee #9015 | [Address on File] | 6/20/2023 | Bitcoin | 0.00366482 | Customer Transfer |
| Confidential Customer Coin Transferee #9016 | [Address on File] | 5/24/2023 | Bitcoin | 0.00127876 | Customer Transfer |
| Confidential Customer Coin Transferee #9016 | [Address on File] | 5/16/2023 | Bitcoin | 0.00121277 | Customer Transfer |
| Confidential Customer Coin Transferee #9016 | [Address on File] | 5/16/2023 | Bitcoin | 0.00118144 | Customer Transfer |
| Confidential Customer Coin Transferee #9016 | [Address on File] | 5/23/2023 | Bitcoin | 0.00109849 | Customer Transfer |
| Confidential Customer Coin Transferee #9016 | [Address on File] | 5/16/2023 | Bitcoin | 0.00102984 | Customer Transfer |
| Confidential Customer Coin Transferee #9017 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057769 | Customer Transfer |
| Confidential Customer Coin Transferee #9018 | [Address on File] | 5/28/2023 | Bitcoin | 0.088 | Customer Transfer |
| Confidential Customer Coin Transferee #9019 | [Address on File] | 5/29/2023 | Bitcoin | 0.01055355 | Customer Transfer |
| Confidential Customer Coin Transferee #9020 | [Address on File] | 6/19/2023 | Bitcoin | 0.03427018 | Customer Transfer |
| Confidential Customer Coin Transferee #9021 | [Address on File] | 5/31/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #9022 | [Address on File] | 5/31/2023 | USDC Solana) | 3695 | Customer Transfer |
| Confidential Customer Coin Transferee #9022 | [Address on File] | 5/23/2023 | USDC Solana) | 2195 | Customer Transfer |
| Confidential Customer Coin Transferee #9022 | [Address on File] | 6/6/2023 | USDC Solana) | 30 | Customer Transfer |
| Confidential Customer Coin Transferee #9023 | [Address on File] | 5/25/2023 | Bitcoin | 0.215 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9023 | [Address on File] | 5/16/2023 | Bitcoin | 0.03403902 | Customer Transfer |
| Confidential Customer Coin Transferee #9024 | [Address on File] | 5/21/2023 | Bitcoin | 0.01036347 | Customer Transfer |
| Confidential Customer Coin Transferee #9024 | [Address on File] | 5/21/2023 | Bitcoin | 0.008 | Customer Transfer |
| Confidential Customer Coin Transferee #9025 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005642 | Customer Transfer |
| Confidential Customer Coin Transferee #9026 | [Address on File] | 6/2/2023 | Bitcoin | 0.07432774 | Customer Transfer |
| Confidential Customer Coin Transferee #9026 | [Address on File] | 6/20/2023 | Bitcoin | 0.00368212 | Customer Transfer |
| Confidential Customer Coin Transferee #9027 | [Address on File] | 5/23/2023 | Bitcoin | 0.00094666 | Customer Transfer |
| Confidential Customer Coin Transferee #9027 | [Address on File] | 5/23/2023 | Bitcoin | 0.00073114 | Customer Transfer |
| Confidential Customer Coin Transferee #9027 | [Address on File] | 5/26/2023 | Bitcoin | 0.00059484 | Customer Transfer |
| Confidential Customer Coin Transferee #9027 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037817 | Customer Transfer |
| Confidential Customer Coin Transferee #9028 | [Address on File] | 5/29/2023 | Bitcoin | 0.0018015 | Customer Transfer |
| Confidential Customer Coin Transferee #9028 | [Address on File] | 5/17/2023 | Bitcoin | 0.00093014 | Customer Transfer |
| Confidential Customer Coin Transferee #9029 | [Address on File] | 5/17/2023 | Bitcoin | 0.03695543 | Customer Transfer |
| Confidential Customer Coin Transferee #9030 | [Address on File] | 5/20/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #9031 | [Address on File] | 5/28/2023 | Bitcoin | 0.00148459 | Customer Transfer |
| Confidential Customer Coin Transferee #9031 | [Address on File] | 5/20/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #9032 | [Address on File] | 5/28/2023 | Bitcoin | 0.00185 | Customer Transfer |
| Confidential Customer Coin Transferee #9033 | [Address on File] | 6/20/2023 | Bitcoin | 0.00010481 | Customer Transfer |
| Confidential Customer Coin Transferee #9034 | [Address on File] | 5/31/2023 | Bitcoin | 0.1106942 | Customer Transfer |
| Confidential Customer Coin Transferee #9035 | [Address on File] | 5/17/2023 | Bitcoin | 0.14668969 | Customer Transfer |
| Confidential Customer Coin Transferee #9036 | [Address on File] | 5/26/2023 | Bitcoin | 0.11195756 | Customer Transfer |
| Confidential Customer Coin Transferee #9037 | [Address on File] | 5/19/2023 | Bitcoin | 1.04558253 | Customer Transfer |
| Confidential Customer Coin Transferee #9038 | [Address on File] | 5/26/2023 | Bitcoin | 0.48549074 | Customer Transfer |
| Confidential Customer Coin Transferee #9039 | [Address on File] | 6/20/2023 | Bitcoin | 0.00046719 | Customer Transfer |
| Confidential Customer Coin Transferee #9040 | [Address on File] | 5/21/2023 | Bitcoin | 0.02352346 | Customer Transfer |
| Confidential Customer Coin Transferee #9041 | [Address on File] | 5/21/2023 | Bitcoin | 0.03 | Customer Transfer |
| Confidential Customer Coin Transferee #9042 | [Address on File] | 6/19/2023 | Bitcoin | 0.00009025 | Customer Transfer |
| Confidential Customer Coin Transferee #9043 | [Address on File] | 6/5/2023 | USDC Solana) | 50 | Customer Transfer |
| Confidential Customer Coin Transferee #9043 | [Address on File] | 6/21/2023 | USDC Solana) | 50 | Customer Transfer |
| Confidential Customer Coin Transferee #9044 | [Address on File] | 5/16/2023 | Bitcoin | 0.16306555 | Customer Transfer |
| Confidential Customer Coin Transferee #9044 | [Address on File] | 5/19/2023 | Bitcoin | 0.02290522 | Customer Transfer |
| Confidential Customer Coin Transferee #9044 | [Address on File] | 5/22/2023 | Bitcoin | 0.01573238 | Customer Transfer |
| Confidential Customer Coin Transferee #9045 | [Address on File] | 5/29/2023 | Bitcoin | 0.0185852 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9045 | [Address on File] | 5/22/2023 | Bitcoin | 0.01856205 | Customer Transfer |
| Confidential Customer Coin Transferee #9046 | [Address on File] | 6/7/2023 | Cosmos Hub ATOM) | 5.142584 | Customer Transfer |
| Confidential Customer Coin Transferee #9047 | [Address on File] | 5/26/2023 | Bitcoin | 0.20235119 | Customer Transfer |
| Confidential Customer Coin Transferee #9047 | [Address on File] | 5/26/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #9048 | [Address on File] | 5/20/2023 | Bitcoin | 0.00373571 | Customer Transfer |
| Confidential Customer Coin Transferee #9049 | [Address on File] | 5/25/2023 | Bitcoin | 0.07352372 | Customer Transfer |
| Confidential Customer Coin Transferee #9049 | [Address on File] | 5/25/2023 | Bitcoin | 0.0011 | Customer Transfer |
| Confidential Customer Coin Transferee #9049 | [Address on File] | 5/25/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #9050 | [Address on File] | 5/22/2023 | Bitcoin | 0.206019 | Customer Transfer |
| Confidential Customer Coin Transferee #9051 | [Address on File] | 5/24/2023 | Bitcoin | 0.00754791 | Customer Transfer |
| Confidential Customer Coin Transferee #9051 | [Address on File] | 5/23/2023 | Bitcoin | 0.00145474 | Customer Transfer |
| Confidential Customer Coin Transferee #9052 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004947 | Customer Transfer |
| Confidential Customer Coin Transferee #9053 | [Address on File] | 5/26/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #9054 | [Address on File] | 5/17/2023 | Bitcoin | 0.15 | Customer Transfer |
| Confidential Customer Coin Transferee #9054 | [Address on File] | 5/24/2023 | Bitcoin | 0.15 | Customer Transfer |
| Confidential Customer Coin Transferee #9054 | [Address on File] | 5/31/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #9054 | [Address on File] | 5/31/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #9055 | [Address on File] | 5/19/2023 | Bitcoin | 0.0336 | Customer Transfer |
| Confidential Customer Coin Transferee #9055 | [Address on File] | 5/25/2023 | Bitcoin | 0.015 | Customer Transfer |
| Confidential Customer Coin Transferee #9055 | [Address on File] | 5/28/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #9055 | [Address on File] | 5/28/2023 | Bitcoin | 0.0023 | Customer Transfer |
| Confidential Customer Coin Transferee #9056 | [Address on File] | 5/26/2023 | Bitcoin | 0.00204858 | Customer Transfer |
| Confidential Customer Coin Transferee #9056 | [Address on File] | 6/12/2023 | Bitcoin | 0.00076848 | Customer Transfer |
| Confidential Customer Coin Transferee #9056 | [Address on File] | 6/7/2023 | Bitcoin | 0.00076227 | Customer Transfer |
| Confidential Customer Coin Transferee #9056 | [Address on File] | 5/22/2023 | Bitcoin | 0.00073546 | Customer Transfer |
| Confidential Customer Coin Transferee #9057 | [Address on File] | 5/23/2023 | Bitcoin | 0.05330408 | Customer Transfer |
| Confidential Customer Coin Transferee #9057 | [Address on File] | 5/23/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #9058 | [Address on File] | 5/24/2023 | Bitcoin | 0.07352686 | Customer Transfer |
| Confidential Customer Coin Transferee #9058 | [Address on File] | 5/27/2023 | Bitcoin | 0.01748988 | Customer Transfer |
| Confidential Customer Coin Transferee #9058 | [Address on File] | 5/24/2023 | Bitcoin | 0.00370091 | Customer Transfer |
| Confidential Customer Coin Transferee #9058 | [Address on File] | 5/24/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #9059 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003578 | Customer Transfer |
| Confidential Customer Coin Transferee #9060 | [Address on File] | 5/26/2023 | Bitcoin | 0.02805367 | Customer Transfer |
| Confidential Customer Coin Transferee #9061 | [Address on File] | 6/19/2023 | Bitcoin | 0.15914149 | Customer Transfer |
| Confidential Customer Coin Transferee #9062 | [Address on File] | 6/20/2023 | Bitcoin | 0.0438993 | Customer Transfer |
| Confidential Customer Coin Transferee #9063 | [Address on File] | 6/21/2023 | USDC Avalanche) | 33.914516 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9064 | [Address on File] | 6/20/2023 | Bitcoin | 0.00593517 | Customer Transfer |
| Confidential Customer Coin Transferee #9065 | [Address on File] | 5/16/2023 | Bitcoin | 0.00123409 | Customer Transfer |
| Confidential Customer Coin Transferee #9065 | [Address on File] | 5/31/2023 | Bitcoin | 0.00114 | Customer Transfer |
| Confidential Customer Coin Transferee #9065 | [Address on File] | 5/16/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #9065 | [Address on File] | 5/16/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #9065 | [Address on File] | 5/16/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #9065 | [Address on File] | 5/31/2023 | Bitcoin | 0.00094514 | Customer Transfer |
| Confidential Customer Coin Transferee #9066 | [Address on File] | 6/20/2023 | Bitcoin | 0.00014361 | Customer Transfer |
| Confidential Customer Coin Transferee #9067 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092659 | Customer Transfer |
| Confidential Customer Coin Transferee #9068 | [Address on File] | 5/26/2023 | Bitcoin | 0.01130462 | Customer Transfer |
| Confidential Customer Coin Transferee #9069 | [Address on File] | 5/18/2023 | Bitcoin | 0.00436486 | Customer Transfer |
| Confidential Customer Coin Transferee #9070 | [Address on File] | 5/23/2023 | Bitcoin | 0.00074651 | Customer Transfer |
| Confidential Customer Coin Transferee #9071 | [Address on File] | 5/26/2023 | Bitcoin | 0.01058374 | Customer Transfer |
| Confidential Customer Coin Transferee #9072 | [Address on File] | 5/24/2023 | Bitcoin | 0.0132174 | Customer Transfer |
| Confidential Customer Coin Transferee #9073 | [Address on File] | 5/26/2023 | Bitcoin | 0.00744012 | Customer Transfer |
| Confidential Customer Coin Transferee #9073 | [Address on File] | 5/19/2023 | Bitcoin | 0.00681838 | Customer Transfer |
| Confidential Customer Coin Transferee #9074 | [Address on File] | 6/19/2023 | Bitcoin | 0.00632036 | Customer Transfer |
| Confidential Customer Coin Transferee #9075 | [Address on File] | 5/24/2023 | Bitcoin | 0.02553443 | Customer Transfer |
| Confidential Customer Coin Transferee #9076 | [Address on File] | 5/18/2023 | Bitcoin | 0.02993652 | Customer Transfer |
| Confidential Customer Coin Transferee #9077 | [Address on File] | 5/20/2023 | Bitcoin | 0.00277609 | Customer Transfer |
| Confidential Customer Coin Transferee #9077 | [Address on File] | 5/20/2023 | Bitcoin | 0.0024059 | Customer Transfer |
| Confidential Customer Coin Transferee #9077 | [Address on File] | 5/27/2023 | Bitcoin | 0.00167655 | Customer Transfer |
| Confidential Customer Coin Transferee #9077 | [Address on File] | 5/25/2023 | Bitcoin | 0.00150872 | Customer Transfer |
| Confidential Customer Coin Transferee #9077 | [Address on File] | 5/31/2023 | Bitcoin | 0.00146641 | Customer Transfer |
| Confidential Customer Coin Transferee #9077 | [Address on File] | 5/16/2023 | Bitcoin | 0.00110127 | Customer Transfer |
| Confidential Customer Coin Transferee #9077 | [Address on File] | 5/17/2023 | Bitcoin | 0.00091854 | Customer Transfer |
| Confidential Customer Coin Transferee #9077 | [Address on File] | 5/28/2023 | Bitcoin | 0.00090164 | Customer Transfer |
| Confidential Customer Coin Transferee #9077 | [Address on File] | 5/29/2023 | Bitcoin | 0.0007193 | Customer Transfer |
| Confidential Customer Coin Transferee #9078 | [Address on File] | 5/19/2023 | Bitcoin | 0.00648179 | Customer Transfer |
| Confidential Customer Coin Transferee #9078 | [Address on File] | 5/17/2023 | Bitcoin | 0.0063622 | Customer Transfer |
| Confidential Customer Coin Transferee #9078 | [Address on File] | 5/17/2023 | Bitcoin | 0.00615066 | Customer Transfer |
| Confidential Customer Coin Transferee #9078 | [Address on File] | 5/19/2023 | Bitcoin | 0.0054801 | Customer Transfer |
| Confidential Customer Coin Transferee #9078 | [Address on File] | 5/18/2023 | Bitcoin | 0.00526521 | Customer Transfer |
| Confidential Customer Coin Transferee #9078 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370664 | Customer Transfer |
| Confidential Customer Coin Transferee #9078 | [Address on File] | 5/19/2023 | Bitcoin | 0.00285229 | Customer Transfer |
| Confidential Customer Coin Transferee #9078 | [Address on File] | 5/19/2023 | Bitcoin | 0.00277824 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9078 | [Address on File] | 5/19/2023 | Bitcoin | 0.00240863 | Customer Transfer |
| Confidential Customer Coin Transferee #9078 | [Address on File] | 5/18/2023 | Bitcoin | 0.00146203 | Customer Transfer |
| Confidential Customer Coin Transferee #9078 | [Address on File] | 5/19/2023 | Bitcoin | 0.00140999 | Customer Transfer |
| Confidential Customer Coin Transferee #9078 | [Address on File] | 5/18/2023 | Bitcoin | 0.00131532 | Customer Transfer |
| Confidential Customer Coin Transferee #9078 | [Address on File] | 5/17/2023 | Bitcoin | 0.00130968 | Customer Transfer |
| Confidential Customer Coin Transferee #9078 | [Address on File] | 5/19/2023 | Bitcoin | 0.00125873 | Customer Transfer |
| Confidential Customer Coin Transferee #9078 | [Address on File] | 5/17/2023 | Bitcoin | 0.00111338 | Customer Transfer |
| Confidential Customer Coin Transferee #9078 | [Address on File] | 5/17/2023 | Bitcoin | 0.00104402 | Customer Transfer |
| Confidential Customer Coin Transferee #9078 | [Address on File] | 5/18/2023 | Bitcoin | 0.00089238 | Customer Transfer |
| Confidential Customer Coin Transferee #9078 | [Address on File] | 5/17/2023 | Bitcoin | 0.00070825 | Customer Transfer |
| Confidential Customer Coin Transferee #9078 | [Address on File] | 5/19/2023 | Bitcoin | 0.00037001 | Customer Transfer |
| Confidential Customer Coin Transferee #9078 | [Address on File] | 5/19/2023 | Bitcoin | 0.00033298 | Customer Transfer |
| Confidential Customer Coin Transferee #9078 | [Address on File] | 5/18/2023 | Bitcoin | 0.00023659 | Customer Transfer |
| Confidential Customer Coin Transferee #9079 | [Address on File] | 6/20/2023 | Bitcoin | 0.00022057 | Customer Transfer |
| Confidential Customer Coin Transferee #9080 | [Address on File] | 6/19/2023 | Bitcoin | 0.00034468 | Customer Transfer |
| Confidential Customer Coin Transferee #9081 | [Address on File] | 6/19/2023 | Bitcoin | 0.00393245 | Customer Transfer |
| Confidential Customer Coin Transferee #9082 | [Address on File] | 6/20/2023 | Bitcoin | 0.00018139 | Customer Transfer |
| Confidential Customer Coin Transferee #9083 | [Address on File] | 5/22/2023 | Bitcoin | 0.00222556 | Customer Transfer |
| Confidential Customer Coin Transferee #9084 | [Address on File] | 5/20/2023 | Bitcoin | 0.01062433 | Customer Transfer |
| Confidential Customer Coin Transferee #9085 | [Address on File] | 5/25/2023 | Bitcoin | 0.01076622 | Customer Transfer |
| Confidential Customer Coin Transferee #9086 | [Address on File] | 5/21/2023 | Bitcoin | 0.01047104 | Customer Transfer |
| Confidential Customer Coin Transferee #9087 | [Address on File] | 5/25/2023 | Bitcoin | 0.13749133 | Customer Transfer |
| Confidential Customer Coin Transferee #9088 | [Address on File] | 5/17/2023 | Bitcoin | 0.00212291 | Customer Transfer |
| Confidential Customer Coin Transferee #9089 | [Address on File] | 5/31/2023 | Bitcoin | 0.00999019 | Customer Transfer |
| Confidential Customer Coin Transferee #9090 | [Address on File] | 6/19/2023 | Bitcoin | 0.0001173 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | [Address on File] | 5/18/2023 | Bitcoin | 0.00090191 | Customer Transfer |
| Confidential Customer Coin Transferee #9092 | [Address on File] | 6/20/2023 | Bitcoin | 0.00056326 | Customer Transfer |
| Confidential Customer Coin Transferee #9093 | [Address on File] | 6/4/2023 | Bitcoin | 0.00184014 | Customer Transfer |
| Confidential Customer Coin Transferee #9094 | [Address on File] | 5/17/2023 | Bitcoin | 0.01382183 | Customer Transfer |
| Confidential Customer Coin Transferee #9095 | [Address on File] | 6/19/2023 | Bitcoin | 0.0038808 | Customer Transfer |
| Confidential Customer Coin Transferee #9096 | [Address on File] | 5/30/2023 | Bitcoin | 0.00559615 | Customer Transfer |
| Confidential Customer Coin Transferee #9097 | [Address on File] | 5/16/2023 | Bitcoin | 0.02581411 | Customer Transfer |
| Confidential Customer Coin Transferee #9098 | [Address on File] | 5/25/2023 | Bitcoin | 0.00405467 | Customer Transfer |
| Confidential Customer Coin Transferee #9098 | [Address on File] | 5/29/2023 | Bitcoin | 0.00246739 | Customer Transfer |
| Confidential Customer Coin Transferee #9098 | [Address on File] | 5/24/2023 | Bitcoin | 0.00173137 | Customer Transfer |
| Confidential Customer Coin Transferee #9098 | [Address on File] | 5/27/2023 | Bitcoin | 0.00148689 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9098 | [Address on File] | 5/26/2023 | Bitcoin | 0.0013385 | Customer Transfer |
| Confidential Customer Coin Transferee #9098 | [Address on File] | 5/28/2023 | Bitcoin | 0.00116312 | Customer Transfer |
| Confidential Customer Coin Transferee #9098 | [Address on File] | 5/27/2023 | Bitcoin | 0.00111621 | Customer Transfer |
| Confidential Customer Coin Transferee #9098 | [Address on File] | 5/25/2023 | Bitcoin | 0.00108944 | Customer Transfer |
| Confidential Customer Coin Transferee #9098 | [Address on File] | 5/16/2023 | Bitcoin | 0.00101079 | Customer Transfer |
| Confidential Customer Coin Transferee #9098 | [Address on File] | 5/30/2023 | Bitcoin | 0.00096478 | Customer Transfer |
| Confidential Customer Coin Transferee #9098 | [Address on File] | 5/18/2023 | Bitcoin | 0.00094662 | Customer Transfer |
| Confidential Customer Coin Transferee #9098 | [Address on File] | 5/22/2023 | Bitcoin | 0.00088773 | Customer Transfer |
| Confidential Customer Coin Transferee #9098 | [Address on File] | 5/20/2023 | Bitcoin | 0.0006618 | Customer Transfer |
| Confidential Customer Coin Transferee #9099 | [Address on File] | 6/20/2023 | Bitcoin | 0.00290128 | Customer Transfer |
| Confidential Customer Coin Transferee #9100 | [Address on File] | 5/23/2023 | USDC Avalanche) | 33.000199 | Customer Transfer |
| Confidential Customer Coin Transferee #9101 | [Address on File] | 5/16/2023 | Bitcoin | 0.02521983 | Customer Transfer |
| Confidential Customer Coin Transferee #9102 | [Address on File] | 5/21/2023 | Bitcoin | 0.14 | Customer Transfer |
| Confidential Customer Coin Transferee #9102 | [Address on File] | 5/22/2023 | Bitcoin | 0.072 | Customer Transfer |
| Confidential Customer Coin Transferee #9102 | [Address on File] | 5/23/2023 | Bitcoin | 0.06801364 | Customer Transfer |
| Confidential Customer Coin Transferee #9102 | [Address on File] | 5/24/2023 | Bitcoin | 0.01855673 | Customer Transfer |
| Confidential Customer Coin Transferee #9102 | [Address on File] | 5/23/2023 | Bitcoin | 0.01817129 | Customer Transfer |
| Confidential Customer Coin Transferee #9102 | [Address on File] | 5/21/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #9103 | [Address on File] | 6/18/2023 | Bitcoin | 0.00097795 | Customer Transfer |
| Confidential Customer Coin Transferee #9104 | [Address on File] | 6/19/2023 | Bitcoin | 0.01206733 | Customer Transfer |
| Confidential Customer Coin Transferee #9105 | [Address on File] | 5/18/2023 | Bitcoin | 0.06763573 | Customer Transfer |
| Confidential Customer Coin Transferee #9105 | [Address on File] | 5/18/2023 | Bitcoin | 0.01018013 | Customer Transfer |
| Confidential Customer Coin Transferee #9106 | [Address on File] | 5/24/2023 | Bitcoin | 0.00745033 | Customer Transfer |
| Confidential Customer Coin Transferee #9106 | [Address on File] | 5/18/2023 | Bitcoin | 0.00727053 | Customer Transfer |
| Confidential Customer Coin Transferee #9107 | [Address on File] | 5/28/2023 | Bitcoin | 0.3 | Customer Transfer |
| Confidential Customer Coin Transferee #9108 | [Address on File] | 6/19/2023 | Bitcoin | 0.03474676 | Customer Transfer |
| Confidential Customer Coin Transferee #9109 | [Address on File] | 5/29/2023 | Bitcoin | 0.05476297 | Customer Transfer |
| Confidential Customer Coin Transferee #9109 | [Address on File] | 6/17/2023 | Bitcoin | 0.01910401 | Customer Transfer |
| Confidential Customer Coin Transferee #9110 | [Address on File] | 6/8/2023 | Bitcoin | 0.01589699 | Customer Transfer |
| Confidential Customer Coin Transferee #9111 | [Address on File] | 5/19/2023 | Bitcoin | 0.02516022 | Customer Transfer |
| Confidential Customer Coin Transferee #9112 | [Address on File] | 6/19/2023 | Bitcoin | 0.02044768 | Customer Transfer |
| Confidential Customer Coin Transferee #9113 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004808 | Customer Transfer |
| Confidential Customer Coin Transferee #9114 | [Address on File] | 6/8/2023 | Bitcoin | 0.00187746 | Customer Transfer |
| Confidential Customer Coin Transferee #9115 | [Address on File] | 5/21/2023 | Bitcoin | 0.00277203 | Customer Transfer |
| Confidential Customer Coin Transferee #9115 | [Address on File] | 5/20/2023 | Bitcoin | 0.00185168 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9116 | [Address on File] | 5/25/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #9117 | [Address on File] | 6/20/2023 | Bitcoin | 0.0002492 | Customer Transfer |
| Confidential Customer Coin Transferee #9118 | [Address on File] | 5/25/2023 | Bitcoin | 0.23356818 | Customer Transfer |
| Confidential Customer Coin Transferee #9119 | [Address on File] | 5/30/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #9119 | [Address on File] | 5/31/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #9119 | [Address on File] | 5/31/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #9119 | [Address on File] | 5/31/2023 | Bitcoin | 0.06 | Customer Transfer |
| Confidential Customer Coin Transferee #9120 | [Address on File] | 6/19/2023 | Bitcoin | 0.00023476 | Customer Transfer |
| Confidential Customer Coin Transferee #9121 | [Address on File] | 6/2/2023 | Tether USD | 1335.7 | Customer Transfer |
| Confidential Customer Coin Transferee #9122 | [Address on File] | 5/16/2023 | Bitcoin | 0.05890027 | Customer Transfer |
| Confidential Customer Coin Transferee #9123 | [Address on File] | 5/20/2023 | Bitcoin | 0.00069768 | Customer Transfer |
| Confidential Customer Coin Transferee #9124 | [Address on File] | 5/23/2023 | Bitcoin | 0.00091347 | Customer Transfer |
| Confidential Customer Coin Transferee #9125 | [Address on File] | 5/21/2023 | Bitcoin | 0.00318388 | Customer Transfer |
| Confidential Customer Coin Transferee #9126 | [Address on File] | 5/18/2023 | Bitcoin | 0.016342 | Customer Transfer |
| Confidential Customer Coin Transferee #9127 | [Address on File] | 6/20/2023 | Bitcoin | 0.00150756 | Customer Transfer |
| Confidential Customer Coin Transferee #9128 | [Address on File] | 5/21/2023 | Bitcoin | 0.0711169 | Customer Transfer |
| Confidential Customer Coin Transferee #9129 | [Address on File] | 5/26/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #9130 | [Address on File] | 5/17/2023 | Bitcoin | 0.010893 | Customer Transfer |
| Confidential Customer Coin Transferee #9131 | [Address on File] | 5/17/2023 | Bitcoin | 0.00330519 | Customer Transfer |
| Confidential Customer Coin Transferee #9131 | [Address on File] | 5/26/2023 | Bitcoin | 0.00263166 | Customer Transfer |
| Confidential Customer Coin Transferee #9132 | [Address on File] | 5/27/2023 | Bitcoin | 0.00368412 | Customer Transfer |
| Confidential Customer Coin Transferee #9132 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037175 | Customer Transfer |
| Confidential Customer Coin Transferee #9133 | [Address on File] | 5/17/2023 | Bitcoin | 0.04424639 | Customer Transfer |
| Confidential Customer Coin Transferee #9134 | [Address on File] | 5/25/2023 | Bitcoin | 0.00016 | Customer Transfer |
| Confidential Customer Coin Transferee #9134 | [Address on File] | 5/25/2023 | Bitcoin | 0.00010399 | Customer Transfer |
| Confidential Customer Coin Transferee #9135 | [Address on File] | 5/20/2023 | Bitcoin | 0.08163676 | Customer Transfer |
| Confidential Customer Coin Transferee #9136 | [Address on File] | 5/31/2023 | Bitcoin | 0.02261792 | Customer Transfer |
| Confidential Customer Coin Transferee #9136 | [Address on File] | 5/18/2023 | Bitcoin | 0.003682 | Customer Transfer |
| Confidential Customer Coin Transferee #9136 | [Address on File] | 5/18/2023 | Bitcoin | 0.0007284 | Customer Transfer |
| Confidential Customer Coin Transferee #9137 | [Address on File] | 5/24/2023 | Bitcoin | 0.00920519 | Customer Transfer |
| Confidential Customer Coin Transferee #9137 | [Address on File] | 5/30/2023 | Bitcoin | 0.00657214 | Customer Transfer |
| Confidential Customer Coin Transferee #9137 | [Address on File] | 5/18/2023 | Bitcoin | 0.00555618 | Customer Transfer |
| Confidential Customer Coin Transferee #9138 | [Address on File] | 5/31/2023 | Bitcoin | 0.04768138 | Customer Transfer |
| Confidential Customer Coin Transferee #9139 | [Address on File] | 5/19/2023 | Bitcoin | 0.0022679 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9139 | [Address on File] | 5/30/2023 | Bitcoin | 0.0003156 | Customer Transfer |
| Confidential Customer Coin Transferee #9140 | [Address on File] | 6/20/2023 | Bitcoin | 0.00033316 | Customer Transfer |
| Confidential Customer Coin Transferee #9141 | [Address on File] | 5/31/2023 | Bitcoin | 0.01837455 | Customer Transfer |
| Confidential Customer Coin Transferee #9142 | [Address on File] | 5/27/2023 | Bitcoin | 0.02409494 | Customer Transfer |
| Confidential Customer Coin Transferee #9143 | [Address on File] | 5/28/2023 | Bitcoin | 0.00500407 | Customer Transfer |
| Confidential Customer Coin Transferee #9143 | [Address on File] | 5/19/2023 | Bitcoin | 0.00278342 | Customer Transfer |
| Confidential Customer Coin Transferee #9144 | [Address on File] | 5/18/2023 | Bitcoin | 0.00290868 | Customer Transfer |
| Confidential Customer Coin Transferee #9145 | [Address on File] | 5/29/2023 | Bitcoin | 0.05070334 | Customer Transfer |
| Confidential Customer Coin Transferee #9146 | [Address on File] | 5/25/2023 | Bitcoin | 0.01179533 | Customer Transfer |
| Confidential Customer Coin Transferee #9146 | [Address on File] | 5/18/2023 | Bitcoin | 0.00807046 | Customer Transfer |
| Confidential Customer Coin Transferee #9147 | [Address on File] | 5/24/2023 | Bitcoin | 0.00188709 | Customer Transfer |
| Confidential Customer Coin Transferee #9148 | [Address on File] | 5/30/2023 | Bitcoin | 0.00740276 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073636 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/21/2023 | Bitcoin | 0.00073219 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/19/2023 | Bitcoin | 0.0007208 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/30/2023 | Bitcoin | 0.00070761 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/21/2023 | Bitcoin | 0.00069685 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/26/2023 | Bitcoin | 0.0005651 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/27/2023 | Bitcoin | 0.0005593 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/21/2023 | Bitcoin | 0.00055814 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/22/2023 | Bitcoin | 0.00055808 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/19/2023 | Bitcoin | 0.00055612 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/17/2023 | Bitcoin | 0.00055459 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/21/2023 | Bitcoin | 0.00055453 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/16/2023 | Bitcoin | 0.00055149 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/17/2023 | Bitcoin | 0.00055056 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/23/2023 | Bitcoin | 0.00054802 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/23/2023 | Bitcoin | 0.00054722 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/23/2023 | Bitcoin | 0.00054595 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/26/2023 | Bitcoin | 0.00052712 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/16/2023 | Bitcoin | 0.00047917 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/16/2023 | Bitcoin | 0.00043988 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/23/2023 | Bitcoin | 0.0004398 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037245 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037204 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037169 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037168 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/17/2023 | Bitcoin | 0.0003686 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/17/2023 | Bitcoin | 0.00036686 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036557 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/17/2023 | Bitcoin | 0.00032717 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/23/2023 | Bitcoin | 0.00031929 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/25/2023 | Bitcoin | 0.00030491 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/21/2023 | Bitcoin | 0.00028034 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/19/2023 | Bitcoin | 0.00025128 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/20/2023 | Bitcoin | 0.00023669 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/31/2023 | Bitcoin | 0.00019786 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/18/2023 | Bitcoin | 0.00019196 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/22/2023 | Bitcoin | 0.00019032 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | [Address on File] | 5/24/2023 | Bitcoin | 0.00018931 | Customer Transfer |
| Confidential Customer Coin Transferee #9150 | [Address on File] | 5/19/2023 | Bitcoin | 0.00184595 | Customer Transfer |
| Confidential Customer Coin Transferee #9151 | [Address on File] | 5/20/2023 | Bitcoin | 0.00922328 | Customer Transfer |
| Confidential Customer Coin Transferee #9151 | [Address on File] | 5/26/2023 | Bitcoin | 0.00557818 | Customer Transfer |
| Confidential Customer Coin Transferee #9152 | [Address on File] | 5/19/2023 | Bitcoin | 0.223 | Customer Transfer |
| Confidential Customer Coin Transferee #9152 | [Address on File] | 5/20/2023 | Bitcoin | 0.221 | Customer Transfer |
| Confidential Customer Coin Transferee #9152 | [Address on File] | 5/28/2023 | Bitcoin | 0.22 | Customer Transfer |
| Confidential Customer Coin Transferee #9152 | [Address on File] | 5/29/2023 | Bitcoin | 0.215 | Customer Transfer |
| Confidential Customer Coin Transferee #9152 | [Address on File] | 5/23/2023 | Bitcoin | 0.109 | Customer Transfer |
| Confidential Customer Coin Transferee #9153 | [Address on File] | 5/22/2023 | Bitcoin | 0.01479023 | Customer Transfer |
| Confidential Customer Coin Transferee #9153 | [Address on File] | 5/26/2023 | Bitcoin | 0.01283046 | Customer Transfer |
| Confidential Customer Coin Transferee #9153 | [Address on File] | 5/25/2023 | Bitcoin | 0.01229515 | Customer Transfer |
| Confidential Customer Coin Transferee #9153 | [Address on File] | 5/27/2023 | Bitcoin | 0.01004631 | Customer Transfer |
| Confidential Customer Coin Transferee #9153 | [Address on File] | 5/20/2023 | Bitcoin | 0.0099906 | Customer Transfer |
| Confidential Customer Coin Transferee #9153 | [Address on File] | 5/23/2023 | Bitcoin | 0.00879155 | Customer Transfer |
| Confidential Customer Coin Transferee #9153 | [Address on File] | 5/16/2023 | Bitcoin | 0.00874966 | Customer Transfer |
| Confidential Customer Coin Transferee #9153 | [Address on File] | 5/29/2023 | Bitcoin | 0.00859062 | Customer Transfer |
| Confidential Customer Coin Transferee #9153 | [Address on File] | 5/17/2023 | Bitcoin | 0.00847108 | Customer Transfer |
| Confidential Customer Coin Transferee #9153 | [Address on File] | 5/28/2023 | Bitcoin | 0.0077323 | Customer Transfer |
| Confidential Customer Coin Transferee #9153 | [Address on File] | 5/30/2023 | Bitcoin | 0.007343 | Customer Transfer |
| Confidential Customer Coin Transferee #9153 | [Address on File] | 5/18/2023 | Bitcoin | 0.00730084 | Customer Transfer |
| Confidential Customer Coin Transferee #9153 | [Address on File] | 5/19/2023 | Bitcoin | 0.00555486 | Customer Transfer |
| Confidential Customer Coin Transferee #9153 | [Address on File] | 5/17/2023 | Bitcoin | 0.00515113 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9153 | [Address on File] | 5/21/2023 | Bitcoin | 0.0044143 | Customer Transfer |
| Confidential Customer Coin Transferee #9154 | [Address on File] | 5/29/2023 | Bitcoin | 0.01412153 | Customer Transfer |
| Confidential Customer Coin Transferee #9155 | [Address on File] | 5/25/2023 | Bitcoin | 0.00188917 | Customer Transfer |
| Confidential Customer Coin Transferee #9156 | [Address on File] | 5/31/2023 | Bitcoin | 0.00078775 | Customer Transfer |
| Confidential Customer Coin Transferee #9156 | [Address on File] | 5/19/2023 | Bitcoin | 0.00072242 | Customer Transfer |
| Confidential Customer Coin Transferee #9156 | [Address on File] | 5/28/2023 | Bitcoin | 0.00070251 | Customer Transfer |
| Confidential Customer Coin Transferee #9156 | [Address on File] | 5/17/2023 | Bitcoin | 0.00060068 | Customer Transfer |
| Confidential Customer Coin Transferee #9156 | [Address on File] | 5/28/2023 | Bitcoin | 0.00055575 | Customer Transfer |
| Confidential Customer Coin Transferee #9156 | [Address on File] | 5/29/2023 | Bitcoin | 0.00045813 | Customer Transfer |
| Confidential Customer Coin Transferee #9156 | [Address on File] | 5/31/2023 | Bitcoin | 0.00039434 | Customer Transfer |
| Confidential Customer Coin Transferee #9156 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036457 | Customer Transfer |
| Confidential Customer Coin Transferee #9156 | [Address on File] | 5/17/2023 | Bitcoin | 0.00036184 | Customer Transfer |
| Confidential Customer Coin Transferee #9156 | [Address on File] | 5/19/2023 | Bitcoin | 0.00027422 | Customer Transfer |
| Confidential Customer Coin Transferee #9156 | [Address on File] | 5/19/2023 | Bitcoin | 0.0002702 | Customer Transfer |
| Confidential Customer Coin Transferee #9156 | [Address on File] | 5/31/2023 | Bitcoin | 0.0001548 | Customer Transfer |
| Confidential Customer Coin Transferee #9156 | [Address on File] | 5/28/2023 | Bitcoin | 0.00009301 | Customer Transfer |
| Confidential Customer Coin Transferee #9157 | [Address on File] | 5/28/2023 | Bitcoin | 0.03899791 | Customer Transfer |
| Confidential Customer Coin Transferee #9158 | [Address on File] | 5/20/2023 | Bitcoin | 0.00146967 | Customer Transfer |
| Confidential Customer Coin Transferee #9158 | [Address on File] | 5/20/2023 | Bitcoin | 0.00146765 | Customer Transfer |
| Confidential Customer Coin Transferee #9158 | [Address on File] | 5/19/2023 | Bitcoin | 0.0008538 | Customer Transfer |
| Confidential Customer Coin Transferee #9158 | [Address on File] | 5/16/2023 | Bitcoin | 0.00080606 | Customer Transfer |
| Confidential Customer Coin Transferee #9158 | [Address on File] | 5/21/2023 | Bitcoin | 0.00066069 | Customer Transfer |
| Confidential Customer Coin Transferee #9159 | [Address on File] | 5/29/2023 | Bitcoin | 0.07148987 | Customer Transfer |
| Confidential Customer Coin Transferee #9160 | [Address on File] | 5/31/2023 | Bitcoin | 0.10862281 | Customer Transfer |
| Confidential Customer Coin Transferee #9161 | [Address on File] | 6/19/2023 | Bitcoin | 0.00274312 | Customer Transfer |
| Confidential Customer Coin Transferee #9162 | [Address on File] | 5/19/2023 | Bitcoin | 0.00090392 | Customer Transfer |
| Confidential Customer Coin Transferee #9163 | [Address on File] | 5/26/2023 | Bitcoin | 0.04901479 | Customer Transfer |
| Confidential Customer Coin Transferee #9164 | [Address on File] | 5/19/2023 | Bitcoin | 0.00451891 | Customer Transfer |
| Confidential Customer Coin Transferee #9165 | [Address on File] | 6/20/2023 | Bitcoin | 0.00359785 | Customer Transfer |
| Confidential Customer Coin Transferee #9166 | [Address on File] | 6/19/2023 | Bitcoin | 0.00120929 | Customer Transfer |
| Confidential Customer Coin Transferee #9167 | [Address on File] | 5/19/2023 | Bitcoin | 0.02549932 | Customer Transfer |
| Confidential Customer Coin Transferee #9168 | [Address on File] | 5/28/2023 | Bitcoin | 0.01009384 | Customer Transfer |
| Confidential Customer Coin Transferee #9169 | [Address on File] | 5/26/2023 | Bitcoin | 0.00092465 | Customer Transfer |
| Confidential Customer Coin Transferee #9169 | [Address on File] | 5/19/2023 | Bitcoin | 0.00090194 | Customer Transfer |
| Confidential Customer Coin Transferee #9170 | [Address on File] | 5/24/2023 | Bitcoin | 0.01109112 | Customer Transfer |
| Confidential Customer Coin Transferee #9171 | [Address on File] | 5/26/2023 | Bitcoin | 0.05029789 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9172 | [Address on File] | 6/19/2023 | Bitcoin | 0.01361147 | Customer Transfer |
| Confidential Customer Coin Transferee #9172 | [Address on File] | 6/6/2023 | Bitcoin | 0.00743727 | Customer Transfer |
| Confidential Customer Coin Transferee #9173 | [Address on File] | 6/2/2023 | Bitcoin | 0.01801779 | Customer Transfer |
| Confidential Customer Coin Transferee #9174 | [Address on File] | 5/31/2023 | Bitcoin | 0.01134179 | Customer Transfer |
| Confidential Customer Coin Transferee #9175 | [Address on File] | 5/22/2023 | Bitcoin | 0.00108734 | Customer Transfer |
| Confidential Customer Coin Transferee #9176 | [Address on File] | 6/19/2023 | Bitcoin | 0.0025457 | Customer Transfer |
| Confidential Customer Coin Transferee #9177 | [Address on File] | 5/26/2023 | Bitcoin | 0.00109318 | Customer Transfer |
| Confidential Customer Coin Transferee #9177 | [Address on File] | 5/19/2023 | Bitcoin | 0.00103002 | Customer Transfer |
| Confidential Customer Coin Transferee #9178 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036067 | Customer Transfer |
| Confidential Customer Coin Transferee #9179 | [Address on File] | 6/2/2023 | USDC Avalanche) | 197.241379 | Customer Transfer |
| Confidential Customer Coin Transferee #9180 | [Address on File] | 6/20/2023 | Bitcoin | 0.00060303 | Customer Transfer |
| Confidential Customer Coin Transferee #9181 | [Address on File] | 5/24/2023 | Bitcoin | 0.00744959 | Customer Transfer |
| Confidential Customer Coin Transferee #9181 | [Address on File] | 5/16/2023 | Bitcoin | 0.00596579 | Customer Transfer |
| Confidential Customer Coin Transferee #9182 | [Address on File] | 6/19/2023 | Bitcoin | 0.01197045 | Customer Transfer |
| Confidential Customer Coin Transferee #9183 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005829 | Customer Transfer |
| Confidential Customer Coin Transferee #9184 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005829 | Customer Transfer |
| Confidential Customer Coin Transferee #9185 | [Address on File] | 6/21/2023 | Bitcoin | 0.01037113 | Customer Transfer |
| Confidential Customer Coin Transferee #9186 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005826 | Customer Transfer |
| Confidential Customer Coin Transferee #9187 | [Address on File] | 6/16/2023 | Bitcoin | 0.010054 | Customer Transfer |
| Confidential Customer Coin Transferee #9188 | [Address on File] | 6/19/2023 | Bitcoin | 0.02297064 | Customer Transfer |
| Confidential Customer Coin Transferee #9189 | [Address on File] | 6/20/2023 | Bitcoin | 0.00021327 | Customer Transfer |
| Confidential Customer Coin Transferee #9190 | [Address on File] | 6/20/2023 | Bitcoin | 0.00046787 | Customer Transfer |
| Confidential Customer Coin Transferee #9191 | [Address on File] | 6/13/2023 | Bitcoin | 0.00216277 | Customer Transfer |
| Confidential Customer Coin Transferee #9192 | [Address on File] | 6/7/2023 | Bitcoin | 0.0056204 | Customer Transfer |
| Confidential Customer Coin Transferee #9193 | [Address on File] | 5/26/2023 | Bitcoin | 0.09833001 | Customer Transfer |
| Confidential Customer Coin Transferee #9194 | [Address on File] | 6/20/2023 | Bitcoin | 0.01105782 | Customer Transfer |
| Confidential Customer Coin Transferee #9195 | [Address on File] | 5/18/2023 | Bitcoin | 0.0107161 | Customer Transfer |
| Confidential Customer Coin Transferee #9196 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110794 | Customer Transfer |
| Confidential Customer Coin Transferee #9197 | [Address on File] | 6/20/2023 | Bitcoin | 0.02569285 | Customer Transfer |
| Confidential Customer Coin Transferee #9198 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057802 | Customer Transfer |
| Confidential Customer Coin Transferee #9199 | [Address on File] | 6/19/2023 | Bitcoin | 0.0005715 | Customer Transfer |
| Confidential Customer Coin Transferee #9200 | [Address on File] | 6/20/2023 | Bitcoin | 0.00007011 | Customer Transfer |
| Confidential Customer Coin Transferee #9201 | [Address on File] | 5/20/2023 | Bitcoin | 0.00244637 | Customer Transfer |
| Confidential Customer Coin Transferee #9201 | [Address on File] | 5/23/2023 | Bitcoin | 0.00110889 | Customer Transfer |
| Confidential Customer Coin Transferee #9202 | [Address on File] | 6/19/2023 | Bitcoin | 0.00033793 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9203 | [Address on File] | 5/22/2023 | Bitcoin | 0.00388242 | Customer Transfer |
| Confidential Customer Coin Transferee #9204 | [Address on File] | 5/16/2023 | Bitcoin | 0.06831058 | Customer Transfer |
| Confidential Customer Coin Transferee #9205 | [Address on File] | 5/24/2023 | Bitcoin | 0.31075314 | Customer Transfer |
| Confidential Customer Coin Transferee #9205 | [Address on File] | 5/18/2023 | Bitcoin | 0.07206759 | Customer Transfer |
| Confidential Customer Coin Transferee #9205 | [Address on File] | 5/18/2023 | Bitcoin | 0.06738903 | Customer Transfer |
| Confidential Customer Coin Transferee #9206 | [Address on File] | 5/25/2023 | Bitcoin | 0.00182214 | Customer Transfer |
| Confidential Customer Coin Transferee #9206 | [Address on File] | 5/18/2023 | Bitcoin | 0.00171793 | Customer Transfer |
| Confidential Customer Coin Transferee #9207 | [Address on File] | 6/19/2023 | Bitcoin | 0.00039452 | Customer Transfer |
| Confidential Customer Coin Transferee #9208 | [Address on File] | 6/20/2023 | Bitcoin | 0.00041089 | Customer Transfer |
| Confidential Customer Coin Transferee #9209 | [Address on File] | 5/26/2023 | Bitcoin | 0.0036484 | Customer Transfer |
| Confidential Customer Coin Transferee #9209 | [Address on File] | 5/19/2023 | Bitcoin | 0.00362086 | Customer Transfer |
| Confidential Customer Coin Transferee #9210 | [Address on File] | 6/20/2023 | Bitcoin | 0.00048507 | Customer Transfer |
| Confidential Customer Coin Transferee #9211 | [Address on File] | 6/20/2023 | Bitcoin | 0.00501656 | Customer Transfer |
| Confidential Customer Coin Transferee #9212 | [Address on File] | 6/19/2023 | Bitcoin | 0.00218648 | Customer Transfer |
| Confidential Customer Coin Transferee #9213 | [Address on File] | 6/20/2023 | Bitcoin | 0.01173273 | Customer Transfer |
| Confidential Customer Coin Transferee #9214 | [Address on File] | 6/20/2023 | Bitcoin | 0.00595547 | Customer Transfer |
| Confidential Customer Coin Transferee #9215 | [Address on File] | 6/12/2023 | Bitcoin | 0.01202137 | Customer Transfer |
| Confidential Customer Coin Transferee #9216 | [Address on File] | 5/26/2023 | Litecoin | 7.27374108 | Customer Transfer |
| Confidential Customer Coin Transferee #9216 | [Address on File] | 6/1/2023 | Ether | 0.07739989 | Customer Transfer |
| Confidential Customer Coin Transferee #9216 | [Address on File] | 5/29/2023 | Ether | 0.025 | Customer Transfer |
| Confidential Customer Coin Transferee #9216 | [Address on File] | 5/26/2023 | Bitcoin | 0.02390299 | Customer Transfer |
| Confidential Customer Coin Transferee #9217 | [Address on File] | 5/22/2023 | Bitcoin | 0.00057023 | Customer Transfer |
| Confidential Customer Coin Transferee #9218 | [Address on File] | 6/6/2023 | Bitcoin | 0.00107751 | Customer Transfer |
| Confidential Customer Coin Transferee #9219 | [Address on File] | 5/26/2023 | Bitcoin | 0.00040833 | Customer Transfer |
| Confidential Customer Coin Transferee #9220 | [Address on File] | 5/16/2023 | Bitcoin | 0.01418749 | Customer Transfer |
| Confidential Customer Coin Transferee #9221 | [Address on File] | 5/17/2023 | Bitcoin | 0.04899814 | Customer Transfer |
| Confidential Customer Coin Transferee #9221 | [Address on File] | 5/20/2023 | Bitcoin | 0.01222256 | Customer Transfer |
| Confidential Customer Coin Transferee #9222 | [Address on File] | 6/19/2023 | Bitcoin | 0.00391926 | Customer Transfer |
| Confidential Customer Coin Transferee #9223 | [Address on File] | 5/16/2023 | Bitcoin | 0.00008304 | Customer Transfer |
| Confidential Customer Coin Transferee #9223 | [Address on File] | 5/17/2023 | Bitcoin | 0.00003633 | Customer Transfer |
| Confidential Customer Coin Transferee #9224 | [Address on File] | 5/19/2023 | Bitcoin | 0.14349858 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9225 | [Address on File] | 5/18/2023 | Bitcoin | 0.00072583 | Customer Transfer |
| Confidential Customer Coin Transferee #9225 | [Address on File] | 5/21/2023 | Bitcoin | 0.00043179 | Customer Transfer |
| Confidential Customer Coin Transferee #9225 | [Address on File] | 5/20/2023 | Bitcoin | 0.00037015 | Customer Transfer |
| Confidential Customer Coin Transferee #9225 | [Address on File] | 5/20/2023 | Bitcoin | 0.00037009 | Customer Transfer |
| Confidential Customer Coin Transferee #9225 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036728 | Customer Transfer |
| Confidential Customer Coin Transferee #9225 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036579 | Customer Transfer |
| Confidential Customer Coin Transferee #9225 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036419 | Customer Transfer |
| Confidential Customer Coin Transferee #9225 | [Address on File] | 5/22/2023 | Bitcoin | 0.00035114 | Customer Transfer |
| Confidential Customer Coin Transferee #9225 | [Address on File] | 5/22/2023 | Bitcoin | 0.00034732 | Customer Transfer |
| Confidential Customer Coin Transferee #9225 | [Address on File] | 5/22/2023 | Bitcoin | 0.00034732 | Customer Transfer |
| Confidential Customer Coin Transferee #9225 | [Address on File] | 5/21/2023 | Bitcoin | 0.00025654 | Customer Transfer |
| Confidential Customer Coin Transferee #9225 | [Address on File] | 5/17/2023 | Bitcoin | 0.0002364 | Customer Transfer |
| Confidential Customer Coin Transferee #9225 | [Address on File] | 5/17/2023 | Bitcoin | 0.00020184 | Customer Transfer |
| Confidential Customer Coin Transferee #9225 | [Address on File] | 5/17/2023 | Bitcoin | 0.00018552 | Customer Transfer |
| Confidential Customer Coin Transferee #9225 | [Address on File] | 5/28/2023 | Bitcoin | 0.0001854 | Customer Transfer |
| Confidential Customer Coin Transferee #9225 | [Address on File] | 5/28/2023 | Bitcoin | 0.00018412 | Customer Transfer |
| Confidential Customer Coin Transferee #9225 | [Address on File] | 5/16/2023 | Bitcoin | 0.00018392 | Customer Transfer |
| Confidential Customer Coin Transferee #9225 | [Address on File] | 5/28/2023 | Bitcoin | 0.00018185 | Customer Transfer |
| Confidential Customer Coin Transferee #9225 | [Address on File] | 5/20/2023 | Bitcoin | 0.0001811 | Customer Transfer |
| Confidential Customer Coin Transferee #9225 | [Address on File] | 5/27/2023 | Bitcoin | 0.0001767 | Customer Transfer |
| Confidential Customer Coin Transferee #9225 | [Address on File] | 5/29/2023 | Bitcoin | 0.00017288 | Customer Transfer |
| Confidential Customer Coin Transferee #9225 | [Address on File] | 5/17/2023 | Bitcoin | 0.00015734 | Customer Transfer |
| Confidential Customer Coin Transferee #9226 | [Address on File] | 5/26/2023 | Bitcoin | 0.00527608 | Customer Transfer |
| Confidential Customer Coin Transferee #9226 | [Address on File] | 5/17/2023 | Bitcoin | 0.00381067 | Customer Transfer |
| Confidential Customer Coin Transferee #9226 | [Address on File] | 5/18/2023 | Bitcoin | 0.00186939 | Customer Transfer |
| Confidential Customer Coin Transferee #9226 | [Address on File] | 5/24/2023 | Bitcoin | 0.0018588 | Customer Transfer |
| Confidential Customer Coin Transferee #9227 | [Address on File] | 5/21/2023 | Bitcoin | 0.00005126 | Customer Transfer |
| Confidential Customer Coin Transferee #9228 | [Address on File] | 5/21/2023 | Bitcoin | 0.00373684 | Customer Transfer |
| Confidential Customer Coin Transferee #9229 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011439 | Customer Transfer |
| Confidential Customer Coin Transferee #9230 | [Address on File] | 5/26/2023 | Bitcoin | 0.08057579 | Customer Transfer |
| Confidential Customer Coin Transferee #9231 | [Address on File] | 6/19/2023 | Bitcoin | 0.00376111 | Customer Transfer |
| Confidential Customer Coin Transferee #9232 | [Address on File] | 6/19/2023 | Bitcoin | 0.020969 | Customer Transfer |
| Confidential Customer Coin Transferee #9233 | [Address on File] | 5/17/2023 | Bitcoin | 0.06492169 | Customer Transfer |
| Confidential Customer Coin Transferee #9233 | [Address on File] | 5/17/2023 | Bitcoin | 0.001 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9234 | [Address on File] | 6/20/2023 | Bitcoin | 0.00064801 | Customer Transfer |
| Confidential Customer Coin Transferee #9235 | [Address on File] | 5/17/2023 | Bitcoin | 0.00257116 | Customer Transfer |
| Confidential Customer Coin Transferee #9235 | [Address on File] | 5/21/2023 | Bitcoin | 0.0018403 | Customer Transfer |
| Confidential Customer Coin Transferee #9236 | [Address on File] | 5/21/2023 | Bitcoin | 0.00169214 | Customer Transfer |
| Confidential Customer Coin Transferee #9237 | [Address on File] | 5/25/2023 | Bitcoin | 0.2285 | Customer Transfer |
| Confidential Customer Coin Transferee #9237 | [Address on File] | 5/24/2023 | Bitcoin | 0.2203 | Customer Transfer |
| Confidential Customer Coin Transferee #9237 | [Address on File] | 5/26/2023 | Bitcoin | 0.113 | Customer Transfer |
| Confidential Customer Coin Transferee #9238 | [Address on File] | 5/27/2023 | Bitcoin | 0.02201867 | Customer Transfer |
| Confidential Customer Coin Transferee #9239 | [Address on File] | 5/16/2023 | Bitcoin | 0.00597686 | Customer Transfer |
| Confidential Customer Coin Transferee #9239 | [Address on File] | 5/17/2023 | Bitcoin | 0.00160048 | Customer Transfer |
| Confidential Customer Coin Transferee #9240 | [Address on File] | 6/20/2023 | Bitcoin | 0.00037406 | Customer Transfer |
| Confidential Customer Coin Transferee #9241 | [Address on File] | 6/12/2023 | Bitcoin | 0.01516691 | Customer Transfer |
| Confidential Customer Coin Transferee #9241 | [Address on File] | 6/5/2023 | Bitcoin | 0.0146917 | Customer Transfer |
| Confidential Customer Coin Transferee #9241 | [Address on File] | 5/22/2023 | Bitcoin | 0.01289893 | Customer Transfer |
| Confidential Customer Coin Transferee #9242 | [Address on File] | 5/17/2023 | Bitcoin | 0.00744501 | Customer Transfer |
| Confidential Customer Coin Transferee #9242 | [Address on File] | 6/6/2023 | Bitcoin | 0.00370996 | Customer Transfer |
| Confidential Customer Coin Transferee #9243 | [Address on File] | 6/16/2023 | USD Coin | 238.971394 | Customer Transfer |
| Confidential Customer Coin Transferee #9244 | [Address on File] | 6/20/2023 | Bitcoin | 0.00296354 | Customer Transfer |
| Confidential Customer Coin Transferee #9245 | [Address on File] | 5/31/2023 | Bitcoin | 0.00355256 | Customer Transfer |
| Confidential Customer Coin Transferee #9246 | [Address on File] | 6/20/2023 | Bitcoin | 0.00278593 | Customer Transfer |
| Confidential Customer Coin Transferee #9247 | [Address on File] | 6/20/2023 | Bitcoin | 0.00175387 | Customer Transfer |
| Confidential Customer Coin Transferee #9248 | [Address on File] | 6/19/2023 | Bitcoin | 0.01849302 | Customer Transfer |
| Confidential Customer Coin Transferee #9249 | [Address on File] | 5/23/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #9249 | [Address on File] | 5/23/2023 | Bitcoin | 0.00007453 | Customer Transfer |
| Confidential Customer Coin Transferee #9250 | [Address on File] | 5/24/2023 | Bitcoin | 0.0019691 | Customer Transfer |
| Confidential Customer Coin Transferee #9251 | [Address on File] | 5/16/2023 | Bitcoin | 0.00735163 | Customer Transfer |
| Confidential Customer Coin Transferee #9251 | [Address on File] | 5/20/2023 | Bitcoin | 0.0003799 | Customer Transfer |
| Confidential Customer Coin Transferee #9251 | [Address on File] | 5/20/2023 | Bitcoin | 0.00003678 | Customer Transfer |
| Confidential Customer Coin Transferee #9252 | [Address on File] | 5/18/2023 | Bitcoin | 0.07474625 | Customer Transfer |
| Confidential Customer Coin Transferee #9253 | [Address on File] | 5/21/2023 | Bitcoin | 0.00183597 | Customer Transfer |
| Confidential Customer Coin Transferee #9254 | [Address on File] | 6/20/2023 | Bitcoin | 0.00699073 | Customer Transfer |
| Confidential Customer Coin Transferee #9254 | [Address on File] | 5/22/2023 | Bitcoin | 0.0027799 | Customer Transfer |
| Confidential Customer Coin Transferee #9255 | [Address on File] | 5/21/2023 | Bitcoin | 0.03696938 | Customer Transfer |
| Confidential Customer Coin Transferee #9256 | [Address on File] | 6/20/2023 | Bitcoin | 0.0168076 | Customer Transfer |
| Confidential Customer Coin Transferee #9257 | [Address on File] | 5/24/2023 | Bitcoin | 0.09294404 | Customer Transfer |
| Confidential Customer Coin Transferee #9257 | [Address on File] | 5/21/2023 | Bitcoin | 0.03700105 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9258 | [Address on File] | 5/18/2023 | Bitcoin | 0.07568171 | Customer Transfer |
| Confidential Customer Coin Transferee #9259 | [Address on File] | 5/16/2023 | Bitcoin | 0.15366257 | Customer Transfer |
| Confidential Customer Coin Transferee #9260 | [Address on File] | 6/19/2023 | Bitcoin | 0.00289714 | Customer Transfer |
| Confidential Customer Coin Transferee #9261 | [Address on File] | 6/15/2023 | Bitcoin | 0.03856267 | Customer Transfer |
| Confidential Customer Coin Transferee #9261 | [Address on File] | 6/7/2023 | Bitcoin | 0.03848485 | Customer Transfer |
| Confidential Customer Coin Transferee #9261 | [Address on File] | 6/6/2023 | Bitcoin | 0.03698475 | Customer Transfer |
| Confidential Customer Coin Transferee #9261 | [Address on File] | 5/29/2023 | Bitcoin | 0.001106 | Customer Transfer |
| Confidential Customer Coin Transferee #9262 | [Address on File] | 6/19/2023 | Bitcoin | 0.00457247 | Customer Transfer |
| Confidential Customer Coin Transferee #9263 | [Address on File] | 5/19/2023 | Bitcoin | 0.01084305 | Customer Transfer |
| Confidential Customer Coin Transferee #9264 | [Address on File] | 6/20/2023 | Bitcoin | 0.01069681 | Customer Transfer |
| Confidential Customer Coin Transferee #9265 | [Address on File] | 5/18/2023 | Bitcoin | 0.05543606 | Customer Transfer |
| Confidential Customer Coin Transferee #9266 | [Address on File] | 5/27/2023 | Bitcoin | 0.03561109 | Customer Transfer |
| Confidential Customer Coin Transferee #9267 | [Address on File] | 5/26/2023 | Bitcoin | 0.16658478 | Customer Transfer |
| Confidential Customer Coin Transferee #9268 | [Address on File] | 6/19/2023 | Bitcoin | 0.00036454 | Customer Transfer |
| Confidential Customer Coin Transferee #9269 | [Address on File] | 6/19/2023 | Bitcoin | 0.00043422 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | [Address on File] | 6/19/2023 | Bitcoin | 0.00400301 | Customer Transfer |
| Confidential Customer Coin Transferee #9271 | [Address on File] | 5/20/2023 | Bitcoin | 0.00012 | Customer Transfer |
| Confidential Customer Coin Transferee #9271 | [Address on File] | 5/20/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #9271 | [Address on File] | 5/20/2023 | Bitcoin | 0.00007 | Customer Transfer |
| Confidential Customer Coin Transferee #9271 | [Address on File] | 5/20/2023 | Bitcoin | 0.00006 | Customer Transfer |
| Confidential Customer Coin Transferee #9271 | [Address on File] | 5/20/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #9271 | [Address on File] | 5/21/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #9271 | [Address on File] | 5/20/2023 | Bitcoin | 0.00004 | Customer Transfer |
| Confidential Customer Coin Transferee #9272 | [Address on File] | 5/27/2023 | Bitcoin | 0.00225629 | Customer Transfer |
| Confidential Customer Coin Transferee #9273 | [Address on File] | 6/20/2023 | Bitcoin | 0.00090543 | Customer Transfer |
| Confidential Customer Coin Transferee #9274 | [Address on File] | 5/21/2023 | Bitcoin | 0.00919142 | Customer Transfer |
| Confidential Customer Coin Transferee #9275 | [Address on File] | 5/24/2023 | Bitcoin | 0.07255917 | Customer Transfer |
| Confidential Customer Coin Transferee #9275 | [Address on File] | 5/16/2023 | Bitcoin | 0.0654839 | Customer Transfer |
| Confidential Customer Coin Transferee #9276 | [Address on File] | 6/19/2023 | Bitcoin | 0.00481868 | Customer Transfer |
| Confidential Customer Coin Transferee #9277 | [Address on File] | 6/19/2023 | Bitcoin | 0.00115733 | Customer Transfer |
| Confidential Customer Coin Transferee #9278 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185609 | Customer Transfer |
| Confidential Customer Coin Transferee #9278 | [Address on File] | 5/16/2023 | Bitcoin | 0.0011041 | Customer Transfer |
| Confidential Customer Coin Transferee #9278 | [Address on File] | 5/23/2023 | Bitcoin | 0.00109818 | Customer Transfer |
| Confidential Customer Coin Transferee #9279 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005823 | Customer Transfer |
| Confidential Customer Coin Transferee #9280 | [Address on File] | 5/24/2023 | Bitcoin | 0.00390608 | Customer Transfer |
| Confidential Customer Coin Transferee #9280 | [Address on File] | 5/16/2023 | Bitcoin | 0.00385285 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9280 | [Address on File] | 5/17/2023 | Bitcoin | 0.00379974 | Customer Transfer |
| Confidential Customer Coin Transferee #9280 | [Address on File] | 5/30/2023 | Bitcoin | 0.00375621 | Customer Transfer |
| Confidential Customer Coin Transferee #9280 | [Address on File] | 5/30/2023 | Bitcoin | 0.0026918 | Customer Transfer |
| Confidential Customer Coin Transferee #9280 | [Address on File] | 5/23/2023 | Bitcoin | 0.00182404 | Customer Transfer |
| Confidential Customer Coin Transferee #9280 | [Address on File] | 5/23/2023 | Bitcoin | 0.00090976 | Customer Transfer |
| Confidential Customer Coin Transferee #9281 | [Address on File] | 6/19/2023 | Bitcoin | 0.00415433 | Customer Transfer |
| Confidential Customer Coin Transferee #9282 | [Address on File] | 5/24/2023 | Bitcoin | 0.00054497 | Customer Transfer |
| Confidential Customer Coin Transferee #9282 | [Address on File] | 5/26/2023 | Bitcoin | 0.00022585 | Customer Transfer |
| Confidential Customer Coin Transferee #9282 | [Address on File] | 5/17/2023 | Bitcoin | 0.00021606 | Customer Transfer |
| Confidential Customer Coin Transferee #9282 | [Address on File] | 5/16/2023 | Bitcoin | 0.0001877 | Customer Transfer |
| Confidential Customer Coin Transferee #9283 | [Address on File] | 5/21/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #9283 | [Address on File] | 5/19/2023 | Bitcoin | 0.07401106 | Customer Transfer |
| Confidential Customer Coin Transferee #9284 | [Address on File] | 6/21/2023 | Ether | 0.32016778 | Customer Transfer |
| Confidential Customer Coin Transferee #9285 | [Address on File] | 6/17/2023 | Tether USD | 102.2497 | Customer Transfer |
| Confidential Customer Coin Transferee #9286 | [Address on File] | 6/20/2023 | Bitcoin | 0.00843795 | Customer Transfer |
| Confidential Customer Coin Transferee #9287 | [Address on File] | 5/23/2023 | Bitcoin | 0.00090754 | Customer Transfer |
| Confidential Customer Coin Transferee #9288 | [Address on File] | 6/12/2023 | Bitcoin | 0.00382248 | Customer Transfer |
| Confidential Customer Coin Transferee #9288 | [Address on File] | 6/20/2023 | Bitcoin | 0.00378985 | Customer Transfer |
| Confidential Customer Coin Transferee #9289 | [Address on File] | 6/7/2023 | Bitcoin | 0.00036734 | Customer Transfer |
| Confidential Customer Coin Transferee #9290 | [Address on File] | 6/19/2023 | Bitcoin | 0.00449571 | Customer Transfer |
| Confidential Customer Coin Transferee #9291 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058418 | Customer Transfer |
| Confidential Customer Coin Transferee #9292 | [Address on File] | 5/17/2023 | Bitcoin | 0.035 | Customer Transfer |
| Confidential Customer Coin Transferee #9293 | [Address on File] | 6/19/2023 | Bitcoin | 0.20093714 | Customer Transfer |
| Confidential Customer Coin Transferee #9294 | [Address on File] | 5/18/2023 | Bitcoin | 0.0108537 | Customer Transfer |
| Confidential Customer Coin Transferee #9295 | [Address on File] | 6/1/2023 | Bitcoin | 0.02761431 | Customer Transfer |
| Confidential Customer Coin Transferee #9296 | [Address on File] | 5/31/2023 | Bitcoin | 0.00073505 | Customer Transfer |
| Confidential Customer Coin Transferee #9297 | [Address on File] | 6/8/2023 | Tether USD | 2165.1773 | Customer Transfer |
| Confidential Customer Coin Transferee #9298 | [Address on File] | 5/20/2023 | Bitcoin | 0.00267825 | Customer Transfer |
| Confidential Customer Coin Transferee #9298 | [Address on File] | 5/19/2023 | Bitcoin | 0.00222266 | Customer Transfer |
| Confidential Customer Coin Transferee #9298 | [Address on File] | 5/23/2023 | Bitcoin | 0.00179425 | Customer Transfer |
| Confidential Customer Coin Transferee #9298 | [Address on File] | 5/18/2023 | Bitcoin | 0.00167185 | Customer Transfer |
| Confidential Customer Coin Transferee #9298 | [Address on File] | 5/27/2023 | Bitcoin | 0.00108058 | Customer Transfer |
| Confidential Customer Coin Transferee #9298 | [Address on File] | 5/17/2023 | Bitcoin | 0.00049195 | Customer Transfer |
| Confidential Customer Coin Transferee #9298 | [Address on File] | 5/18/2023 | Bitcoin | 0.00031363 | Customer Transfer |
| Confidential Customer Coin Transferee #9299 | [Address on File] | 5/16/2023 | Bitcoin | 0.00146897 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9300 | [Address on File] | 6/19/2023 | Bitcoin | 0.00288278 | Customer Transfer |
| Confidential Customer Coin Transferee #9301 | [Address on File] | 5/22/2023 | Bitcoin | 0.09 | Customer Transfer |
| Confidential Customer Coin Transferee #9302 | [Address on File] | 6/19/2023 | Bitcoin | 0.00296011 | Customer Transfer |
| Confidential Customer Coin Transferee #9303 | [Address on File] | 5/23/2023 | Bitcoin | 0.00172509 | Customer Transfer |
| Confidential Customer Coin Transferee #9303 | [Address on File] | 5/26/2023 | Bitcoin | 0.00150318 | Customer Transfer |
| Confidential Customer Coin Transferee #9303 | [Address on File] | 5/26/2023 | Bitcoin | 0.00086485 | Customer Transfer |
| Confidential Customer Coin Transferee #9303 | [Address on File] | 5/19/2023 | Bitcoin | 0.00073895 | Customer Transfer |
| Confidential Customer Coin Transferee #9304 | [Address on File] | 5/20/2023 | Bitcoin | 0.00221658 | Customer Transfer |
| Confidential Customer Coin Transferee #9304 | [Address on File] | 5/25/2023 | Bitcoin | 0.00150758 | Customer Transfer |
| Confidential Customer Coin Transferee #9304 | [Address on File] | 5/24/2023 | Bitcoin | 0.00147574 | Customer Transfer |
| Confidential Customer Coin Transferee #9304 | [Address on File] | 5/19/2023 | Bitcoin | 0.00147247 | Customer Transfer |
| Confidential Customer Coin Transferee #9305 | [Address on File] | 5/28/2023 | Bitcoin | 0.01293811 | Customer Transfer |
| Confidential Customer Coin Transferee #9305 | [Address on File] | 5/21/2023 | Bitcoin | 0.01056513 | Customer Transfer |
| Confidential Customer Coin Transferee #9306 | [Address on File] | 6/20/2023 | Bitcoin | 0.00278741 | Customer Transfer |
| Confidential Customer Coin Transferee #9307 | [Address on File] | 6/19/2023 | Bitcoin | 0.0025321 | Customer Transfer |
| Confidential Customer Coin Transferee #9308 | [Address on File] | 6/13/2023 | Bitcoin | 0.00184539 | Customer Transfer |
| Confidential Customer Coin Transferee #9309 | [Address on File] | 5/22/2023 | Bitcoin | 0.00524982 | Customer Transfer |
| Confidential Customer Coin Transferee #9310 | [Address on File] | 6/19/2023 | Bitcoin | 0.0017344 | Customer Transfer |
| Confidential Customer Coin Transferee #9311 | [Address on File] | 5/23/2023 | USDC Avalanche) | 313.875837 | Customer Transfer |
| Confidential Customer Coin Transferee #9311 | [Address on File] | 5/26/2023 | USDC Avalanche) | 301.779288 | Customer Transfer |
| Confidential Customer Coin Transferee #9311 | [Address on File] | 5/20/2023 | USD Coin | 211.065573 | Customer Transfer |
| Confidential Customer Coin Transferee #9311 | [Address on File] | 5/18/2023 | USDC Avalanche) | 207.225664 | Customer Transfer |
| Confidential Customer Coin Transferee #9312 | [Address on File] | 6/16/2023 | USDC Solana) | 2000 | Customer Transfer |
| Confidential Customer Coin Transferee #9313 | [Address on File] | 5/30/2023 | Bitcoin | 0.03785958 | Customer Transfer |
| Confidential Customer Coin Transferee #9314 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005821 | Customer Transfer |
| Confidential Customer Coin Transferee #9315 | [Address on File] | 5/22/2023 | Bitcoin | 0.04541914 | Customer Transfer |
| Confidential Customer Coin Transferee #9316 | [Address on File] | 5/16/2023 | Bitcoin | 0.02703886 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/30/2023 | Bitcoin | 0.00143235 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/18/2023 | Bitcoin | 0.00090752 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074757 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074622 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074621 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074619 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074397 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/25/2023 | Bitcoin | 0.00074324 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074323 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/19/2023 | Bitcoin | 0.00074083 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/20/2023 | Bitcoin | 0.00074075 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/17/2023 | Bitcoin | 0.00074028 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/17/2023 | Bitcoin | 0.00074028 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/17/2023 | Bitcoin | 0.00074018 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/20/2023 | Bitcoin | 0.00074017 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/19/2023 | Bitcoin | 0.00073953 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/21/2023 | Bitcoin | 0.00073899 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/23/2023 | Bitcoin | 0.00073866 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/31/2023 | Bitcoin | 0.00073267 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073248 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/31/2023 | Bitcoin | 0.00073139 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/23/2023 | Bitcoin | 0.00072677 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/23/2023 | Bitcoin | 0.00072521 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071831 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/31/2023 | Bitcoin | 0.00071786 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071523 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/21/2023 | Bitcoin | 0.00070572 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/27/2023 | Bitcoin | 0.0007 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/30/2023 | Bitcoin | 0.00068086 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/17/2023 | Bitcoin | 0.00064797 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/27/2023 | Bitcoin | 0.0006 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/24/2023 | Bitcoin | 0.00055774 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/24/2023 | Bitcoin | 0.00055723 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/19/2023 | Bitcoin | 0.00055554 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/20/2023 | Bitcoin | 0.00055501 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/22/2023 | Bitcoin | 0.00055496 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/16/2023 | Bitcoin | 0.00055001 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/16/2023 | Bitcoin | 0.00055001 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/16/2023 | Bitcoin | 0.00054968 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/21/2023 | Bitcoin | 0.00054825 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/18/2023 | Bitcoin | 0.00054567 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/23/2023 | Bitcoin | 0.00053875 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/19/2023 | Bitcoin | 0.00051794 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/16/2023 | Bitcoin | 0.00047717 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/28/2023 | Bitcoin | 0.00042158 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/18/2023 | Bitcoin | 0.00038 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037255 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037244 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037228 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037218 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037215 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/22/2023 | Bitcoin | 0.00036996 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036827 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036551 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/28/2023 | Bitcoin | 0.0003655 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036544 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/18/2023 | Bitcoin | 0.00036321 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/18/2023 | Bitcoin | 0.00035392 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/24/2023 | Bitcoin | 0.0003342 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/16/2023 | Bitcoin | 0.00029343 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/16/2023 | Bitcoin | 0.00025538 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/24/2023 | Bitcoin | 0.00018695 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/24/2023 | Bitcoin | 0.00018598 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | [Address on File] | 5/18/2023 | Bitcoin | 0.00014499 | Customer Transfer |
| Confidential Customer Coin Transferee #9318 | [Address on File] | 5/29/2023 | Bitcoin | 0.00352592 | Customer Transfer |
| Confidential Customer Coin Transferee #9319 | [Address on File] | 5/25/2023 | Bitcoin | 0.02429883 | Customer Transfer |
| Confidential Customer Coin Transferee #9319 | [Address on File] | 5/18/2023 | Bitcoin | 0.02360522 | Customer Transfer |
| Confidential Customer Coin Transferee #9319 | [Address on File] | 5/18/2023 | Bitcoin | 0.01800539 | Customer Transfer |
| Confidential Customer Coin Transferee #9319 | [Address on File] | 5/27/2023 | Bitcoin | 0.00085461 | Customer Transfer |
| Confidential Customer Coin Transferee #9319 | [Address on File] | 5/18/2023 | Bitcoin | 0.00003741 | Customer Transfer |
| Confidential Customer Coin Transferee #9320 | [Address on File] | 6/19/2023 | Bitcoin | 0.00019364 | Customer Transfer |
| Confidential Customer Coin Transferee #9321 | [Address on File] | 5/22/2023 | Bitcoin | 0.01044474 | Customer Transfer |
| Confidential Customer Coin Transferee #9321 | [Address on File] | 5/25/2023 | Bitcoin | 0.01000263 | Customer Transfer |
| Confidential Customer Coin Transferee #9322 | [Address on File] | 6/5/2023 | Tether USD | 4898 | Customer Transfer |
| Confidential Customer Coin Transferee #9323 | [Address on File] | 5/17/2023 | Bitcoin | 0.00215645 | Customer Transfer |
| Confidential Customer Coin Transferee #9323 | [Address on File] | 5/28/2023 | Bitcoin | 0.0015212 | Customer Transfer |
| Confidential Customer Coin Transferee #9323 | [Address on File] | 5/26/2023 | Bitcoin | 0.0011821 | Customer Transfer |
| Confidential Customer Coin Transferee #9323 | [Address on File] | 5/25/2023 | Bitcoin | 0.00110955 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9323 | [Address on File] | 5/26/2023 | Bitcoin | 0.00110173 | Customer Transfer |
| Confidential Customer Coin Transferee #9323 | [Address on File] | 5/27/2023 | Bitcoin | 0.00092304 | Customer Transfer |
| Confidential Customer Coin Transferee #9323 | [Address on File] | 5/30/2023 | Bitcoin | 0.00088188 | Customer Transfer |
| Confidential Customer Coin Transferee #9323 | [Address on File] | 5/29/2023 | Bitcoin | 0.00087333 | Customer Transfer |
| Confidential Customer Coin Transferee #9323 | [Address on File] | 5/25/2023 | Bitcoin | 0.00074138 | Customer Transfer |
| Confidential Customer Coin Transferee #9323 | [Address on File] | 5/16/2023 | Bitcoin | 0.00071144 | Customer Transfer |
| Confidential Customer Coin Transferee #9323 | [Address on File] | 5/24/2023 | Bitcoin | 0.00060379 | Customer Transfer |
| Confidential Customer Coin Transferee #9324 | [Address on File] | 5/16/2023 | Bitcoin | 0.00600985 | Customer Transfer |
| Confidential Customer Coin Transferee #9325 | [Address on File] | 5/17/2023 | Bitcoin | 0.00175581 | Customer Transfer |
| Confidential Customer Coin Transferee #9325 | [Address on File] | 5/28/2023 | Bitcoin | 0.00084098 | Customer Transfer |
| Confidential Customer Coin Transferee #9325 | [Address on File] | 5/28/2023 | Bitcoin | 0.00048992 | Customer Transfer |
| Confidential Customer Coin Transferee #9325 | [Address on File] | 5/16/2023 | Bitcoin | 0.00043505 | Customer Transfer |
| Confidential Customer Coin Transferee #9326 | [Address on File] | 5/19/2023 | Bitcoin | 0.03897443 | Customer Transfer |
| Confidential Customer Coin Transferee #9327 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035154 | Customer Transfer |
| Confidential Customer Coin Transferee #9328 | [Address on File] | 5/29/2023 | Bitcoin | 0.01025589 | Customer Transfer |
| Confidential Customer Coin Transferee #9329 | [Address on File] | 6/20/2023 | Bitcoin | 0.00444444 | Customer Transfer |
| Confidential Customer Coin Transferee #9330 | [Address on File] | 6/19/2023 | Bitcoin | 0.00288397 | Customer Transfer |
| Confidential Customer Coin Transferee #9331 | [Address on File] | 5/29/2023 | Bitcoin | 0.00405254 | Customer Transfer |
| Confidential Customer Coin Transferee #9332 | [Address on File] | 6/19/2023 | Bitcoin | 0.00012011 | Customer Transfer |
| Confidential Customer Coin Transferee #9333 | [Address on File] | 6/10/2023 | Bitcoin | 0.0055422 | Customer Transfer |
| Confidential Customer Coin Transferee #9333 | [Address on File] | 5/27/2023 | Bitcoin | 0.00536902 | Customer Transfer |
| Confidential Customer Coin Transferee #9333 | [Address on File] | 6/3/2023 | Bitcoin | 0.00536188 | Customer Transfer |
| Confidential Customer Coin Transferee #9333 | [Address on File] | 5/20/2023 | Bitcoin | 0.00532223 | Customer Transfer |
| Confidential Customer Coin Transferee #9333 | [Address on File] | 6/18/2023 | Bitcoin | 0.00529517 | Customer Transfer |
| Confidential Customer Coin Transferee #9334 | [Address on File] | 5/26/2023 | Bitcoin | 0.02444367 | Customer Transfer |
| Confidential Customer Coin Transferee #9334 | [Address on File] | 5/19/2023 | Bitcoin | 0.02417748 | Customer Transfer |
| Confidential Customer Coin Transferee #9335 | [Address on File] | 5/26/2023 | Bitcoin | 0.00073569 | Customer Transfer |
| Confidential Customer Coin Transferee #9335 | [Address on File] | 5/19/2023 | Bitcoin | 0.00072269 | Customer Transfer |
| Confidential Customer Coin Transferee #9336 | [Address on File] | 5/17/2023 | Bitcoin | 0.0055897 | Customer Transfer |
| Confidential Customer Coin Transferee #9337 | [Address on File] | 5/28/2023 | Bitcoin | 0.08549002 | Customer Transfer |
| Confidential Customer Coin Transferee #9338 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #9339 | [Address on File] | 6/19/2023 | Bitcoin | 0.00008673 | Customer Transfer |
| Confidential Customer Coin Transferee #9340 | [Address on File] | 5/16/2023 | Bitcoin | 0.001315 | Customer Transfer |
| Confidential Customer Coin Transferee #9341 | [Address on File] | 5/28/2023 | Bitcoin | 0.0543348 | Customer Transfer |
| Confidential Customer Coin Transferee #9342 | [Address on File] | 6/15/2023 | Ether | 0.13517421 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9342 | [Address on File] | 5/31/2023 | Ether | 0.11884927 | Customer Transfer |
| Confidential Customer Coin Transferee #9342 | [Address on File] | 6/15/2023 | Bitcoin | 0.01659248 | Customer Transfer |
| Confidential Customer Coin Transferee #9342 | [Address on File] | 5/31/2023 | Bitcoin | 0.01525027 | Customer Transfer |
| Confidential Customer Coin Transferee #9343 | [Address on File] | 5/18/2023 | Bitcoin | 0.0061992 | Customer Transfer |
| Confidential Customer Coin Transferee #9344 | [Address on File] | 5/19/2023 | Bitcoin | 0.01063916 | Customer Transfer |
| Confidential Customer Coin Transferee #9345 | [Address on File] | 5/30/2023 | Bitcoin | 0.00197085 | Customer Transfer |
| Confidential Customer Coin Transferee #9345 | [Address on File] | 5/29/2023 | Bitcoin | 0.00179854 | Customer Transfer |
| Confidential Customer Coin Transferee #9345 | [Address on File] | 5/28/2023 | Bitcoin | 0.00162188 | Customer Transfer |
| Confidential Customer Coin Transferee #9345 | [Address on File] | 5/27/2023 | Bitcoin | 0.00096428 | Customer Transfer |
| Confidential Customer Coin Transferee #9345 | [Address on File] | 5/28/2023 | Bitcoin | 0.00091199 | Customer Transfer |
| Confidential Customer Coin Transferee #9345 | [Address on File] | 5/26/2023 | Bitcoin | 0.00081687 | Customer Transfer |
| Confidential Customer Coin Transferee #9345 | [Address on File] | 5/23/2023 | Bitcoin | 0.00081462 | Customer Transfer |
| Confidential Customer Coin Transferee #9345 | [Address on File] | 5/21/2023 | Bitcoin | 0.00080731 | Customer Transfer |
| Confidential Customer Coin Transferee #9345 | [Address on File] | 5/31/2023 | Bitcoin | 0.00075127 | Customer Transfer |
| Confidential Customer Coin Transferee #9345 | [Address on File] | 5/21/2023 | Bitcoin | 0.00073945 | Customer Transfer |
| Confidential Customer Coin Transferee #9345 | [Address on File] | 5/24/2023 | Bitcoin | 0.00073071 | Customer Transfer |
| Confidential Customer Coin Transferee #9345 | [Address on File] | 5/17/2023 | Bitcoin | 0.00061811 | Customer Transfer |
| Confidential Customer Coin Transferee #9345 | [Address on File] | 5/19/2023 | Bitcoin | 0.00048061 | Customer Transfer |
| Confidential Customer Coin Transferee #9345 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037291 | Customer Transfer |
| Confidential Customer Coin Transferee #9346 | [Address on File] | 5/16/2023 | Tether USD | 15600 | Customer Transfer |
| Confidential Customer Coin Transferee #9347 | [Address on File] | 6/19/2023 | Bitcoin | 0.00186966 | Customer Transfer |
| Confidential Customer Coin Transferee #9348 | [Address on File] | 6/19/2023 | Bitcoin | 0.00171704 | Customer Transfer |
| Confidential Customer Coin Transferee #9349 | [Address on File] | 5/17/2023 | Bitcoin | 0.01276613 | Customer Transfer |
| Confidential Customer Coin Transferee #9349 | [Address on File] | 5/16/2023 | Bitcoin | 0.00620449 | Customer Transfer |
| Confidential Customer Coin Transferee #9349 | [Address on File] | 5/18/2023 | Bitcoin | 0.00373628 | Customer Transfer |
| Confidential Customer Coin Transferee #9349 | [Address on File] | 5/16/2023 | Bitcoin | 0.00367037 | Customer Transfer |
| Confidential Customer Coin Transferee #9350 | [Address on File] | 6/19/2023 | Bitcoin | 0.00042686 | Customer Transfer |
| Confidential Customer Coin Transferee #9351 | [Address on File] | 6/20/2023 | Bitcoin | 0.0003573 | Customer Transfer |
| Confidential Customer Coin Transferee #9352 | [Address on File] | 5/28/2023 | Bitcoin | 0.16666907 | Customer Transfer |
| Confidential Customer Coin Transferee #9353 | [Address on File] | 6/1/2023 | Bitcoin | 0.014576 | Customer Transfer |
| Confidential Customer Coin Transferee #9354 | [Address on File] | 5/23/2023 | Bitcoin | 0.10200453 | Customer Transfer |
| Confidential Customer Coin Transferee #9354 | [Address on File] | 5/16/2023 | Bitcoin | 0.00435637 | Customer Transfer |
| Confidential Customer Coin Transferee #9355 | [Address on File] | 5/21/2023 | Bitcoin | 0.00067929 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9356 | [Address on File] | 6/12/2023 | Bitcoin | 0.03862931 | Customer Transfer |
| Confidential Customer Coin Transferee #9357 | [Address on File] | 5/30/2023 | Bitcoin | 0.0018765 | Customer Transfer |
| Confidential Customer Coin Transferee #9358 | [Address on File] | 5/23/2023 | Bitcoin | 0.00090185 | Customer Transfer |
| Confidential Customer Coin Transferee #9358 | [Address on File] | 5/16/2023 | Bitcoin | 0.00089303 | Customer Transfer |
| Confidential Customer Coin Transferee #9359 | [Address on File] | 6/19/2023 | Bitcoin | 0.00297812 | Customer Transfer |
| Confidential Customer Coin Transferee #9360 | [Address on File] | 5/20/2023 | Bitcoin | 0.05338603 | Customer Transfer |
| Confidential Customer Coin Transferee #9360 | [Address on File] | 5/27/2023 | Bitcoin | 0.05005724 | Customer Transfer |
| Confidential Customer Coin Transferee #9361 | [Address on File] | 5/18/2023 | Bitcoin | 0.0145541 | Customer Transfer |
| Confidential Customer Coin Transferee #9362 | [Address on File] | 5/26/2023 | Bitcoin | 0.00372995 | Customer Transfer |
| Confidential Customer Coin Transferee #9363 | [Address on File] | 6/20/2023 | Bitcoin | 0.00041071 | Customer Transfer |
| Confidential Customer Coin Transferee #9364 | [Address on File] | 5/30/2023 | Bitcoin | 0.0325328 | Customer Transfer |
| Confidential Customer Coin Transferee #9365 | [Address on File] | 5/26/2023 | USDC Avalanche) | 147.316878 | Customer Transfer |
| Confidential Customer Coin Transferee #9366 | [Address on File] | 6/19/2023 | Bitcoin | 0.01832217 | Customer Transfer |
| Confidential Customer Coin Transferee #9367 | [Address on File] | 6/19/2023 | Bitcoin | 0.00220952 | Customer Transfer |
| Confidential Customer Coin Transferee #9368 | [Address on File] | 5/22/2023 | Bitcoin | 0.01472355 | Customer Transfer |
| Confidential Customer Coin Transferee #9368 | [Address on File] | 5/28/2023 | Bitcoin | 0.01115733 | Customer Transfer |
| Confidential Customer Coin Transferee #9369 | [Address on File] | 5/23/2023 | Bitcoin | 0.00909612 | Customer Transfer |
| Confidential Customer Coin Transferee #9370 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037066 | Customer Transfer |
| Confidential Customer Coin Transferee #9370 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036931 | Customer Transfer |
| Confidential Customer Coin Transferee #9370 | [Address on File] | 5/18/2023 | Bitcoin | 0.000297 | Customer Transfer |
| Confidential Customer Coin Transferee #9370 | [Address on File] | 5/27/2023 | Bitcoin | 0.00029647 | Customer Transfer |
| Confidential Customer Coin Transferee #9371 | [Address on File] | 5/25/2023 | Bitcoin | 0.00773535 | Customer Transfer |
| Confidential Customer Coin Transferee #9371 | [Address on File] | 5/23/2023 | Bitcoin | 0.00731441 | Customer Transfer |
| Confidential Customer Coin Transferee #9371 | [Address on File] | 5/28/2023 | Bitcoin | 0.00720667 | Customer Transfer |
| Confidential Customer Coin Transferee #9372 | [Address on File] | 5/17/2023 | Bitcoin | 0.04304025 | Customer Transfer |
| Confidential Customer Coin Transferee #9373 | [Address on File] | 5/29/2023 | Bitcoin | 0.08829512 | Customer Transfer |
| Confidential Customer Coin Transferee #9374 | [Address on File] | 5/25/2023 | Bitcoin | 0.00284219 | Customer Transfer |
| Confidential Customer Coin Transferee #9375 | [Address on File] | 5/17/2023 | Bitcoin | 0.02220936 | Customer Transfer |
| Confidential Customer Coin Transferee #9375 | [Address on File] | 5/23/2023 | Bitcoin | 0.00165059 | Customer Transfer |
| Confidential Customer Coin Transferee #9375 | [Address on File] | 5/22/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #9375 | [Address on File] | 5/27/2023 | Bitcoin | 0.000038 | Customer Transfer |
| Confidential Customer Coin Transferee #9376 | [Address on File] | 5/24/2023 | Bitcoin | 0.02597074 | Customer Transfer |
| Confidential Customer Coin Transferee #9376 | [Address on File] | 5/29/2023 | Bitcoin | 0.01316207 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9377 | [Address on File] | 6/20/2023 | Bitcoin | 0.00266044 | Customer Transfer |
| Confidential Customer Coin Transferee #9378 | [Address on File] | 5/31/2023 | Bitcoin | 0.07709016 | Customer Transfer |
| Confidential Customer Coin Transferee #9378 | [Address on File] | 5/21/2023 | Bitcoin | 0.07365006 | Customer Transfer |
| Confidential Customer Coin Transferee #9379 | [Address on File] | 6/19/2023 | Bitcoin | 0.00302934 | Customer Transfer |
| Confidential Customer Coin Transferee #9379 | [Address on File] | 5/16/2023 | Bitcoin | 0.00294555 | Customer Transfer |
| Confidential Customer Coin Transferee #9380 | [Address on File] | 5/25/2023 | Bitcoin | 0.17915526 | Customer Transfer |
| Confidential Customer Coin Transferee #9380 | [Address on File] | 5/18/2023 | Bitcoin | 0.00346097 | Customer Transfer |
| Confidential Customer Coin Transferee #9381 | [Address on File] | 6/19/2023 | Bitcoin | 0.00598543 | Customer Transfer |
| Confidential Customer Coin Transferee #9382 | [Address on File] | 6/17/2023 | Bitcoin | 0.00436932 | Customer Transfer |
| Confidential Customer Coin Transferee #9383 | [Address on File] | 5/21/2023 | Bitcoin | 0.03430271 | Customer Transfer |
| Confidential Customer Coin Transferee #9384 | [Address on File] | 6/20/2023 | Bitcoin | 0.0006063 | Customer Transfer |
| Confidential Customer Coin Transferee #9385 | [Address on File] | 6/19/2023 | Bitcoin | 0.01045507 | Customer Transfer |
| Confidential Customer Coin Transferee #9386 | [Address on File] | 6/19/2023 | Bitcoin | 0.00290361 | Customer Transfer |
| Confidential Customer Coin Transferee #9386 | [Address on File] | 5/30/2023 | Bitcoin | 0.00108146 | Customer Transfer |
| Confidential Customer Coin Transferee #9387 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058915 | Customer Transfer |
| Confidential Customer Coin Transferee #9388 | [Address on File] | 5/25/2023 | Bitcoin | 0.00093826 | Customer Transfer |
| Confidential Customer Coin Transferee #9389 | [Address on File] | 5/21/2023 | Bitcoin | 0.00077779 | Customer Transfer |
| Confidential Customer Coin Transferee #9389 | [Address on File] | 5/20/2023 | Bitcoin | 0.00075935 | Customer Transfer |
| Confidential Customer Coin Transferee #9389 | [Address on File] | 5/21/2023 | Bitcoin | 0.00046847 | Customer Transfer |
| Confidential Customer Coin Transferee #9389 | [Address on File] | 5/28/2023 | Bitcoin | 0.00039354 | Customer Transfer |
| Confidential Customer Coin Transferee #9389 | [Address on File] | 5/21/2023 | Bitcoin | 0.00038529 | Customer Transfer |
| Confidential Customer Coin Transferee #9389 | [Address on File] | 5/28/2023 | Bitcoin | 0.00035536 | Customer Transfer |
| Confidential Customer Coin Transferee #9389 | [Address on File] | 5/28/2023 | Bitcoin | 0.00034757 | Customer Transfer |
| Confidential Customer Coin Transferee #9389 | [Address on File] | 5/28/2023 | Bitcoin | 0.00027478 | Customer Transfer |
| Confidential Customer Coin Transferee #9389 | [Address on File] | 5/19/2023 | Bitcoin | 0.00024021 | Customer Transfer |
| Confidential Customer Coin Transferee #9390 | [Address on File] | 6/20/2023 | Bitcoin | 0.00053435 | Customer Transfer |
| Confidential Customer Coin Transferee #9391 | [Address on File] | 5/24/2023 | Bitcoin | 0.00378463 | Customer Transfer |
| Confidential Customer Coin Transferee #9391 | [Address on File] | 5/26/2023 | Bitcoin | 0.00376057 | Customer Transfer |
| Confidential Customer Coin Transferee #9391 | [Address on File] | 5/22/2023 | Bitcoin | 0.00372013 | Customer Transfer |
| Confidential Customer Coin Transferee #9391 | [Address on File] | 5/24/2023 | Bitcoin | 0.00370082 | Customer Transfer |
| Confidential Customer Coin Transferee #9391 | [Address on File] | 5/31/2023 | Bitcoin | 0.00361307 | Customer Transfer |
| Confidential Customer Coin Transferee #9392 | [Address on File] | 5/28/2023 | Bitcoin | 0.10385728 | Customer Transfer |
| Confidential Customer Coin Transferee #9393 | [Address on File] | 6/20/2023 | Bitcoin | 0.00484152 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9394 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011915 | Customer Transfer |
| Confidential Customer Coin Transferee #9395 | [Address on File] | 6/19/2023 | Bitcoin | 0.0009084 | Customer Transfer |
| Confidential Customer Coin Transferee #9396 | [Address on File] | 5/25/2023 | Bitcoin | 0.01094145 | Customer Transfer |
| Confidential Customer Coin Transferee #9396 | [Address on File] | 5/19/2023 | Bitcoin | 0.01086918 | Customer Transfer |
| Confidential Customer Coin Transferee #9397 | [Address on File] | 6/20/2023 | Bitcoin | 0.00361878 | Customer Transfer |
| Confidential Customer Coin Transferee #9398 | [Address on File] | 6/11/2023 | Bitcoin | 0.05648597 | Customer Transfer |
| Confidential Customer Coin Transferee #9399 | [Address on File] | 6/7/2023 | Bitcoin | 0.00278596 | Customer Transfer |
| Confidential Customer Coin Transferee #9400 | [Address on File] | 6/19/2023 | Bitcoin | 0.00040092 | Customer Transfer |
| Confidential Customer Coin Transferee #9401 | [Address on File] | 5/29/2023 | Bitcoin | 0.00110987 | Customer Transfer |
| Confidential Customer Coin Transferee #9402 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011626 | Customer Transfer |
| Confidential Customer Coin Transferee #9403 | [Address on File] | 5/25/2023 | Bitcoin | 0.00371651 | Customer Transfer |
| Confidential Customer Coin Transferee #9403 | [Address on File] | 5/18/2023 | Bitcoin | 0.00344793 | Customer Transfer |
| Confidential Customer Coin Transferee #9404 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004606 | Customer Transfer |
| Confidential Customer Coin Transferee #9405 | [Address on File] | 5/29/2023 | Bitcoin | 0.00923089 | Customer Transfer |
| Confidential Customer Coin Transferee #9405 | [Address on File] | 5/23/2023 | Bitcoin | 0.00374318 | Customer Transfer |
| Confidential Customer Coin Transferee #9406 | [Address on File] | 6/5/2023 | Bitcoin | 0.0256629 | Customer Transfer |
| Confidential Customer Coin Transferee #9406 | [Address on File] | 6/12/2023 | Bitcoin | 0.01869312 | Customer Transfer |
| Confidential Customer Coin Transferee #9407 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005538 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | [Address on File] | 5/17/2023 | Bitcoin | 0.01043728 | Customer Transfer |
| Confidential Customer Coin Transferee #9409 | [Address on File] | 6/20/2023 | Bitcoin | 0.00044894 | Customer Transfer |
| Confidential Customer Coin Transferee #9410 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004187 | Customer Transfer |
| Confidential Customer Coin Transferee #9411 | [Address on File] | 5/17/2023 | Bitcoin | 0.0075431 | Customer Transfer |
| Confidential Customer Coin Transferee #9412 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057964 | Customer Transfer |
| Confidential Customer Coin Transferee #9413 | [Address on File] | 5/21/2023 | Bitcoin | 0.01824497 | Customer Transfer |
| Confidential Customer Coin Transferee #9413 | [Address on File] | 5/16/2023 | Bitcoin | 0.01798952 | Customer Transfer |
| Confidential Customer Coin Transferee #9414 | [Address on File] | 5/18/2023 | Bitcoin | 0.00453961 | Customer Transfer |
| Confidential Customer Coin Transferee #9414 | [Address on File] | 5/16/2023 | Bitcoin | 0.00366837 | Customer Transfer |
| Confidential Customer Coin Transferee #9414 | [Address on File] | 5/16/2023 | Bitcoin | 0.00366712 | Customer Transfer |
| Confidential Customer Coin Transferee #9414 | [Address on File] | 5/18/2023 | Bitcoin | 0.00365111 | Customer Transfer |
| Confidential Customer Coin Transferee #9415 | [Address on File] | 5/28/2023 | Bitcoin | 0.215 | Customer Transfer |
| Confidential Customer Coin Transferee #9415 | [Address on File] | 5/16/2023 | Bitcoin | 0.11 | Customer Transfer |
| Confidential Customer Coin Transferee #9416 | [Address on File] | 5/24/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #9417 | [Address on File] | 5/19/2023 | Bitcoin | 1 | Customer Transfer |
| Confidential Customer Coin Transferee #9418 | [Address on File] | 6/19/2023 | Bitcoin | 0.00036079 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9419 | [Address on File] | 6/20/2023 | Bitcoin | 0.00152839 | Customer Transfer |
| Confidential Customer Coin Transferee #9420 | [Address on File] | 6/20/2023 | Bitcoin | 0.00059542 | Customer Transfer |
| Confidential Customer Coin Transferee #9421 | [Address on File] | 5/22/2023 | Bitcoin | 0.29928031 | Customer Transfer |
| Confidential Customer Coin Transferee #9422 | [Address on File] | 6/20/2023 | Bitcoin | 0.00232258 | Customer Transfer |
| Confidential Customer Coin Transferee #9423 | [Address on File] | 5/23/2023 | Bitcoin | 0.02517789 | Customer Transfer |
| Confidential Customer Coin Transferee #9424 | [Address on File] | 6/14/2023 | Bitcoin | 0.03337639 | Customer Transfer |
| Confidential Customer Coin Transferee #9425 | [Address on File] | 5/19/2023 | Bitcoin | 0.00013589 | Customer Transfer |
| Confidential Customer Coin Transferee #9426 | [Address on File] | 5/19/2023 | Bitcoin | 0.0009241 | Customer Transfer |
| Confidential Customer Coin Transferee #9427 | [Address on File] | 6/19/2023 | Bitcoin | 0.00064672 | Customer Transfer |
| Confidential Customer Coin Transferee #9428 | [Address on File] | 5/22/2023 | Bitcoin | 0.01458329 | Customer Transfer |
| Confidential Customer Coin Transferee #9429 | [Address on File] | 5/25/2023 | Bitcoin | 0.228 | Customer Transfer |
| Confidential Customer Coin Transferee #9429 | [Address on File] | 5/31/2023 | Bitcoin | 0.08868805 | Customer Transfer |
| Confidential Customer Coin Transferee #9430 | [Address on File] | 6/20/2023 | Bitcoin | 0.00293905 | Customer Transfer |
| Confidential Customer Coin Transferee #9431 | [Address on File] | 5/21/2023 | Bitcoin | 0.02525593 | Customer Transfer |
| Confidential Customer Coin Transferee #9432 | [Address on File] | 6/8/2023 | Bitcoin | 0.00369232 | Customer Transfer |
| Confidential Customer Coin Transferee #9433 | [Address on File] | 5/24/2023 | Bitcoin | 0.00205349 | Customer Transfer |
| Confidential Customer Coin Transferee #9433 | [Address on File] | 5/28/2023 | Bitcoin | 0.00091737 | Customer Transfer |
| Confidential Customer Coin Transferee #9434 | [Address on File] | 5/24/2023 | Bitcoin | 0.00379157 | Customer Transfer |
| Confidential Customer Coin Transferee #9434 | [Address on File] | 5/24/2023 | Bitcoin | 0.00374488 | Customer Transfer |
| Confidential Customer Coin Transferee #9434 | [Address on File] | 5/24/2023 | Bitcoin | 0.00372744 | Customer Transfer |
| Confidential Customer Coin Transferee #9434 | [Address on File] | 5/27/2023 | Bitcoin | 0.00372039 | Customer Transfer |
| Confidential Customer Coin Transferee #9434 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037874 | Customer Transfer |
| Confidential Customer Coin Transferee #9435 | [Address on File] | 5/28/2023 | Bitcoin | 0.00238777 | Customer Transfer |
| Confidential Customer Coin Transferee #9435 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037751 | Customer Transfer |
| Confidential Customer Coin Transferee #9435 | [Address on File] | 5/19/2023 | Bitcoin | 0.00014559 | Customer Transfer |
| Confidential Customer Coin Transferee #9435 | [Address on File] | 5/18/2023 | Bitcoin | 0.00009829 | Customer Transfer |
| Confidential Customer Coin Transferee #9436 | [Address on File] | 6/16/2023 | Bitcoin | 0.0373902 | Customer Transfer |
| Confidential Customer Coin Transferee #9437 | [Address on File] | 5/23/2023 | Bitcoin | 0.031 | Customer Transfer |
| Confidential Customer Coin Transferee #9438 | [Address on File] | 6/19/2023 | Bitcoin | 0.00527488 | Customer Transfer |
| Confidential Customer Coin Transferee #9439 | [Address on File] | 6/19/2023 | Bitcoin | 0.00151212 | Customer Transfer |
| Confidential Customer Coin Transferee #9440 | [Address on File] | 6/20/2023 | Bitcoin | 0.00083037 | Customer Transfer |
| Confidential Customer Coin Transferee #9441 | [Address on File] | 6/20/2023 | Bitcoin | 0.01560838 | Customer Transfer |
| Confidential Customer Coin Transferee #9442 | [Address on File] | 5/26/2023 | Bitcoin | 0.0100364 | Customer Transfer |
| Confidential Customer Coin Transferee #9443 | [Address on File] | 6/20/2023 | Bitcoin | 0.00024984 | Customer Transfer |
| Confidential Customer Coin Transferee #9444 | [Address on File] | 5/21/2023 | Bitcoin | 0.01480983 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9445 | [Address on File] | 5/18/2023 | Bitcoin | 0.01967111 | Customer Transfer |
| Confidential Customer Coin Transferee #9446 | [Address on File] | 6/20/2023 | Bitcoin | 0.00036041 | Customer Transfer |
| Confidential Customer Coin Transferee #9447 | [Address on File] | 5/23/2023 | Bitcoin | 0.00117821 | Customer Transfer |
| Confidential Customer Coin Transferee #9447 | [Address on File] | 6/12/2023 | Bitcoin | 0.00112692 | Customer Transfer |
| Confidential Customer Coin Transferee #9447 | [Address on File] | 6/19/2023 | Bitcoin | 0.00070006 | Customer Transfer |
| Confidential Customer Coin Transferee #9448 | [Address on File] | 5/19/2023 | Bitcoin | 0.00362626 | Customer Transfer |
| Confidential Customer Coin Transferee #9449 | [Address on File] | 5/21/2023 | Bitcoin | 0.00906846 | Customer Transfer |
| Confidential Customer Coin Transferee #9450 | [Address on File] | 5/27/2023 | Bitcoin | 0.03725119 | Customer Transfer |
| Confidential Customer Coin Transferee #9450 | [Address on File] | 5/20/2023 | Bitcoin | 0.03698586 | Customer Transfer |
| Confidential Customer Coin Transferee #9450 | [Address on File] | 5/19/2023 | Bitcoin | 0.00832536 | Customer Transfer |
| Confidential Customer Coin Transferee #9451 | [Address on File] | 5/22/2023 | Bitcoin | 0.00926369 | Customer Transfer |
| Confidential Customer Coin Transferee #9451 | [Address on File] | 5/30/2023 | Bitcoin | 0.00895327 | Customer Transfer |
| Confidential Customer Coin Transferee #9452 | [Address on File] | 5/19/2023 | Bitcoin | 0.00578707 | Customer Transfer |
| Confidential Customer Coin Transferee #9453 | [Address on File] | 6/20/2023 | Bitcoin | 0.01545201 | Customer Transfer |
| Confidential Customer Coin Transferee #9454 | [Address on File] | 6/19/2023 | Bitcoin | 0.00021488 | Customer Transfer |
| Confidential Customer Coin Transferee #9455 | [Address on File] | 6/2/2023 | Bitcoin | 0.01076292 | Customer Transfer |
| Confidential Customer Coin Transferee #9456 | [Address on File] | 5/21/2023 | Bitcoin | 0.02526789 | Customer Transfer |
| Confidential Customer Coin Transferee #9457 | [Address on File] | 6/1/2023 | Cosmos Hub ATOM) | 18.988556 | Customer Transfer |
| Confidential Customer Coin Transferee #9458 | [Address on File] | 6/20/2023 | Bitcoin | 0.07605395 | Customer Transfer |
| Confidential Customer Coin Transferee #9459 | [Address on File] | 5/17/2023 | Bitcoin | 0.00345646 | Customer Transfer |
| Confidential Customer Coin Transferee #9460 | [Address on File] | 6/20/2023 | Bitcoin | 0.00369113 | Customer Transfer |
| Confidential Customer Coin Transferee #9461 | [Address on File] | 6/1/2023 | USD Coin | 145.677161 | Customer Transfer |
| Confidential Customer Coin Transferee #9461 | [Address on File] | 6/14/2023 | USD Coin | 120.457725 | Customer Transfer |
| Confidential Customer Coin Transferee #9461 | [Address on File] | 6/1/2023 | Ether | 0.11733513 | Customer Transfer |
| Confidential Customer Coin Transferee #9461 | [Address on File] | 6/14/2023 | Ether | 0.10317944 | Customer Transfer |
| Confidential Customer Coin Transferee #9461 | [Address on File] | 6/1/2023 | Ether | 0.09777749 | Customer Transfer |
| Confidential Customer Coin Transferee #9461 | [Address on File] | 6/14/2023 | Ether | 0.08598382 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9461 | [Address on File] | 6/1/2023 | Bitcoin | 0.00679285 | Customer Transfer |
| Confidential Customer Coin Transferee #9461 | [Address on File] | 6/14/2023 | Bitcoin | 0.00579235 | Customer Transfer |
| Confidential Customer Coin Transferee #9462 | [Address on File] | 5/26/2023 | Bitcoin | 0.00181784 | Customer Transfer |
| Confidential Customer Coin Transferee #9462 | [Address on File] | 5/19/2023 | Bitcoin | 0.00179386 | Customer Transfer |
| Confidential Customer Coin Transferee #9463 | [Address on File] | 5/28/2023 | Bitcoin | 0.00189435 | Customer Transfer |
| Confidential Customer Coin Transferee #9463 | [Address on File] | 5/20/2023 | Bitcoin | 0.00168518 | Customer Transfer |
| Confidential Customer Coin Transferee #9464 | [Address on File] | 5/26/2023 | Bitcoin | 0.00184161 | Customer Transfer |
| Confidential Customer Coin Transferee #9465 | [Address on File] | 6/20/2023 | Bitcoin | 0.00289945 | Customer Transfer |
| Confidential Customer Coin Transferee #9466 | [Address on File] | 6/20/2023 | Bitcoin | 0.0003624 | Customer Transfer |
| Confidential Customer Coin Transferee #9467 | [Address on File] | 5/28/2023 | Bitcoin | 0.00043801 | Customer Transfer |
| Confidential Customer Coin Transferee #9467 | [Address on File] | 5/20/2023 | Bitcoin | 0.0004051 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/17/2023 | Bitcoin | 0.00111642 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/21/2023 | Bitcoin | 0.00108685 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/17/2023 | Bitcoin | 0.00091534 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/20/2023 | Bitcoin | 0.00090607 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/17/2023 | Bitcoin | 0.00089972 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/31/2023 | Bitcoin | 0.0008996 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/23/2023 | Bitcoin | 0.0008963 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/31/2023 | Bitcoin | 0.00073628 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/17/2023 | Bitcoin | 0.00073496 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/24/2023 | Bitcoin | 0.00073122 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/17/2023 | Bitcoin | 0.00073112 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/21/2023 | Bitcoin | 0.00073008 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/24/2023 | Bitcoin | 0.00072977 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/21/2023 | Bitcoin | 0.00072872 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/21/2023 | Bitcoin | 0.0007287 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/17/2023 | Bitcoin | 0.00072768 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/19/2023 | Bitcoin | 0.00072545 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/22/2023 | Bitcoin | 0.00072543 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/22/2023 | Bitcoin | 0.0007251 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/22/2023 | Bitcoin | 0.00072497 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/21/2023 | Bitcoin | 0.0007246 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/16/2023 | Bitcoin | 0.00072293 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/21/2023 | Bitcoin | 0.00072032 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/17/2023 | Bitcoin | 0.00071815 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/18/2023 | Bitcoin | 0.00071705 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/18/2023 | Bitcoin | 0.00071667 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/18/2023 | Bitcoin | 0.00071521 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/23/2023 | Bitcoin | 0.00071435 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/31/2023 | Bitcoin | 0.00070355 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/17/2023 | Bitcoin | 0.00065917 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/24/2023 | Bitcoin | 0.00065607 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/21/2023 | Bitcoin | 0.00065145 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/23/2023 | Bitcoin | 0.00063587 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/19/2023 | Bitcoin | 0.00054297 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/31/2023 | Bitcoin | 0.00052447 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/21/2023 | Bitcoin | 0.00048271 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | [Address on File] | 5/22/2023 | Bitcoin | 0.00039958 | Customer Transfer |
| Confidential Customer Coin Transferee #9469 | [Address on File] | 6/19/2023 | Bitcoin | 0.00081632 | Customer Transfer |
| Confidential Customer Coin Transferee #9470 | [Address on File] | 6/20/2023 | Bitcoin | 0.0649473 | Customer Transfer |
| Confidential Customer Coin Transferee #9471 | [Address on File] | 5/27/2023 | Bitcoin | 0.13041515 | Customer Transfer |
| Confidential Customer Coin Transferee #9472 | [Address on File] | 6/20/2023 | Bitcoin | 0.0095725 | Customer Transfer |
| Confidential Customer Coin Transferee #9473 | [Address on File] | 6/12/2023 | Bitcoin | 0.01482949 | Customer Transfer |
| Confidential Customer Coin Transferee #9473 | [Address on File] | 6/2/2023 | Bitcoin | 0.01230221 | Customer Transfer |
| Confidential Customer Coin Transferee #9473 | [Address on File] | 6/19/2023 | Bitcoin | 0.00187158 | Customer Transfer |
| Confidential Customer Coin Transferee #9474 | [Address on File] | 6/7/2023 | Tether USD | 2960.36 | Customer Transfer |
| Confidential Customer Coin Transferee #9475 | [Address on File] | 5/29/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #9476 | [Address on File] | 5/26/2023 | Bitcoin | 0.0729992 | Customer Transfer |
| Confidential Customer Coin Transferee #9476 | [Address on File] | 5/26/2023 | Bitcoin | 0.07185467 | Customer Transfer |
| Confidential Customer Coin Transferee #9476 | [Address on File] | 5/27/2023 | Bitcoin | 0.05643665 | Customer Transfer |
| Confidential Customer Coin Transferee #9476 | [Address on File] | 5/25/2023 | Bitcoin | 0.04732861 | Customer Transfer |
| Confidential Customer Coin Transferee #9476 | [Address on File] | 5/18/2023 | Bitcoin | 0.04156483 | Customer Transfer |
| Confidential Customer Coin Transferee #9476 | [Address on File] | 5/25/2023 | Bitcoin | 0.03700676 | Customer Transfer |
| Confidential Customer Coin Transferee #9476 | [Address on File] | 5/28/2023 | Bitcoin | 0.035913 | Customer Transfer |
| Confidential Customer Coin Transferee #9476 | [Address on File] | 5/26/2023 | Bitcoin | 0.03577417 | Customer Transfer |
| Confidential Customer Coin Transferee #9476 | [Address on File] | 5/25/2023 | Bitcoin | 0.03496589 | Customer Transfer |
| Confidential Customer Coin Transferee #9476 | [Address on File] | 5/24/2023 | Bitcoin | 0.03496571 | Customer Transfer |
| Confidential Customer Coin Transferee #9476 | [Address on File] | 5/28/2023 | Bitcoin | 0.03485634 | Customer Transfer |
| Confidential Customer Coin Transferee #9476 | [Address on File] | 5/30/2023 | Bitcoin | 0.034 | Customer Transfer |
| Confidential Customer Coin Transferee #9476 | [Address on File] | 5/30/2023 | Bitcoin | 0.02582814 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9476 | [Address on File] | 5/28/2023 | Bitcoin | 0.02156107 | Customer Transfer |
| Confidential Customer Coin Transferee #9476 | [Address on File] | 5/28/2023 | Bitcoin | 0.01525834 | Customer Transfer |
| Confidential Customer Coin Transferee #9477 | [Address on File] | 5/18/2023 | Bitcoin | 0.68454699 | Customer Transfer |
| Confidential Customer Coin Transferee #9477 | [Address on File] | 5/17/2023 | Bitcoin | 0.07052619 | Customer Transfer |
| Confidential Customer Coin Transferee #9478 | [Address on File] | 5/16/2023 | Bitcoin | 0.00056596 | Customer Transfer |
| Confidential Customer Coin Transferee #9479 | [Address on File] | 6/20/2023 | Bitcoin | 0.0047559 | Customer Transfer |
| Confidential Customer Coin Transferee #9480 | [Address on File] | 6/20/2023 | Bitcoin | 0.00024519 | Customer Transfer |
| Confidential Customer Coin Transferee #9481 | [Address on File] | 5/30/2023 | Bitcoin | 0.01728602 | Customer Transfer |
| Confidential Customer Coin Transferee #9481 | [Address on File] | 5/30/2023 | Bitcoin | 0.01391522 | Customer Transfer |
| Confidential Customer Coin Transferee #9481 | [Address on File] | 5/23/2023 | Bitcoin | 0.00457379 | Customer Transfer |
| Confidential Customer Coin Transferee #9481 | [Address on File] | 5/25/2023 | Bitcoin | 0.00366836 | Customer Transfer |
| Confidential Customer Coin Transferee #9481 | [Address on File] | 5/25/2023 | Bitcoin | 0.00323447 | Customer Transfer |
| Confidential Customer Coin Transferee #9481 | [Address on File] | 5/26/2023 | Bitcoin | 0.00313467 | Customer Transfer |
| Confidential Customer Coin Transferee #9481 | [Address on File] | 5/26/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #9481 | [Address on File] | 5/23/2023 | Bitcoin | 0.0021821 | Customer Transfer |
| Confidential Customer Coin Transferee #9481 | [Address on File] | 5/29/2023 | Bitcoin | 0.00199353 | Customer Transfer |
| Confidential Customer Coin Transferee #9481 | [Address on File] | 5/24/2023 | Bitcoin | 0.00187 | Customer Transfer |
| Confidential Customer Coin Transferee #9481 | [Address on File] | 5/26/2023 | Bitcoin | 0.00160029 | Customer Transfer |
| Confidential Customer Coin Transferee #9481 | [Address on File] | 5/24/2023 | Bitcoin | 0.00128317 | Customer Transfer |
| Confidential Customer Coin Transferee #9481 | [Address on File] | 5/22/2023 | Bitcoin | 0.00112187 | Customer Transfer |
| Confidential Customer Coin Transferee #9481 | [Address on File] | 5/16/2023 | Bitcoin | 0.0008346 | Customer Transfer |
| Confidential Customer Coin Transferee #9481 | [Address on File] | 5/20/2023 | Bitcoin | 0.00021478 | Customer Transfer |
| Confidential Customer Coin Transferee #9482 | [Address on File] | 5/17/2023 | Bitcoin | 0.02976271 | Customer Transfer |
| Confidential Customer Coin Transferee #9483 | [Address on File] | 5/19/2023 | Bitcoin | 0.12926286 | Customer Transfer |
| Confidential Customer Coin Transferee #9483 | [Address on File] | 5/17/2023 | Bitcoin | 0.08722958 | Customer Transfer |
| Confidential Customer Coin Transferee #9483 | [Address on File] | 5/22/2023 | Bitcoin | 0.05217851 | Customer Transfer |
| Confidential Customer Coin Transferee #9484 | [Address on File] | 5/22/2023 | Bitcoin | 0.02139906 | Customer Transfer |
| Confidential Customer Coin Transferee #9485 | [Address on File] | 5/26/2023 | Bitcoin | 0.25 | Customer Transfer |
| Confidential Customer Coin Transferee #9486 | [Address on File] | 5/18/2023 | Bitcoin | 0.01039643 | Customer Transfer |
| Confidential Customer Coin Transferee #9486 | [Address on File] | 5/26/2023 | Bitcoin | 0.00361136 | Customer Transfer |
| Confidential Customer Coin Transferee #9487 | [Address on File] | 5/31/2023 | Bitcoin | 0.01797666 | Customer Transfer |
| Confidential Customer Coin Transferee #9488 | [Address on File] | 5/21/2023 | Bitcoin | 0.00025723 | Customer Transfer |
| Confidential Customer Coin Transferee #9489 | [Address on File] | 6/19/2023 | Bitcoin | 0.0000564 | Customer Transfer |
| Confidential Customer Coin Transferee #9490 | [Address on File] | 5/20/2023 | USDC Avalanche) | 523.718139 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9490 | [Address on File] | 5/24/2023 | USDC Avalanche) | 521.191522 | Customer Transfer |
| Confidential Customer Coin Transferee #9490 | [Address on File] | 5/26/2023 | USDC Avalanche) | 519.370314 | Customer Transfer |
| Confidential Customer Coin Transferee #9491 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005293 | Customer Transfer |
| Confidential Customer Coin Transferee #9492 | [Address on File] | 5/23/2023 | Bitcoin | 0.00966694 | Customer Transfer |
| Confidential Customer Coin Transferee #9492 | [Address on File] | 5/25/2023 | Bitcoin | 0.00944241 | Customer Transfer |
| Confidential Customer Coin Transferee #9492 | [Address on File] | 5/24/2023 | Bitcoin | 0.0093447 | Customer Transfer |
| Confidential Customer Coin Transferee #9492 | [Address on File] | 5/20/2023 | Bitcoin | 0.00925087 | Customer Transfer |
| Confidential Customer Coin Transferee #9492 | [Address on File] | 5/19/2023 | Bitcoin | 0.00922284 | Customer Transfer |
| Confidential Customer Coin Transferee #9492 | [Address on File] | 5/17/2023 | Bitcoin | 0.00920255 | Customer Transfer |
| Confidential Customer Coin Transferee #9492 | [Address on File] | 5/22/2023 | Bitcoin | 0.00916336 | Customer Transfer |
| Confidential Customer Coin Transferee #9492 | [Address on File] | 5/26/2023 | Bitcoin | 0.00903942 | Customer Transfer |
| Confidential Customer Coin Transferee #9492 | [Address on File] | 5/16/2023 | Bitcoin | 0.00875058 | Customer Transfer |
| Confidential Customer Coin Transferee #9492 | [Address on File] | 5/21/2023 | Bitcoin | 0.00845402 | Customer Transfer |
| Confidential Customer Coin Transferee #9492 | [Address on File] | 5/18/2023 | Bitcoin | 0.00842034 | Customer Transfer |
| Confidential Customer Coin Transferee #9492 | [Address on File] | 5/24/2023 | Bitcoin | 0.0081655 | Customer Transfer |
| Confidential Customer Coin Transferee #9492 | [Address on File] | 5/24/2023 | Bitcoin | 0.00747328 | Customer Transfer |
| Confidential Customer Coin Transferee #9492 | [Address on File] | 5/27/2023 | Bitcoin | 0.00521424 | Customer Transfer |
| Confidential Customer Coin Transferee #9493 | [Address on File] | 6/19/2023 | Bitcoin | 0.00081427 | Customer Transfer |
| Confidential Customer Coin Transferee #9494 | [Address on File] | 5/21/2023 | Bitcoin | 0.01420161 | Customer Transfer |
| Confidential Customer Coin Transferee #9495 | [Address on File] | 5/30/2023 | Bitcoin | 0.03904538 | Customer Transfer |
| Confidential Customer Coin Transferee #9495 | [Address on File] | 5/26/2023 | Bitcoin | 0.038 | Customer Transfer |
| Confidential Customer Coin Transferee #9495 | [Address on File] | 5/19/2023 | Bitcoin | 0.0376 | Customer Transfer |
| Confidential Customer Coin Transferee #9495 | [Address on File] | 5/17/2023 | Bitcoin | 0.018944 | Customer Transfer |
| Confidential Customer Coin Transferee #9495 | [Address on File] | 5/17/2023 | Bitcoin | 0.0189 | Customer Transfer |
| Confidential Customer Coin Transferee #9495 | [Address on File] | 5/21/2023 | Bitcoin | 0.01879 | Customer Transfer |
| Confidential Customer Coin Transferee #9495 | [Address on File] | 5/28/2023 | Bitcoin | 0.0186389 | Customer Transfer |
| Confidential Customer Coin Transferee #9495 | [Address on File] | 5/30/2023 | Bitcoin | 0.00699761 | Customer Transfer |
| Confidential Customer Coin Transferee #9495 | [Address on File] | 5/30/2023 | Bitcoin | 0.00097549 | Customer Transfer |
| Confidential Customer Coin Transferee #9496 | [Address on File] | 5/26/2023 | Bitcoin | 0.00374632 | Customer Transfer |
| Confidential Customer Coin Transferee #9497 | [Address on File] | 6/19/2023 | Bitcoin | 0.06257038 | Customer Transfer |
| Confidential Customer Coin Transferee #9498 | [Address on File] | 6/1/2023 | Ether | 1.56932061 | Customer Transfer |
| Confidential Customer Coin Transferee #9498 | [Address on File] | 5/26/2023 | Ether | 0.98883718 | Customer Transfer |
| Confidential Customer Coin Transferee #9498 | [Address on File] | 6/5/2023 | Ether | 0.70020393 | Customer Transfer |
| Confidential Customer Coin Transferee #9498 | [Address on File] | 6/12/2023 | Ether | 0.68649513 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9498 | [Address on File] | 6/12/2023 | Ether | 0.68369411 | Customer Transfer |
| Confidential Customer Coin Transferee #9499 | [Address on File] | 6/9/2023 | Bitcoin | 0.00072325 | Customer Transfer |
| Confidential Customer Coin Transferee #9500 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005572 | Customer Transfer |
| Confidential Customer Coin Transferee #9501 | [Address on File] | 6/19/2023 | Bitcoin | 0.0000563 | Customer Transfer |
| Confidential Customer Coin Transferee #9502 | [Address on File] | 5/22/2023 | Bitcoin | 0.00245 | Customer Transfer |
| Confidential Customer Coin Transferee #9503 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110756 | Customer Transfer |
| Confidential Customer Coin Transferee #9504 | [Address on File] | 5/31/2023 | Bitcoin | 0.01009264 | Customer Transfer |
| Confidential Customer Coin Transferee #9505 | [Address on File] | 6/20/2023 | Bitcoin | 0.01780027 | Customer Transfer |
| Confidential Customer Coin Transferee #9506 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057706 | Customer Transfer |
| Confidential Customer Coin Transferee #9507 | [Address on File] | 5/20/2023 | Bitcoin | 0.01850251 | Customer Transfer |
| Confidential Customer Coin Transferee #9508 | [Address on File] | 6/20/2023 | Bitcoin | 0.02690045 | Customer Transfer |
| Confidential Customer Coin Transferee #9509 | [Address on File] | 5/26/2023 | Bitcoin | 0.00747362 | Customer Transfer |
| Confidential Customer Coin Transferee #9510 | [Address on File] | 5/21/2023 | Bitcoin | 0.00728843 | Customer Transfer |
| Confidential Customer Coin Transferee #9511 | [Address on File] | 6/20/2023 | Bitcoin | 0.00371338 | Customer Transfer |
| Confidential Customer Coin Transferee #9512 | [Address on File] | 6/20/2023 | Bitcoin | 0.00056731 | Customer Transfer |
| Confidential Customer Coin Transferee #9513 | [Address on File] | 5/21/2023 | Bitcoin | 0.01036696 | Customer Transfer |
| Confidential Customer Coin Transferee #9514 | [Address on File] | 6/21/2023 | Bitcoin | 0.00280293 | Customer Transfer |
| Confidential Customer Coin Transferee #9515 | [Address on File] | 5/30/2023 | Bitcoin | 0.01814355 | Customer Transfer |
| Confidential Customer Coin Transferee #9515 | [Address on File] | 5/16/2023 | Bitcoin | 0.0074 | Customer Transfer |
| Confidential Customer Coin Transferee #9515 | [Address on File] | 5/16/2023 | Bitcoin | 0.006003 | Customer Transfer |
| Confidential Customer Coin Transferee #9516 | [Address on File] | 5/20/2023 | Bitcoin | 0.02217814 | Customer Transfer |
| Confidential Customer Coin Transferee #9517 | [Address on File] | 5/21/2023 | Bitcoin | 0.00092538 | Customer Transfer |
| Confidential Customer Coin Transferee #9518 | [Address on File] | 5/26/2023 | Bitcoin | 0.00371786 | Customer Transfer |
| Confidential Customer Coin Transferee #9518 | [Address on File] | 5/16/2023 | Bitcoin | 0.00368076 | Customer Transfer |
| Confidential Customer Coin Transferee #9518 | [Address on File] | 5/18/2023 | Bitcoin | 0.00367569 | Customer Transfer |
| Confidential Customer Coin Transferee #9518 | [Address on File] | 5/18/2023 | Bitcoin | 0.00364218 | Customer Transfer |
| Confidential Customer Coin Transferee #9518 | [Address on File] | 5/18/2023 | Bitcoin | 0.00364 | Customer Transfer |
| Confidential Customer Coin Transferee #9518 | [Address on File] | 5/18/2023 | Bitcoin | 0.00363543 | Customer Transfer |
| Confidential Customer Coin Transferee #9518 | [Address on File] | 5/18/2023 | Bitcoin | 0.00363446 | Customer Transfer |
| Confidential Customer Coin Transferee #9518 | [Address on File] | 5/16/2023 | Bitcoin | 0.00238611 | Customer Transfer |
| Confidential Customer Coin Transferee #9518 | [Address on File] | 5/19/2023 | Bitcoin | 0.00222474 | Customer Transfer |
| Confidential Customer Coin Transferee #9518 | [Address on File] | 5/27/2023 | Bitcoin | 0.00186412 | Customer Transfer |
| Confidential Customer Coin Transferee #9518 | [Address on File] | 5/18/2023 | Bitcoin | 0.0014533 | Customer Transfer |
| Confidential Customer Coin Transferee #9518 | [Address on File] | 5/28/2023 | Bitcoin | 0.00141547 | Customer Transfer |
| Confidential Customer Coin Transferee #9519 | [Address on File] | 5/22/2023 | Bitcoin | 0.0778305 | Customer Transfer |
| Confidential Customer Coin Transferee #9519 | [Address on File] | 5/29/2023 | Bitcoin | 0.025826 | Customer Transfer |

In re: Prime Trust, LLC

Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9519 | [Address on File] | 5/22/2023 | Bitcoin | 0.0225 | Customer Transfer |
| Confidential Customer Coin Transferee #9519 | [Address on File] | 5/19/2023 | Bitcoin | 0.019 | Customer Transfer |
| Confidential Customer Coin Transferee #9519 | [Address on File] | 5/21/2023 | Bitcoin | 0.019 | Customer Transfer |
| Confidential Customer Coin Transferee #9520 | [Address on File] | 5/22/2023 | Bitcoin | 0.03 | Customer Transfer |
| Confidential Customer Coin Transferee #9520 | [Address on File] | 5/27/2023 | Bitcoin | 0.03 | Customer Transfer |
| Confidential Customer Coin Transferee #9520 | [Address on File] | 5/30/2023 | Bitcoin | 0.03 | Customer Transfer |
| Confidential Customer Coin Transferee #9520 | [Address on File] | 5/24/2023 | Bitcoin | 0.010184 | Customer Transfer |
| Confidential Customer Coin Transferee #9521 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057757 | Customer Transfer |
| Confidential Customer Coin Transferee #9522 | [Address on File] | 5/29/2023 | Bitcoin | 0.00142303 | Customer Transfer |
| Confidential Customer Coin Transferee #9523 | [Address on File] | 5/22/2023 | Bitcoin | 0.01259728 | Customer Transfer |
| Confidential Customer Coin Transferee #9523 | [Address on File] | 5/24/2023 | Bitcoin | 0.01078808 | Customer Transfer |
| Confidential Customer Coin Transferee #9524 | [Address on File] | 6/3/2023 | Tether USD | 988.1229 | Customer Transfer |
| Confidential Customer Coin Transferee #9525 | [Address on File] | 5/29/2023 | Bitcoin | 0.00146355 | Customer Transfer |
| Confidential Customer Coin Transferee #9525 | [Address on File] | 6/5/2023 | Bitcoin | 0.00081297 | Customer Transfer |
| Confidential Customer Coin Transferee #9525 | [Address on File] | 5/22/2023 | Bitcoin | 0.00053546 | Customer Transfer |
| Confidential Customer Coin Transferee #9525 | [Address on File] | 6/12/2023 | Bitcoin | 0.00045892 | Customer Transfer |
| Confidential Customer Coin Transferee #9525 | [Address on File] | 5/30/2023 | Bitcoin | 0.00045109 | Customer Transfer |
| Confidential Customer Coin Transferee #9525 | [Address on File] | 6/18/2023 | Bitcoin | 0.00032725 | Customer Transfer |
| Confidential Customer Coin Transferee #9526 | [Address on File] | 5/29/2023 | Bitcoin | 0.01228918 | Customer Transfer |
| Confidential Customer Coin Transferee #9526 | [Address on File] | 6/12/2023 | Bitcoin | 0.00432837 | Customer Transfer |
| Confidential Customer Coin Transferee #9526 | [Address on File] | 6/20/2023 | Bitcoin | 0.00019401 | Customer Transfer |
| Confidential Customer Coin Transferee #9527 | [Address on File] | 6/5/2023 | Tether USD | 640.6542 | Customer Transfer |
| Confidential Customer Coin Transferee #9527 | [Address on File] | 6/5/2023 | Tether USD | 243.3303 | Customer Transfer |
| Confidential Customer Coin Transferee #9527 | [Address on File] | 5/24/2023 | Tether USD | 163.8462 | Customer Transfer |
| Confidential Customer Coin Transferee #9527 | [Address on File] | 6/6/2023 | Tether USD | 114.1849 | Customer Transfer |
| Confidential Customer Coin Transferee #9528 | [Address on File] | 6/19/2023 | Bitcoin | 0.00032507 | Customer Transfer |
| Confidential Customer Coin Transferee #9529 | [Address on File] | 6/7/2023 | Bitcoin | 0.00070704 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9530 | [Address on File] | 6/20/2023 | Bitcoin | 0.01050655 | Customer Transfer |
| Confidential Customer Coin Transferee #9531 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004356 | Customer Transfer |
| Confidential Customer Coin Transferee #9532 | [Address on File] | 6/19/2023 | Bitcoin | 0.00337425 | Customer Transfer |
| Confidential Customer Coin Transferee #9533 | [Address on File] | 6/19/2023 | Bitcoin | 0.01391803 | Customer Transfer |
| Confidential Customer Coin Transferee #9534 | [Address on File] | 5/24/2023 | Litecoin | 0.5177676 | Customer Transfer |
| Confidential Customer Coin Transferee #9535 | [Address on File] | 5/19/2023 | Bitcoin | 0.0016441 | Customer Transfer |
| Confidential Customer Coin Transferee #9536 | [Address on File] | 5/22/2023 | Bitcoin | 0.00036979 | Customer Transfer |
| Confidential Customer Coin Transferee #9537 | [Address on File] | 6/20/2023 | Bitcoin | 0.0069798 | Customer Transfer |
| Confidential Customer Coin Transferee #9538 | [Address on File] | 5/24/2023 | Bitcoin | 0.00224945 | Customer Transfer |
| Confidential Customer Coin Transferee #9539 | [Address on File] | 6/5/2023 | Tether USD | 613.5912 | Customer Transfer |
| Confidential Customer Coin Transferee #9539 | [Address on File] | 6/2/2023 | Tether USD | 193.6217 | Customer Transfer |
| Confidential Customer Coin Transferee #9539 | [Address on File] | 6/21/2023 | Tether USD | 94.0643 | Customer Transfer |
| Confidential Customer Coin Transferee #9540 | [Address on File] | 6/1/2023 | Tether USD | 4488.84 | Customer Transfer |
| Confidential Customer Coin Transferee #9541 | [Address on File] | 5/25/2023 | Bitcoin | 0.02850268 | Customer Transfer |
| Confidential Customer Coin Transferee #9542 | [Address on File] | 5/19/2023 | Bitcoin | 0.05738947 | Customer Transfer |
| Confidential Customer Coin Transferee #9543 | [Address on File] | 6/7/2023 | Bitcoin | 0.01595809 | Customer Transfer |
| Confidential Customer Coin Transferee #9543 | [Address on File] | 5/16/2023 | Bitcoin | 0.008 | Customer Transfer |
| Confidential Customer Coin Transferee #9544 | [Address on File] | 5/21/2023 | Bitcoin | 0.0100088 | Customer Transfer |
| Confidential Customer Coin Transferee #9545 | [Address on File] | 6/20/2023 | Bitcoin | 0.00760104 | Customer Transfer |
| Confidential Customer Coin Transferee #9546 | [Address on File] | 5/31/2023 | Bitcoin | 0.00187927 | Customer Transfer |
| Confidential Customer Coin Transferee #9547 | [Address on File] | 5/24/2023 | Bitcoin | 0.0037003 | Customer Transfer |
| Confidential Customer Coin Transferee #9548 | [Address on File] | 5/20/2023 | Bitcoin | 0.01480657 | Customer Transfer |
| Confidential Customer Coin Transferee #9548 | [Address on File] | 5/29/2023 | Bitcoin | 0.00718422 | Customer Transfer |
| Confidential Customer Coin Transferee #9549 | [Address on File] | 5/18/2023 | Bitcoin | 0.00018228 | Customer Transfer |
| Confidential Customer Coin Transferee #9549 | [Address on File] | 5/18/2023 | Bitcoin | 0.00018203 | Customer Transfer |
| Confidential Customer Coin Transferee #9550 | [Address on File] | 6/20/2023 | Bitcoin | 0.00914905 | Customer Transfer |
| Confidential Customer Coin Transferee #9551 | [Address on File] | 5/20/2023 | Bitcoin | 0.00367546 | Customer Transfer |
| Confidential Customer Coin Transferee #9552 | [Address on File] | 5/17/2023 | Bitcoin | 0.00747475 | Customer Transfer |
| Confidential Customer Coin Transferee #9553 | [Address on File] | 5/18/2023 | Bitcoin | 0.00546033 | Customer Transfer |
| Confidential Customer Coin Transferee #9553 | [Address on File] | 5/30/2023 | Bitcoin | 0.00177556 | Customer Transfer |
| Confidential Customer Coin Transferee #9554 | [Address on File] | 5/25/2023 | Bitcoin | 0.01486241 | Customer Transfer |
| Confidential Customer Coin Transferee #9554 | [Address on File] | 5/28/2023 | Bitcoin | 0.01108629 | Customer Transfer |
| Confidential Customer Coin Transferee #9554 | [Address on File] | 5/21/2023 | Bitcoin | 0.01103646 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9554 | [Address on File] | 5/17/2023 | Bitcoin | 0.01101323 | Customer Transfer |
| Confidential Customer Coin Transferee #9554 | [Address on File] | 5/22/2023 | Bitcoin | 0.00369759 | Customer Transfer |
| Confidential Customer Coin Transferee #9555 | [Address on File] | 5/20/2023 | Bitcoin | 0.00738888 | Customer Transfer |
| Confidential Customer Coin Transferee #9555 | [Address on File] | 5/24/2023 | Bitcoin | 0.00275626 | Customer Transfer |
| Confidential Customer Coin Transferee #9556 | [Address on File] | 6/16/2023 | USDC Avalanche) | 193.303348 | Customer Transfer |
| Confidential Customer Coin Transferee #9557 | [Address on File] | 5/30/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #9558 | [Address on File] | 5/19/2023 | Bitcoin | 0.05450539 | Customer Transfer |
| Confidential Customer Coin Transferee #9559 | [Address on File] | 6/6/2023 | Bitcoin | 0.07659 | Customer Transfer |
| Confidential Customer Coin Transferee #9559 | [Address on File] | 5/19/2023 | Bitcoin | 0.02017961 | Customer Transfer |
| Confidential Customer Coin Transferee #9560 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057831 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | [Address on File] | 5/19/2023 | Bitcoin | 0.02708667 | Customer Transfer |
| Confidential Customer Coin Transferee #9562 | [Address on File] | 6/7/2023 | Bitcoin | 0.00384441 | Customer Transfer |
| Confidential Customer Coin Transferee #9562 | [Address on File] | 6/12/2023 | Bitcoin | 0.00193173 | Customer Transfer |
| Confidential Customer Coin Transferee #9562 | [Address on File] | 5/29/2023 | Bitcoin | 0.00189609 | Customer Transfer |
| Confidential Customer Coin Transferee #9562 | [Address on File] | 5/25/2023 | Bitcoin | 0.00185464 | Customer Transfer |
| Confidential Customer Coin Transferee #9562 | [Address on File] | 6/5/2023 | Bitcoin | 0.00184946 | Customer Transfer |
| Confidential Customer Coin Transferee #9562 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110855 | Customer Transfer |
| Confidential Customer Coin Transferee #9562 | [Address on File] | 6/2/2023 | Bitcoin | 0.00073434 | Customer Transfer |
| Confidential Customer Coin Transferee #9562 | [Address on File] | 5/17/2023 | Bitcoin | 0.0007313 | Customer Transfer |
| Confidential Customer Coin Transferee #9563 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003537 | Customer Transfer |
| Confidential Customer Coin Transferee #9564 | [Address on File] | 6/9/2023 | Tether USD | 196.931534 | Customer Transfer |
| Confidential Customer Coin Transferee #9564 | [Address on File] | 6/17/2023 | USD Coin | 196.620813 | Customer Transfer |
| Confidential Customer Coin Transferee #9565 | [Address on File] | 6/7/2023 | Bitcoin | 0.043435 | Customer Transfer |
| Confidential Customer Coin Transferee #9566 | [Address on File] | 6/19/2023 | Bitcoin | 0.00163474 | Customer Transfer |
| Confidential Customer Coin Transferee #9567 | [Address on File] | 5/17/2023 | Bitcoin | 0.0307882 | Customer Transfer |
| Confidential Customer Coin Transferee #9568 | [Address on File] | 6/7/2023 | Tether USD | 3953.3577 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9568 | [Address on File] | 6/5/2023 | Tether USD | 2654.0986 | Customer Transfer |
| Confidential Customer Coin Transferee #9568 | [Address on File] | 6/1/2023 | Bitcoin | 0.11440391 | Customer Transfer |
| Confidential Customer Coin Transferee #9568 | [Address on File] | 5/31/2023 | Bitcoin | 0.07603016 | Customer Transfer |
| Confidential Customer Coin Transferee #9568 | [Address on File] | 5/23/2023 | Bitcoin | 0.05465996 | Customer Transfer |
| Confidential Customer Coin Transferee #9568 | [Address on File] | 5/24/2023 | Bitcoin | 0.04194507 | Customer Transfer |
| Confidential Customer Coin Transferee #9568 | [Address on File] | 6/1/2023 | Bitcoin | 0.01082043 | Customer Transfer |
| Confidential Customer Coin Transferee #9568 | [Address on File] | 6/1/2023 | Bitcoin | 0.00717779 | Customer Transfer |
| Confidential Customer Coin Transferee #9569 | [Address on File] | 6/20/2023 | Bitcoin | 0.05662671 | Customer Transfer |
| Confidential Customer Coin Transferee #9570 | [Address on File] | 6/19/2023 | Bitcoin | 0.00091778 | Customer Transfer |
| Confidential Customer Coin Transferee #9571 | [Address on File] | 6/20/2023 | Bitcoin | 0.0013017 | Customer Transfer |
| Confidential Customer Coin Transferee #9572 | [Address on File] | 5/18/2023 | Bitcoin | 0.0000744 | Customer Transfer |
| Confidential Customer Coin Transferee #9572 | [Address on File] | 6/7/2023 | Bitcoin | 0.00007433 | Customer Transfer |
| Confidential Customer Coin Transferee #9573 | [Address on File] | 5/22/2023 | Bitcoin | 0.00297089 | Customer Transfer |
| Confidential Customer Coin Transferee #9573 | [Address on File] | 5/27/2023 | Bitcoin | 0.00222466 | Customer Transfer |
| Confidential Customer Coin Transferee #9573 | [Address on File] | 5/29/2023 | Bitcoin | 0.00089607 | Customer Transfer |
| Confidential Customer Coin Transferee #9574 | [Address on File] | 5/19/2023 | Bitcoin | 0.01422377 | Customer Transfer |
| Confidential Customer Coin Transferee #9574 | [Address on File] | 5/26/2023 | Bitcoin | 0.00368364 | Customer Transfer |
| Confidential Customer Coin Transferee #9575 | [Address on File] | 6/1/2023 | Tether USD | 795.003996 | Customer Transfer |
| Confidential Customer Coin Transferee #9575 | [Address on File] | 6/1/2023 | Tether USD | 794.944044 | Customer Transfer |
| Confidential Customer Coin Transferee #9575 | [Address on File] | 6/1/2023 | Tether USD | 794.614308 | Customer Transfer |
| Confidential Customer Coin Transferee #9575 | [Address on File] | 6/2/2023 | USD Coin | 515.792103 | Customer Transfer |
| Confidential Customer Coin Transferee #9575 | [Address on File] | 6/8/2023 | Bitcoin | 1.87464976 | Customer Transfer |
| Confidential Customer Coin Transferee #9575 | [Address on File] | 6/15/2023 | Bitcoin | 0.118755 | Customer Transfer |
| Confidential Customer Coin Transferee #9575 | [Address on File] | 6/16/2023 | Bitcoin | 0.117017 | Customer Transfer |
| Confidential Customer Coin Transferee #9575 | [Address on File] | 6/10/2023 | Bitcoin | 0.116691 | Customer Transfer |
| Confidential Customer Coin Transferee #9575 | [Address on File] | 6/11/2023 | Bitcoin | 0.116136 | Customer Transfer |
| Confidential Customer Coin Transferee #9575 | [Address on File] | 6/5/2023 | Bitcoin | 0.11611 | Customer Transfer |
| Confidential Customer Coin Transferee #9575 | [Address on File] | 6/13/2023 | Bitcoin | 0.115899 | Customer Transfer |
| Confidential Customer Coin Transferee #9575 | [Address on File] | 6/12/2023 | Bitcoin | 0.115668 | Customer Transfer |
| Confidential Customer Coin Transferee #9575 | [Address on File] | 6/19/2023 | Bitcoin | 0.113164 | Customer Transfer |
| Confidential Customer Coin Transferee #9575 | [Address on File] | 6/8/2023 | Bitcoin | 0.113066 | Customer Transfer |
| Confidential Customer Coin Transferee #9575 | [Address on File] | 6/18/2023 | Bitcoin | 0.112778 | Customer Transfer |
| Confidential Customer Coin Transferee #9575 | [Address on File] | 6/17/2023 | Bitcoin | 0.112226 | Customer Transfer |
| Confidential Customer Coin Transferee #9575 | [Address on File] | 6/9/2023 | Bitcoin | 0.112146 | Customer Transfer |
| Confidential Customer Coin Transferee #9575 | [Address on File] | 6/7/2023 | Bitcoin | 0.111396 | Customer Transfer |
| Confidential Customer Coin Transferee #9575 | [Address on File] | 6/20/2023 | Bitcoin | 0.110841 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9575 | [Address on File] | 5/19/2023 | Bitcoin | 0.11069 | Customer Transfer |
| Confidential Customer Coin Transferee #9575 | [Address on File] | 6/3/2023 | Ether | 0.102956 | Customer Transfer |
| Confidential Customer Coin Transferee #9575 | [Address on File] | 6/21/2023 | Bitcoin | 0.100099 | Customer Transfer |
| Confidential Customer Coin Transferee #9575 | [Address on File] | 5/16/2023 | Bitcoin | 0.029346 | Customer Transfer |
| Confidential Customer Coin Transferee #9575 | [Address on File] | 5/16/2023 | Bitcoin | 0.02928 | Customer Transfer |
| Confidential Customer Coin Transferee #9575 | [Address on File] | 5/16/2023 | Bitcoin | 0.029029 | Customer Transfer |
| Confidential Customer Coin Transferee #9576 | [Address on File] | 6/20/2023 | Bitcoin | 0.14146722 | Customer Transfer |
| Confidential Customer Coin Transferee #9577 | [Address on File] | 5/16/2023 | Bitcoin | 0.11 | Customer Transfer |
| Confidential Customer Coin Transferee #9578 | [Address on File] | 5/19/2023 | Bitcoin | 0.19550265 | Customer Transfer |
| Confidential Customer Coin Transferee #9579 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011865 | Customer Transfer |
| Confidential Customer Coin Transferee #9580 | [Address on File] | 5/16/2023 | Tether USD | 1502 | Customer Transfer |
| Confidential Customer Coin Transferee #9581 | [Address on File] | 6/19/2023 | Bitcoin | 0.0006587 | Customer Transfer |
| Confidential Customer Coin Transferee #9582 | [Address on File] | 6/2/2023 | Tether USD | 466.736 | Customer Transfer |
| Confidential Customer Coin Transferee #9583 | [Address on File] | 5/30/2023 | Bitcoin | 0.21407818 | Customer Transfer |
| Confidential Customer Coin Transferee #9584 | [Address on File] | 5/17/2023 | Bitcoin | 0.01661971 | Customer Transfer |
| Confidential Customer Coin Transferee #9585 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005836 | Customer Transfer |
| Confidential Customer Coin Transferee #9586 | [Address on File] | 5/19/2023 | Bitcoin | 0.00407543 | Customer Transfer |
| Confidential Customer Coin Transferee #9587 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004609 | Customer Transfer |
| Confidential Customer Coin Transferee #9588 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005834 | Customer Transfer |
| Confidential Customer Coin Transferee #9589 | [Address on File] | 5/28/2023 | Bitcoin | 0.13585629 | Customer Transfer |
| Confidential Customer Coin Transferee #9589 | [Address on File] | 5/28/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #9590 | [Address on File] | 5/24/2023 | Bitcoin | 0.01856963 | Customer Transfer |
| Confidential Customer Coin Transferee #9590 | [Address on File] | 5/17/2023 | Bitcoin | 0.01834139 | Customer Transfer |
| Confidential Customer Coin Transferee #9591 | [Address on File] | 5/25/2023 | Bitcoin | 0.01003538 | Customer Transfer |
| Confidential Customer Coin Transferee #9591 | [Address on File] | 5/26/2023 | Bitcoin | 0.00399796 | Customer Transfer |
| Confidential Customer Coin Transferee #9591 | [Address on File] | 5/25/2023 | Bitcoin | 0.00259954 | Customer Transfer |
| Confidential Customer Coin Transferee #9591 | [Address on File] | 5/28/2023 | Bitcoin | 0.00233059 | Customer Transfer |
| Confidential Customer Coin Transferee #9592 | [Address on File] | 5/22/2023 | Bitcoin | 0.0667298 | Customer Transfer |
| Confidential Customer Coin Transferee #9592 | [Address on File] | 5/20/2023 | Bitcoin | 0.05584442 | Customer Transfer |
| Confidential Customer Coin Transferee #9592 | [Address on File] | 5/25/2023 | Bitcoin | 0.04500485 | Customer Transfer |
| Confidential Customer Coin Transferee #9593 | [Address on File] | 5/17/2023 | Bitcoin | 0.00037137 | Customer Transfer |
| Confidential Customer Coin Transferee #9594 | [Address on File] | 5/24/2023 | Bitcoin | 0.00177639 | Customer Transfer |
| Confidential Customer Coin Transferee #9595 | [Address on File] | 5/18/2023 | Bitcoin | 0.00257056 | Customer Transfer |
| Confidential Customer Coin Transferee #9596 | [Address on File] | 5/20/2023 | Bitcoin | 0.0831933 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9596 | [Address on File] | 5/16/2023 | Bitcoin | 0.00156 | Customer Transfer |
| Confidential Customer Coin Transferee #9596 | [Address on File] | 5/28/2023 | Bitcoin | 0.0012 | Customer Transfer |
| Confidential Customer Coin Transferee #9596 | [Address on File] | 5/28/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #9597 | [Address on File] | 5/27/2023 | Bitcoin | 0.00278701 | Customer Transfer |
| Confidential Customer Coin Transferee #9597 | [Address on File] | 5/24/2023 | Bitcoin | 0.0009313 | Customer Transfer |
| Confidential Customer Coin Transferee #9597 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092841 | Customer Transfer |
| Confidential Customer Coin Transferee #9597 | [Address on File] | 5/21/2023 | Bitcoin | 0.00092761 | Customer Transfer |
| Confidential Customer Coin Transferee #9597 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092528 | Customer Transfer |
| Confidential Customer Coin Transferee #9597 | [Address on File] | 5/17/2023 | Bitcoin | 0.00073453 | Customer Transfer |
| Confidential Customer Coin Transferee #9598 | [Address on File] | 6/19/2023 | Bitcoin | 0.04431645 | Customer Transfer |
| Confidential Customer Coin Transferee #9599 | [Address on File] | 5/29/2023 | Bitcoin | 0.01036907 | Customer Transfer |
| Confidential Customer Coin Transferee #9600 | [Address on File] | 5/18/2023 | Bitcoin | 0.02645102 | Customer Transfer |
| Confidential Customer Coin Transferee #9601 | [Address on File] | 6/2/2023 | Bitcoin | 0.00187784 | Customer Transfer |
| Confidential Customer Coin Transferee #9602 | [Address on File] | 5/17/2023 | Bitcoin | 0.01091629 | Customer Transfer |
| Confidential Customer Coin Transferee #9602 | [Address on File] | 5/24/2023 | Bitcoin | 0.01025761 | Customer Transfer |
| Confidential Customer Coin Transferee #9603 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005804 | Customer Transfer |
| Confidential Customer Coin Transferee #9604 | [Address on File] | 5/20/2023 | Bitcoin | 0.30746632 | Customer Transfer |
| Confidential Customer Coin Transferee #9605 | [Address on File] | 5/23/2023 | Bitcoin | 0.00089294 | Customer Transfer |
| Confidential Customer Coin Transferee #9606 | [Address on File] | 5/21/2023 | Bitcoin | 0.02654258 | Customer Transfer |
| Confidential Customer Coin Transferee #9606 | [Address on File] | 5/30/2023 | Bitcoin | 0.02502477 | Customer Transfer |
| Confidential Customer Coin Transferee #9607 | [Address on File] | 5/22/2023 | Bitcoin | 0.55186287 | Customer Transfer |
| Confidential Customer Coin Transferee #9607 | [Address on File] | 5/22/2023 | Bitcoin | 0.16454232 | Customer Transfer |
| Confidential Customer Coin Transferee #9608 | [Address on File] | 6/20/2023 | Bitcoin | 0.07083275 | Customer Transfer |
| Confidential Customer Coin Transferee #9609 | [Address on File] | 6/4/2023 | Bitcoin | 0.0057206 | Customer Transfer |
| Confidential Customer Coin Transferee #9610 | [Address on File] | 5/19/2023 | Bitcoin | 0.00034823 | Customer Transfer |
| Confidential Customer Coin Transferee #9611 | [Address on File] | 5/29/2023 | Bitcoin | 0.00218413 | Customer Transfer |
| Confidential Customer Coin Transferee #9612 | [Address on File] | 6/20/2023 | Bitcoin | 0.00295309 | Customer Transfer |
| Confidential Customer Coin Transferee #9613 | [Address on File] | 5/29/2023 | Bitcoin | 0.01311435 | Customer Transfer |
| Confidential Customer Coin Transferee #9614 | [Address on File] | 6/19/2023 | Bitcoin | 0.00114463 | Customer Transfer |
| Confidential Customer Coin Transferee #9615 | [Address on File] | 5/18/2023 | Bitcoin | 0.01042567 | Customer Transfer |
| Confidential Customer Coin Transferee #9616 | [Address on File] | 5/30/2023 | Bitcoin | 0.05100686 | Customer Transfer |
| Confidential Customer Coin Transferee #9617 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004319 | Customer Transfer |
| Confidential Customer Coin Transferee #9618 | [Address on File] | 5/31/2023 | Bitcoin | 0.10208755 | Customer Transfer |
| Confidential Customer Coin Transferee #9618 | [Address on File] | 6/9/2023 | Bitcoin | 0.02026288 | Customer Transfer |
| Confidential Customer Coin Transferee #9618 | [Address on File] | 6/14/2023 | Bitcoin | 0.01714478 | Customer Transfer |
| Confidential Customer Coin Transferee #9619 | [Address on File] | 6/21/2023 | Tether USD | 20879.331 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9619 | [Address on File] | 6/21/2023 | Tether USD | 9901.3793 | Customer Transfer |
| Confidential Customer Coin Transferee #9619 | [Address on File] | 6/7/2023 | Tether USD | 6160 | Customer Transfer |
| Confidential Customer Coin Transferee #9619 | [Address on File] | 6/3/2023 | Tether USD | 3500 | Customer Transfer |
| Confidential Customer Coin Transferee #9619 | [Address on File] | 6/3/2023 | Tether USD | 2160 | Customer Transfer |
| Confidential Customer Coin Transferee #9620 | [Address on File] | 6/3/2023 | Tether USD | 1000 | Customer Transfer |
| Confidential Customer Coin Transferee #9620 | [Address on File] | 6/21/2023 | Tether USD | 995 | Customer Transfer |
| Confidential Customer Coin Transferee #9620 | [Address on File] | 6/13/2023 | USD Coin | 450 | Customer Transfer |
| Confidential Customer Coin Transferee #9621 | [Address on File] | 5/19/2023 | Bitcoin | 0.00018499 | Customer Transfer |
| Confidential Customer Coin Transferee #9622 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005815 | Customer Transfer |
| Confidential Customer Coin Transferee #9623 | [Address on File] | 5/28/2023 | Bitcoin | 0.03487711 | Customer Transfer |
| Confidential Customer Coin Transferee #9624 | [Address on File] | 5/22/2023 | Bitcoin | 0.00012588 | Customer Transfer |
| Confidential Customer Coin Transferee #9625 | [Address on File] | 6/20/2023 | Bitcoin | 0.00083239 | Customer Transfer |
| Confidential Customer Coin Transferee #9626 | [Address on File] | 5/17/2023 | Bitcoin | 0.01332901 | Customer Transfer |
| Confidential Customer Coin Transferee #9627 | [Address on File] | 5/23/2023 | Bitcoin | 0.00620875 | Customer Transfer |
| Confidential Customer Coin Transferee #9627 | [Address on File] | 5/16/2023 | Bitcoin | 0.00605279 | Customer Transfer |
| Confidential Customer Coin Transferee #9628 | [Address on File] | 5/25/2023 | Bitcoin | 0.05985489 | Customer Transfer |
| Confidential Customer Coin Transferee #9629 | [Address on File] | 5/18/2023 | Bitcoin | 0.00586321 | Customer Transfer |
| Confidential Customer Coin Transferee #9630 | [Address on File] | 5/16/2023 | Bitcoin | 0.00273244 | Customer Transfer |
| Confidential Customer Coin Transferee #9631 | [Address on File] | 5/16/2023 | Bitcoin | 0.05369003 | Customer Transfer |
| Confidential Customer Coin Transferee #9632 | [Address on File] | 6/20/2023 | Bitcoin | 0.00305517 | Customer Transfer |
| Confidential Customer Coin Transferee #9633 | [Address on File] | 6/20/2023 | Bitcoin | 0.01160691 | Customer Transfer |
| Confidential Customer Coin Transferee #9634 | [Address on File] | 5/21/2023 | Bitcoin | 0.01856617 | Customer Transfer |
| Confidential Customer Coin Transferee #9634 | [Address on File] | 5/22/2023 | Bitcoin | 0.00373074 | Customer Transfer |
| Confidential Customer Coin Transferee #9634 | [Address on File] | 5/22/2023 | Bitcoin | 0.00186495 | Customer Transfer |
| Confidential Customer Coin Transferee #9634 | [Address on File] | 5/22/2023 | Bitcoin | 0.00093264 | Customer Transfer |
| Confidential Customer Coin Transferee #9634 | [Address on File] | 5/22/2023 | Bitcoin | 0.00093253 | Customer Transfer |
| Confidential Customer Coin Transferee #9635 | [Address on File] | 5/19/2023 | Bitcoin | 0.03641324 | Customer Transfer |
| Confidential Customer Coin Transferee #9635 | [Address on File] | 5/26/2023 | Bitcoin | 0.03639647 | Customer Transfer |
| Confidential Customer Coin Transferee #9636 | [Address on File] | 5/31/2023 | Bitcoin | 0.00272727 | Customer Transfer |
| Confidential Customer Coin Transferee #9637 | [Address on File] | 6/20/2023 | Bitcoin | 0.04310123 | Customer Transfer |
| Confidential Customer Coin Transferee #9638 | [Address on File] | 5/28/2023 | Bitcoin | 0.00088059 | Customer Transfer |
| Confidential Customer Coin Transferee #9638 | [Address on File] | 5/28/2023 | Bitcoin | 0.0007747 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9638 | [Address on File] | 5/21/2023 | Bitcoin | 0.00062554 | Customer Transfer |
| Confidential Customer Coin Transferee #9638 | [Address on File] | 5/31/2023 | Bitcoin | 0.00028927 | Customer Transfer |
| Confidential Customer Coin Transferee #9638 | [Address on File] | 5/22/2023 | Bitcoin | 0.00018617 | Customer Transfer |
| Confidential Customer Coin Transferee #9638 | [Address on File] | 5/22/2023 | Bitcoin | 0.00018605 | Customer Transfer |
| Confidential Customer Coin Transferee #9638 | [Address on File] | 5/22/2023 | Bitcoin | 0.0001114 | Customer Transfer |
| Confidential Customer Coin Transferee #9639 | [Address on File] | 5/18/2023 | Bitcoin | 0.125 | Customer Transfer |
| Confidential Customer Coin Transferee #9640 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005284 | Customer Transfer |
| Confidential Customer Coin Transferee #9641 | [Address on File] | 5/19/2023 | Bitcoin | 0.01889981 | Customer Transfer |
| Confidential Customer Coin Transferee #9642 | [Address on File] | 6/19/2023 | Bitcoin | 0.00405103 | Customer Transfer |
| Confidential Customer Coin Transferee #9643 | [Address on File] | 5/24/2023 | Bitcoin | 0.00594793 | Customer Transfer |
| Confidential Customer Coin Transferee #9643 | [Address on File] | 5/24/2023 | Bitcoin | 0.00445962 | Customer Transfer |
| Confidential Customer Coin Transferee #9643 | [Address on File] | 5/28/2023 | Bitcoin | 0.00425793 | Customer Transfer |
| Confidential Customer Coin Transferee #9643 | [Address on File] | 5/29/2023 | Bitcoin | 0.00421059 | Customer Transfer |
| Confidential Customer Coin Transferee #9643 | [Address on File] | 5/27/2023 | Bitcoin | 0.00390885 | Customer Transfer |
| Confidential Customer Coin Transferee #9643 | [Address on File] | 5/21/2023 | Bitcoin | 0.00385951 | Customer Transfer |
| Confidential Customer Coin Transferee #9643 | [Address on File] | 5/27/2023 | Bitcoin | 0.00242343 | Customer Transfer |
| Confidential Customer Coin Transferee #9643 | [Address on File] | 5/27/2023 | Bitcoin | 0.00222332 | Customer Transfer |
| Confidential Customer Coin Transferee #9643 | [Address on File] | 5/20/2023 | Bitcoin | 0.00221583 | Customer Transfer |
| Confidential Customer Coin Transferee #9643 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185209 | Customer Transfer |
| Confidential Customer Coin Transferee #9643 | [Address on File] | 5/19/2023 | Bitcoin | 0.00129533 | Customer Transfer |
| Confidential Customer Coin Transferee #9644 | [Address on File] | 6/19/2023 | Bitcoin | 0.00516391 | Customer Transfer |
| Confidential Customer Coin Transferee #9645 | [Address on File] | 6/19/2023 | Bitcoin | 0.00393027 | Customer Transfer |
| Confidential Customer Coin Transferee #9646 | [Address on File] | 5/16/2023 | Bitcoin | 0.00027596 | Customer Transfer |
| Confidential Customer Coin Transferee #9647 | [Address on File] | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #9648 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057765 | Customer Transfer |
| Confidential Customer Coin Transferee #9649 | [Address on File] | 6/12/2023 | Tether USD | 2081.3686 | Customer Transfer |
| Confidential Customer Coin Transferee #9649 | [Address on File] | 6/12/2023 | Tether USD | 1599.0367 | Customer Transfer |
| Confidential Customer Coin Transferee #9649 | [Address on File] | 6/12/2023 | Tether USD | 1584.6218 | Customer Transfer |
| Confidential Customer Coin Transferee #9649 | [Address on File] | 6/16/2023 | Bitcoin | 0.02831688 | Customer Transfer |
| Confidential Customer Coin Transferee #9649 | [Address on File] | 6/6/2023 | Bitcoin | 0.01891391 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9650 | [Address on File] | 5/26/2023 | Bitcoin | 0.00182196 | Customer Transfer |
| Confidential Customer Coin Transferee #9650 | [Address on File] | 5/19/2023 | Bitcoin | 0.0017853 | Customer Transfer |
| Confidential Customer Coin Transferee #9651 | [Address on File] | 5/30/2023 | Bitcoin | 0.02603823 | Customer Transfer |
| Confidential Customer Coin Transferee #9651 | [Address on File] | 5/25/2023 | Bitcoin | 0.02585385 | Customer Transfer |
| Confidential Customer Coin Transferee #9652 | [Address on File] | 5/22/2023 | Bitcoin | 0.09139835 | Customer Transfer |
| Confidential Customer Coin Transferee #9653 | [Address on File] | 5/22/2023 | Bitcoin | 0.00084 | Customer Transfer |
| Confidential Customer Coin Transferee #9654 | [Address on File] | 5/27/2023 | Bitcoin | 0.01089881 | Customer Transfer |
| Confidential Customer Coin Transferee #9655 | [Address on File] | 6/12/2023 | Tether USD | 4500 | Customer Transfer |
| Confidential Customer Coin Transferee #9655 | [Address on File] | 6/21/2023 | Bitcoin | 0.0183 | Customer Transfer |
| Confidential Customer Coin Transferee #9655 | [Address on File] | 5/30/2023 | Bitcoin | 0.0055 | Customer Transfer |
| Confidential Customer Coin Transferee #9656 | [Address on File] | 5/22/2023 | Bitcoin | 0.02832954 | Customer Transfer |
| Confidential Customer Coin Transferee #9657 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370729 | Customer Transfer |
| Confidential Customer Coin Transferee #9658 | [Address on File] | 6/19/2023 | Bitcoin | 0.00429082 | Customer Transfer |
| Confidential Customer Coin Transferee #9659 | [Address on File] | 6/20/2023 | Bitcoin | 0.00034734 | Customer Transfer |
| Confidential Customer Coin Transferee #9660 | [Address on File] | 5/30/2023 | Ether | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #9661 | [Address on File] | 6/1/2023 | USD Coin | 195 | Customer Transfer |
| Confidential Customer Coin Transferee #9662 | [Address on File] | 6/19/2023 | Bitcoin | 0.01828897 | Customer Transfer |
| Confidential Customer Coin Transferee #9662 | [Address on File] | 6/19/2023 | Bitcoin | 0.01817868 | Customer Transfer |
| Confidential Customer Coin Transferee #9662 | [Address on File] | 6/19/2023 | Bitcoin | 0.0003788 | Customer Transfer |
| Confidential Customer Coin Transferee #9663 | [Address on File] | 5/29/2023 | Bitcoin | 0.00213843 | Customer Transfer |
| Confidential Customer Coin Transferee #9664 | [Address on File] | 5/24/2023 | Bitcoin | 0.02749782 | Customer Transfer |
| Confidential Customer Coin Transferee #9664 | [Address on File] | 5/17/2023 | Bitcoin | 0.00178311 | Customer Transfer |
| Confidential Customer Coin Transferee #9665 | [Address on File] | 5/22/2023 | Bitcoin | 0.0014275 | Customer Transfer |
| Confidential Customer Coin Transferee #9665 | [Address on File] | 6/9/2023 | Bitcoin | 0.00107517 | Customer Transfer |
| Confidential Customer Coin Transferee #9665 | [Address on File] | 6/5/2023 | Bitcoin | 0.00063728 | Customer Transfer |
| Confidential Customer Coin Transferee #9665 | [Address on File] | 5/18/2023 | Bitcoin | 0.00053599 | Customer Transfer |
| Confidential Customer Coin Transferee #9665 | [Address on File] | 5/26/2023 | Bitcoin | 0.00049713 | Customer Transfer |
| Confidential Customer Coin Transferee #9665 | [Address on File] | 5/30/2023 | Bitcoin | 0.00048927 | Customer Transfer |
| Confidential Customer Coin Transferee #9665 | [Address on File] | 6/2/2023 | Bitcoin | 0.00048852 | Customer Transfer |
| Confidential Customer Coin Transferee #9666 | [Address on File] | 5/22/2023 | Bitcoin | 0.00364904 | Customer Transfer |
| Confidential Customer Coin Transferee #9667 | [Address on File] | 6/19/2023 | Bitcoin | 0.00284941 | Customer Transfer |
| Confidential Customer Coin Transferee #9668 | [Address on File] | 5/17/2023 | Bitcoin | 0.05174969 | Customer Transfer |
| Confidential Customer Coin Transferee #9669 | [Address on File] | 6/20/2023 | Bitcoin | 0.00016293 | Customer Transfer |
| Confidential Customer Coin Transferee #9670 | [Address on File] | 5/20/2023 | Bitcoin | 0.0183949 | Customer Transfer |
| Confidential Customer Coin Transferee #9671 | [Address on File] | 5/26/2023 | Bitcoin | 0.25 | Customer Transfer |
| Confidential Customer Coin Transferee #9672 | [Address on File] | 5/30/2023 | Bitcoin | 0.01033 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9673 | [Address on File] | 6/12/2023 | Bitcoin | 0.08419136 | Customer Transfer |
| Confidential Customer Coin Transferee #9673 | [Address on File] | 6/1/2023 | Bitcoin | 0.01462734 | Customer Transfer |
| Confidential Customer Coin Transferee #9674 | [Address on File] | 5/30/2023 | Bitcoin | 0.03780294 | Customer Transfer |
| Confidential Customer Coin Transferee #9675 | [Address on File] | 6/19/2023 | Bitcoin | 0.01843529 | Customer Transfer |
| Confidential Customer Coin Transferee #9676 | [Address on File] | 5/30/2023 | Bitcoin | 0.0299819 | Customer Transfer |
| Confidential Customer Coin Transferee #9677 | [Address on File] | 5/23/2023 | Bitcoin | 0.00186539 | Customer Transfer |
| Confidential Customer Coin Transferee #9677 | [Address on File] | 5/16/2023 | Bitcoin | 0.00168727 | Customer Transfer |
| Confidential Customer Coin Transferee #9678 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057861 | Customer Transfer |
| Confidential Customer Coin Transferee #9679 | [Address on File] | 5/30/2023 | Bitcoin | 0.0001864 | Customer Transfer |
| Confidential Customer Coin Transferee #9679 | [Address on File] | 5/31/2023 | Bitcoin | 0.00013865 | Customer Transfer |
| Confidential Customer Coin Transferee #9680 | [Address on File] | 5/17/2023 | Bitcoin | 0.00186819 | Customer Transfer |
| Confidential Customer Coin Transferee #9680 | [Address on File] | 5/22/2023 | Bitcoin | 0.00094932 | Customer Transfer |
| Confidential Customer Coin Transferee #9680 | [Address on File] | 5/18/2023 | Bitcoin | 0.00055749 | Customer Transfer |
| Confidential Customer Coin Transferee #9681 | [Address on File] | 5/21/2023 | Bitcoin | 0.0026769 | Customer Transfer |
| Confidential Customer Coin Transferee #9681 | [Address on File] | 5/25/2023 | Bitcoin | 0.00208622 | Customer Transfer |
| Confidential Customer Coin Transferee #9681 | [Address on File] | 5/27/2023 | Bitcoin | 0.00204431 | Customer Transfer |
| Confidential Customer Coin Transferee #9681 | [Address on File] | 5/30/2023 | Bitcoin | 0.00196297 | Customer Transfer |
| Confidential Customer Coin Transferee #9681 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185271 | Customer Transfer |
| Confidential Customer Coin Transferee #9681 | [Address on File] | 5/25/2023 | Bitcoin | 0.00169043 | Customer Transfer |
| Confidential Customer Coin Transferee #9681 | [Address on File] | 5/27/2023 | Bitcoin | 0.00167289 | Customer Transfer |
| Confidential Customer Coin Transferee #9681 | [Address on File] | 5/29/2023 | Bitcoin | 0.00154499 | Customer Transfer |
| Confidential Customer Coin Transferee #9682 | [Address on File] | 5/31/2023 | Bitcoin | 0.01763137 | Customer Transfer |
| Confidential Customer Coin Transferee #9683 | [Address on File] | 5/20/2023 | Bitcoin | 0.08389341 | Customer Transfer |
| Confidential Customer Coin Transferee #9684 | [Address on File] | 5/21/2023 | Bitcoin | 0.00966601 | Customer Transfer |
| Confidential Customer Coin Transferee #9685 | [Address on File] | 5/20/2023 | Bitcoin | 0.0037 | Customer Transfer |
| Confidential Customer Coin Transferee #9685 | [Address on File] | 5/21/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #9685 | [Address on File] | 5/27/2023 | Bitcoin | 0.0006 | Customer Transfer |
| Confidential Customer Coin Transferee #9685 | [Address on File] | 5/21/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #9685 | [Address on File] | 5/27/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #9686 | [Address on File] | 5/24/2023 | Bitcoin | 0.02950357 | Customer Transfer |
| Confidential Customer Coin Transferee #9686 | [Address on File] | 5/29/2023 | Bitcoin | 0.011132 | Customer Transfer |
| Confidential Customer Coin Transferee #9687 | [Address on File] | 5/30/2023 | Tether USD | 491.6 | Customer Transfer |
| Confidential Customer Coin Transferee #9688 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011624 | Customer Transfer |
| Confidential Customer Coin Transferee #9689 | [Address on File] | 5/19/2023 | Bitcoin | 0.01054821 | Customer Transfer |
| Confidential Customer Coin Transferee #9690 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011689 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9691 | [Address on File] | 5/17/2023 | Bitcoin | 0.022995 | Customer Transfer |
| Confidential Customer Coin Transferee #9692 | [Address on File] | 6/20/2023 | Bitcoin | 0.00979878 | Customer Transfer |
| Confidential Customer Coin Transferee #9693 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035047 | Customer Transfer |
| Confidential Customer Coin Transferee #9694 | [Address on File] | 6/20/2023 | Bitcoin | 0.04706381 | Customer Transfer |
| Confidential Customer Coin Transferee #9695 | [Address on File] | 5/18/2023 | Tether USD | 32.4134 | Customer Transfer |
| Confidential Customer Coin Transferee #9696 | [Address on File] | 6/14/2023 | Tether USD | 95.291883 | Customer Transfer |
| Confidential Customer Coin Transferee #9697 | [Address on File] | 5/21/2023 | Bitcoin | 0.00371036 | Customer Transfer |
| Confidential Customer Coin Transferee #9697 | [Address on File] | 5/21/2023 | Bitcoin | 0.00351479 | Customer Transfer |
| Confidential Customer Coin Transferee #9697 | [Address on File] | 5/21/2023 | Bitcoin | 0.00185572 | Customer Transfer |
| Confidential Customer Coin Transferee #9697 | [Address on File] | 5/23/2023 | Bitcoin | 0.00157157 | Customer Transfer |
| Confidential Customer Coin Transferee #9697 | [Address on File] | 5/18/2023 | Bitcoin | 0.00101701 | Customer Transfer |
| Confidential Customer Coin Transferee #9697 | [Address on File] | 5/30/2023 | Bitcoin | 0.00053644 | Customer Transfer |
| Confidential Customer Coin Transferee #9697 | [Address on File] | 5/17/2023 | Bitcoin | 0.00048323 | Customer Transfer |
| Confidential Customer Coin Transferee #9697 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036605 | Customer Transfer |
| Confidential Customer Coin Transferee #9698 | [Address on File] | 6/1/2023 | Tether USD | 223.77 | Customer Transfer |
| Confidential Customer Coin Transferee #9699 | [Address on File] | 5/29/2023 | Tether USD | 590.86 | Customer Transfer |
| Confidential Customer Coin Transferee #9699 | [Address on File] | 5/17/2023 | Tether USD | 392.44 | Customer Transfer |
| Confidential Customer Coin Transferee #9699 | [Address on File] | 6/9/2023 | Tether USD | 293.05 | Customer Transfer |
| Confidential Customer Coin Transferee #9699 | [Address on File] | 6/18/2023 | Tether USD | 292.25 | Customer Transfer |
| Confidential Customer Coin Transferee #9699 | [Address on File] | 6/7/2023 | Tether USD | 94.32 | Customer Transfer |
| Confidential Customer Coin Transferee #9700 | [Address on File] | 6/8/2023 | Tether USD | 1131.4581 | Customer Transfer |
| Confidential Customer Coin Transferee #9701 | [Address on File] | 5/24/2023 | Bitcoin | 0.00003665 | Customer Transfer |
| Confidential Customer Coin Transferee #9702 | [Address on File] | 5/19/2023 | Bitcoin | 0.01555637 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9703 | [Address on File] | 5/21/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #9704 | [Address on File] | 5/28/2023 | Bitcoin | 0.0140501 | Customer Transfer |
| Confidential Customer Coin Transferee #9704 | [Address on File] | 5/16/2023 | Bitcoin | 0.0091798 | Customer Transfer |
| Confidential Customer Coin Transferee #9704 | [Address on File] | 5/20/2023 | Bitcoin | 0.00572993 | Customer Transfer |
| Confidential Customer Coin Transferee #9704 | [Address on File] | 5/30/2023 | Bitcoin | 0.00089744 | Customer Transfer |
| Confidential Customer Coin Transferee #9704 | [Address on File] | 5/30/2023 | Bitcoin | 0.00089743 | Customer Transfer |
| Confidential Customer Coin Transferee #9705 | [Address on File] | 5/24/2023 | Bitcoin | 0.01106625 | Customer Transfer |
| Confidential Customer Coin Transferee #9706 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004341 | Customer Transfer |
| Confidential Customer Coin Transferee #9707 | [Address on File] | 5/21/2023 | Bitcoin | 0.01011919 | Customer Transfer |
| Confidential Customer Coin Transferee #9708 | [Address on File] | 5/22/2023 | Bitcoin | 0.10498733 | Customer Transfer |
| Confidential Customer Coin Transferee #9709 | [Address on File] | 5/20/2023 | Bitcoin | 0.00891289 | Customer Transfer |
| Confidential Customer Coin Transferee #9709 | [Address on File] | 5/27/2023 | Bitcoin | 0.00224323 | Customer Transfer |
| Confidential Customer Coin Transferee #9710 | [Address on File] | 6/20/2023 | Bitcoin | 0.21947606 | Customer Transfer |
| Confidential Customer Coin Transferee #9711 | [Address on File] | 6/19/2023 | Bitcoin | 0.00138459 | Customer Transfer |
| Confidential Customer Coin Transferee #9712 | [Address on File] | 5/29/2023 | Bitcoin | 0.10057829 | Customer Transfer |
| Confidential Customer Coin Transferee #9713 | [Address on File] | 5/23/2023 | Bitcoin | 0.01342747 | Customer Transfer |
| Confidential Customer Coin Transferee #9714 | [Address on File] | 6/19/2023 | Bitcoin | 0.0014935 | Customer Transfer |
| Confidential Customer Coin Transferee #9715 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035329 | Customer Transfer |
| Confidential Customer Coin Transferee #9716 | [Address on File] | 6/19/2023 | Bitcoin | 0.01451293 | Customer Transfer |
| Confidential Customer Coin Transferee #9717 | [Address on File] | 6/6/2023 | Ether | 0.027978 | Customer Transfer |
| Confidential Customer Coin Transferee #9717 | [Address on File] | 6/6/2023 | Bitcoin | 0.001958 | Customer Transfer |
| Confidential Customer Coin Transferee #9718 | [Address on File] | 5/26/2023 | Bitcoin | 0.00036867 | Customer Transfer |
| Confidential Customer Coin Transferee #9718 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036208 | Customer Transfer |
| Confidential Customer Coin Transferee #9719 | [Address on File] | 6/20/2023 | Bitcoin | 0.00041362 | Customer Transfer |
| Confidential Customer Coin Transferee #9720 | [Address on File] | 5/17/2023 | Bitcoin | 0.00168548 | Customer Transfer |
| Confidential Customer Coin Transferee #9721 | [Address on File] | 6/5/2023 | Bitcoin | 0.00369946 | Customer Transfer |
| Confidential Customer Coin Transferee #9722 | [Address on File] | 5/28/2023 | Bitcoin | 0.0007649 | Customer Transfer |
| Confidential Customer Coin Transferee #9722 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037881 | Customer Transfer |
| Confidential Customer Coin Transferee #9722 | [Address on File] | 5/29/2023 | Bitcoin | 0.0003592 | Customer Transfer |
| Confidential Customer Coin Transferee #9722 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035903 | Customer Transfer |
| Confidential Customer Coin Transferee #9722 | [Address on File] | 5/29/2023 | Bitcoin | 0.00035614 | Customer Transfer |
| Confidential Customer Coin Transferee #9722 | [Address on File] | 5/22/2023 | Bitcoin | 0.00021823 | Customer Transfer |
| Confidential Customer Coin Transferee #9722 | [Address on File] | 5/26/2023 | Bitcoin | 0.00003763 | Customer Transfer |
| Confidential Customer Coin Transferee #9722 | [Address on File] | 5/18/2023 | Bitcoin | 0.00003649 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9723 | [Address on File] | 5/23/2023 | Bitcoin | 0.00076901 | Customer Transfer |
| Confidential Customer Coin Transferee #9723 | [Address on File] | 5/27/2023 | Bitcoin | 0.00076075 | Customer Transfer |
| Confidential Customer Coin Transferee #9723 | [Address on File] | 5/16/2023 | Bitcoin | 0.00075539 | Customer Transfer |
| Confidential Customer Coin Transferee #9723 | [Address on File] | 5/24/2023 | Bitcoin | 0.00075166 | Customer Transfer |
| Confidential Customer Coin Transferee #9723 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074116 | Customer Transfer |
| Confidential Customer Coin Transferee #9723 | [Address on File] | 5/20/2023 | Bitcoin | 0.0007399 | Customer Transfer |
| Confidential Customer Coin Transferee #9723 | [Address on File] | 5/17/2023 | Bitcoin | 0.00054777 | Customer Transfer |
| Confidential Customer Coin Transferee #9723 | [Address on File] | 5/30/2023 | Bitcoin | 0.00044807 | Customer Transfer |
| Confidential Customer Coin Transferee #9723 | [Address on File] | 5/31/2023 | Bitcoin | 0.00044791 | Customer Transfer |
| Confidential Customer Coin Transferee #9723 | [Address on File] | 5/19/2023 | Bitcoin | 0.00044594 | Customer Transfer |
| Confidential Customer Coin Transferee #9723 | [Address on File] | 5/18/2023 | Bitcoin | 0.00043871 | Customer Transfer |
| Confidential Customer Coin Transferee #9723 | [Address on File] | 5/26/2023 | Bitcoin | 0.00043245 | Customer Transfer |
| Confidential Customer Coin Transferee #9723 | [Address on File] | 5/20/2023 | Bitcoin | 0.00042521 | Customer Transfer |
| Confidential Customer Coin Transferee #9723 | [Address on File] | 5/25/2023 | Bitcoin | 0.00038006 | Customer Transfer |
| Confidential Customer Coin Transferee #9723 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037145 | Customer Transfer |
| Confidential Customer Coin Transferee #9723 | [Address on File] | 5/22/2023 | Bitcoin | 0.00036577 | Customer Transfer |
| Confidential Customer Coin Transferee #9723 | [Address on File] | 5/25/2023 | Bitcoin | 0.00035691 | Customer Transfer |
| Confidential Customer Coin Transferee #9723 | [Address on File] | 5/30/2023 | Bitcoin | 0.00021515 | Customer Transfer |
| Confidential Customer Coin Transferee #9724 | [Address on File] | 5/23/2023 | Bitcoin | 0.00037905 | Customer Transfer |
| Confidential Customer Coin Transferee #9724 | [Address on File] | 5/28/2023 | Bitcoin | 0.00037534 | Customer Transfer |
| Confidential Customer Coin Transferee #9724 | [Address on File] | 5/23/2023 | Bitcoin | 0.00037225 | Customer Transfer |
| Confidential Customer Coin Transferee #9724 | [Address on File] | 5/22/2023 | Bitcoin | 0.0003715 | Customer Transfer |
| Confidential Customer Coin Transferee #9724 | [Address on File] | 5/29/2023 | Bitcoin | 0.00037118 | Customer Transfer |
| Confidential Customer Coin Transferee #9724 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037045 | Customer Transfer |
| Confidential Customer Coin Transferee #9724 | [Address on File] | 5/26/2023 | Bitcoin | 0.00036863 | Customer Transfer |
| Confidential Customer Coin Transferee #9724 | [Address on File] | 5/27/2023 | Bitcoin | 0.00036843 | Customer Transfer |
| Confidential Customer Coin Transferee #9724 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036442 | Customer Transfer |
| Confidential Customer Coin Transferee #9724 | [Address on File] | 5/25/2023 | Bitcoin | 0.00036301 | Customer Transfer |
| Confidential Customer Coin Transferee #9724 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036146 | Customer Transfer |
| Confidential Customer Coin Transferee #9724 | [Address on File] | 5/19/2023 | Bitcoin | 0.00035903 | Customer Transfer |
| Confidential Customer Coin Transferee #9724 | [Address on File] | 5/17/2023 | Bitcoin | 0.00034843 | Customer Transfer |
| Confidential Customer Coin Transferee #9724 | [Address on File] | 5/17/2023 | Bitcoin | 0.00034434 | Customer Transfer |
| Confidential Customer Coin Transferee #9725 | [Address on File] | 5/26/2023 | Bitcoin | 0.00094798 | Customer Transfer |
| Confidential Customer Coin Transferee #9725 | [Address on File] | 5/19/2023 | Bitcoin | 0.00094551 | Customer Transfer |
| Confidential Customer Coin Transferee #9725 | [Address on File] | 5/24/2023 | Bitcoin | 0.00040197 | Customer Transfer |
| Confidential Customer Coin Transferee #9725 | [Address on File] | 5/28/2023 | Bitcoin | 0.0003822 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9725 | [Address on File] | 5/29/2023 | Bitcoin | 0.00037756 | Customer Transfer |
| Confidential Customer Coin Transferee #9725 | [Address on File] | 5/21/2023 | Bitcoin | 0.00037083 | Customer Transfer |
| Confidential Customer Coin Transferee #9725 | [Address on File] | 5/28/2023 | Bitcoin | 0.00037028 | Customer Transfer |
| Confidential Customer Coin Transferee #9726 | [Address on File] | 6/19/2023 | Bitcoin | 0.00055821 | Customer Transfer |
| Confidential Customer Coin Transferee #9727 | [Address on File] | 5/25/2023 | Bitcoin | 0.00296412 | Customer Transfer |
| Confidential Customer Coin Transferee #9727 | [Address on File] | 5/26/2023 | Bitcoin | 0.00294635 | Customer Transfer |
| Confidential Customer Coin Transferee #9727 | [Address on File] | 5/27/2023 | Bitcoin | 0.00290855 | Customer Transfer |
| Confidential Customer Coin Transferee #9727 | [Address on File] | 5/24/2023 | Bitcoin | 0.00290642 | Customer Transfer |
| Confidential Customer Coin Transferee #9727 | [Address on File] | 5/20/2023 | Bitcoin | 0.00289298 | Customer Transfer |
| Confidential Customer Coin Transferee #9727 | [Address on File] | 5/22/2023 | Bitcoin | 0.00289141 | Customer Transfer |
| Confidential Customer Coin Transferee #9727 | [Address on File] | 5/19/2023 | Bitcoin | 0.002889 | Customer Transfer |
| Confidential Customer Coin Transferee #9727 | [Address on File] | 5/17/2023 | Bitcoin | 0.00288217 | Customer Transfer |
| Confidential Customer Coin Transferee #9727 | [Address on File] | 5/16/2023 | Bitcoin | 0.00287349 | Customer Transfer |
| Confidential Customer Coin Transferee #9727 | [Address on File] | 5/21/2023 | Bitcoin | 0.00286962 | Customer Transfer |
| Confidential Customer Coin Transferee #9727 | [Address on File] | 5/31/2023 | Bitcoin | 0.00286662 | Customer Transfer |
| Confidential Customer Coin Transferee #9727 | [Address on File] | 5/28/2023 | Bitcoin | 0.00286057 | Customer Transfer |
| Confidential Customer Coin Transferee #9727 | [Address on File] | 5/18/2023 | Bitcoin | 0.00286026 | Customer Transfer |
| Confidential Customer Coin Transferee #9727 | [Address on File] | 5/23/2023 | Bitcoin | 0.00283727 | Customer Transfer |
| Confidential Customer Coin Transferee #9727 | [Address on File] | 5/30/2023 | Bitcoin | 0.00280088 | Customer Transfer |
| Confidential Customer Coin Transferee #9727 | [Address on File] | 5/29/2023 | Bitcoin | 0.00277636 | Customer Transfer |
| Confidential Customer Coin Transferee #9728 | [Address on File] | 6/19/2023 | Bitcoin | 0.00040944 | Customer Transfer |
| Confidential Customer Coin Transferee #9729 | [Address on File] | 5/25/2023 | Bitcoin | 0.01087913 | Customer Transfer |
| Confidential Customer Coin Transferee #9730 | [Address on File] | 5/23/2023 | USDC Solana) | 10 | Customer Transfer |
| Confidential Customer Coin Transferee #9731 | [Address on File] | 6/14/2023 | Tether USD | 630 | Customer Transfer |
| Confidential Customer Coin Transferee #9732 | [Address on File] | 5/19/2023 | Litecoin | 0.10136515 | Customer Transfer |
| Confidential Customer Coin Transferee #9732 | [Address on File] | 5/19/2023 | Ether | 0.02338323 | Customer Transfer |
| Confidential Customer Coin Transferee #9732 | [Address on File] | 5/19/2023 | Bitcoin | 0.00157702 | Customer Transfer |
| Confidential Customer Coin Transferee #9733 | [Address on File] | 5/21/2023 | Bitcoin | 0.03022649 | Customer Transfer |
| Confidential Customer Coin Transferee #9734 | [Address on File] | 5/18/2023 | Bitcoin | 0.10180819 | Customer Transfer |
| Confidential Customer Coin Transferee #9734 | [Address on File] | 5/20/2023 | Bitcoin | 0.005755 | Customer Transfer |
| Confidential Customer Coin Transferee #9735 | [Address on File] | 5/19/2023 | Bitcoin | 0.00130378 | Customer Transfer |
| Confidential Customer Coin Transferee #9735 | [Address on File] | 5/26/2023 | Bitcoin | 0.00113477 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9736 | [Address on File] | 6/19/2023 | Bitcoin | 0.00577538 | Customer Transfer |
| Confidential Customer Coin Transferee #9737 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000938 | Customer Transfer |
| Confidential Customer Coin Transferee #9738 | [Address on File] | 6/7/2023 | Tether USD | 2676.6746 | Customer Transfer |
| Confidential Customer Coin Transferee #9739 | [Address on File] | 6/5/2023 | Bitcoin | 0.00006099 | Customer Transfer |
| Confidential Customer Coin Transferee #9740 | [Address on File] | 5/22/2023 | Bitcoin | 0.00837809 | Customer Transfer |
| Confidential Customer Coin Transferee #9740 | [Address on File] | 5/25/2023 | Bitcoin | 0.00288639 | Customer Transfer |
| Confidential Customer Coin Transferee #9740 | [Address on File] | 5/24/2023 | Bitcoin | 0.00189457 | Customer Transfer |
| Confidential Customer Coin Transferee #9740 | [Address on File] | 5/26/2023 | Bitcoin | 0.00189447 | Customer Transfer |
| Confidential Customer Coin Transferee #9740 | [Address on File] | 5/28/2023 | Bitcoin | 0.00187282 | Customer Transfer |
| Confidential Customer Coin Transferee #9740 | [Address on File] | 5/23/2023 | Bitcoin | 0.00184315 | Customer Transfer |
| Confidential Customer Coin Transferee #9740 | [Address on File] | 5/30/2023 | Bitcoin | 0.00182112 | Customer Transfer |
| Confidential Customer Coin Transferee #9740 | [Address on File] | 5/29/2023 | Bitcoin | 0.00182037 | Customer Transfer |
| Confidential Customer Coin Transferee #9741 | [Address on File] | 5/21/2023 | Bitcoin | 0.00178465 | Customer Transfer |
| Confidential Customer Coin Transferee #9742 | [Address on File] | 6/13/2023 | Bitcoin | 0.00083817 | Customer Transfer |
| Confidential Customer Coin Transferee #9742 | [Address on File] | 5/16/2023 | Bitcoin | 0.00083472 | Customer Transfer |
| Confidential Customer Coin Transferee #9742 | [Address on File] | 6/1/2023 | Bitcoin | 0.00067234 | Customer Transfer |
| Confidential Customer Coin Transferee #9742 | [Address on File] | 6/6/2023 | Bitcoin | 0.00056077 | Customer Transfer |
| Confidential Customer Coin Transferee #9742 | [Address on File] | 6/19/2023 | Bitcoin | 0.00031618 | Customer Transfer |
| Confidential Customer Coin Transferee #9743 | [Address on File] | 6/19/2023 | Bitcoin | 0.00244403 | Customer Transfer |
| Confidential Customer Coin Transferee #9744 | [Address on File] | 5/30/2023 | Bitcoin | 0.02492642 | Customer Transfer |
| Confidential Customer Coin Transferee #9744 | [Address on File] | 6/19/2023 | Bitcoin | 0.00215336 | Customer Transfer |
| Confidential Customer Coin Transferee #9745 | [Address on File] | 6/20/2023 | Bitcoin | 0.00609141 | Customer Transfer |
| Confidential Customer Coin Transferee #9746 | [Address on File] | 5/20/2023 | Bitcoin | 0.00357465 | Customer Transfer |
| Confidential Customer Coin Transferee #9747 | [Address on File] | 6/21/2023 | Bitcoin | 0.06932303 | Customer Transfer |
| Confidential Customer Coin Transferee #9747 | [Address on File] | 6/20/2023 | Bitcoin | 0.03712056 | Customer Transfer |
| Confidential Customer Coin Transferee #9748 | [Address on File] | 6/19/2023 | Bitcoin | 0.00030196 | Customer Transfer |
| Confidential Customer Coin Transferee #9749 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005806 | Customer Transfer |
| Confidential Customer Coin Transferee #9750 | [Address on File] | 5/20/2023 | Bitcoin | 0.0023 | Customer Transfer |
| Confidential Customer Coin Transferee #9751 | [Address on File] | 5/17/2023 | Bitcoin | 0.01029182 | Customer Transfer |
| Confidential Customer Coin Transferee #9752 | [Address on File] | 6/19/2023 | Bitcoin | 0.00088984 | Customer Transfer |
| Confidential Customer Coin Transferee #9753 | [Address on File] | 5/23/2023 | Bitcoin | 0.00093288 | Customer Transfer |
| Confidential Customer Coin Transferee #9753 | [Address on File] | 5/16/2023 | Bitcoin | 0.00084363 | Customer Transfer |
| Confidential Customer Coin Transferee #9754 | [Address on File] | 6/1/2023 | Bitcoin | 0.0151346 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9755 | [Address on File] | 6/19/2023 | Bitcoin | 0.00807777 | Customer Transfer |
| Confidential Customer Coin Transferee #9756 | [Address on File] | 5/21/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #9756 | [Address on File] | 5/26/2023 | Bitcoin | 0.06 | Customer Transfer |
| Confidential Customer Coin Transferee #9756 | [Address on File] | 5/16/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #9757 | [Address on File] | 6/20/2023 | Bitcoin | 0.00046283 | Customer Transfer |
| Confidential Customer Coin Transferee #9758 | [Address on File] | 5/25/2023 | Bitcoin | 0.00618333 | Customer Transfer |
| Confidential Customer Coin Transferee #9758 | [Address on File] | 6/20/2023 | Bitcoin | 0.00227126 | Customer Transfer |
| Confidential Customer Coin Transferee #9759 | [Address on File] | 5/18/2023 | Bitcoin | 0.00138824 | Customer Transfer |
| Confidential Customer Coin Transferee #9760 | [Address on File] | 5/18/2023 | Bitcoin | 0.00374771 | Customer Transfer |
| Confidential Customer Coin Transferee #9761 | [Address on File] | 5/27/2023 | Bitcoin | 0.01074061 | Customer Transfer |
| Confidential Customer Coin Transferee #9761 | [Address on File] | 5/21/2023 | Bitcoin | 0.01034998 | Customer Transfer |
| Confidential Customer Coin Transferee #9762 | [Address on File] | 5/18/2023 | Bitcoin | 0.0109 | Customer Transfer |
| Confidential Customer Coin Transferee #9763 | [Address on File] | 5/18/2023 | Bitcoin | 0.00546122 | Customer Transfer |
| Confidential Customer Coin Transferee #9764 | [Address on File] | 5/27/2023 | Bitcoin | 0.01472585 | Customer Transfer |
| Confidential Customer Coin Transferee #9764 | [Address on File] | 5/20/2023 | Bitcoin | 0.01226388 | Customer Transfer |
| Confidential Customer Coin Transferee #9765 | [Address on File] | 5/26/2023 | Bitcoin | 0.00036809 | Customer Transfer |
| Confidential Customer Coin Transferee #9765 | [Address on File] | 5/19/2023 | Bitcoin | 0.00035024 | Customer Transfer |
| Confidential Customer Coin Transferee #9766 | [Address on File] | 5/18/2023 | Bitcoin | 0.01747425 | Customer Transfer |
| Confidential Customer Coin Transferee #9767 | [Address on File] | 5/27/2023 | Bitcoin | 0.01049749 | Customer Transfer |
| Confidential Customer Coin Transferee #9768 | [Address on File] | 6/20/2023 | Bitcoin | 0.0003193 | Customer Transfer |
| Confidential Customer Coin Transferee #9769 | [Address on File] | 5/31/2023 | Bitcoin | 0.00362049 | Customer Transfer |
| Confidential Customer Coin Transferee #9770 | [Address on File] | 5/24/2023 | Bitcoin | 0.00834719 | Customer Transfer |
| Confidential Customer Coin Transferee #9770 | [Address on File] | 5/26/2023 | Bitcoin | 0.00255374 | Customer Transfer |
| Confidential Customer Coin Transferee #9770 | [Address on File] | 5/30/2023 | Bitcoin | 0.00182232 | Customer Transfer |
| Confidential Customer Coin Transferee #9770 | [Address on File] | 5/28/2023 | Bitcoin | 0.00166292 | Customer Transfer |
| Confidential Customer Coin Transferee #9771 | [Address on File] | 5/18/2023 | Bitcoin | 0.00872305 | Customer Transfer |
| Confidential Customer Coin Transferee #9772 | [Address on File] | 6/20/2023 | Tether USD | 29995 | Customer Transfer |
| Confidential Customer Coin Transferee #9773 | [Address on File] | 6/8/2023 | Tether USD | 2000 | Customer Transfer |
| Confidential Customer Coin Transferee #9773 | [Address on File] | 6/1/2023 | Tether USD | 1000 | Customer Transfer |
| Confidential Customer Coin Transferee #9773 | [Address on File] | 6/10/2023 | Tether USD | 495 | Customer Transfer |
| Confidential Customer Coin Transferee #9773 | [Address on File] | 5/16/2023 | Tether USD | 480 | Customer Transfer |
| Confidential Customer Coin Transferee #9773 | [Address on File] | 5/16/2023 | Tether USD | 450 | Customer Transfer |
| Confidential Customer Coin Transferee #9774 | [Address on File] | 5/18/2023 | Tether USD | 5956.0594 | Customer Transfer |
| Confidential Customer Coin Transferee #9775 | [Address on File] | 6/20/2023 | Bitcoin | 0.00315494 | Customer Transfer |
| Confidential Customer Coin Transferee #9776 | [Address on File] | 6/20/2023 | Bitcoin | 0.09546208 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9777 | [Address on File] | 6/9/2023 | Bitcoin | 0.00012994 | Customer Transfer |
| Confidential Customer Coin Transferee #9778 | [Address on File] | 6/8/2023 | USD Coin | 52907.7307 | Customer Transfer |
| Confidential Customer Coin Transferee #9778 | [Address on File] | 6/8/2023 | Tether USD | 10027.4372 | Customer Transfer |
| Confidential Customer Coin Transferee #9779 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057882 | Customer Transfer |
| Confidential Customer Coin Transferee #9780 | [Address on File] | 5/16/2023 | Bitcoin | 0.49952148 | Customer Transfer |
| Confidential Customer Coin Transferee #9781 | [Address on File] | 5/23/2023 | Bitcoin | 0.05108621 | Customer Transfer |
| Confidential Customer Coin Transferee #9782 | [Address on File] | 5/16/2023 | Tether USD | 1595 | Customer Transfer |
| Confidential Customer Coin Transferee #9782 | [Address on File] | 6/15/2023 | Tether USD | 493.0455 | Customer Transfer |
| Confidential Customer Coin Transferee #9783 | [Address on File] | 5/19/2023 | Bitcoin | 0.00048314 | Customer Transfer |
| Confidential Customer Coin Transferee #9783 | [Address on File] | 5/19/2023 | Bitcoin | 0.00048081 | Customer Transfer |
| Confidential Customer Coin Transferee #9784 | [Address on File] | 5/25/2023 | Bitcoin | 0.03801645 | Customer Transfer |
| Confidential Customer Coin Transferee #9785 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005816 | Customer Transfer |
| Confidential Customer Coin Transferee #9786 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005813 | Customer Transfer |
| Confidential Customer Coin Transferee #9787 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040536 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/17/2023 | Bitcoin | 0.0007 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/19/2023 | Bitcoin | 0.00051701 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/26/2023 | Bitcoin | 0.00041568 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/28/2023 | Bitcoin | 0.00040761 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/27/2023 | Bitcoin | 0.00040315 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/22/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/18/2023 | Bitcoin | 0.00037705 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/19/2023 | Bitcoin | 0.000365 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/24/2023 | Bitcoin | 0.00036 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/24/2023 | Bitcoin | 0.00035559 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/17/2023 | Bitcoin | 0.00035 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/18/2023 | Bitcoin | 0.00035 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/18/2023 | Bitcoin | 0.00035 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/26/2023 | Bitcoin | 0.00035 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/26/2023 | Bitcoin | 0.00035 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/26/2023 | Bitcoin | 0.00035 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/17/2023 | Bitcoin | 0.00034689 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/17/2023 | Bitcoin | 0.00034499 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/28/2023 | Bitcoin | 0.00034 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/28/2023 | Bitcoin | 0.00034 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/22/2023 | Bitcoin | 0.00032519 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/29/2023 | Bitcoin | 0.00032056 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/24/2023 | Bitcoin | 0.00031 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/18/2023 | Bitcoin | 0.00030945 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/18/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/28/2023 | Bitcoin | 0.000295 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/18/2023 | Bitcoin | 0.00025906 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/18/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/29/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/30/2023 | Bitcoin | 0.00019152 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/29/2023 | Bitcoin | 0.00018 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | [Address on File] | 5/30/2023 | Bitcoin | 0.000175 | Customer Transfer |
| Confidential Customer Coin Transferee #9789 | [Address on File] | 6/8/2023 | Tether USD | 1485.1186 | Customer Transfer |
| Confidential Customer Coin Transferee #9790 | [Address on File] | 5/17/2023 | Bitcoin | 0.0033947 | Customer Transfer |
| Confidential Customer Coin Transferee #9791 | [Address on File] | 6/13/2023 | Tether USD | 1480.27 | Customer Transfer |
| Confidential Customer Coin Transferee #9792 | [Address on File] | 5/23/2023 | Bitcoin | 0.27472278 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/27/2023 | Bitcoin | 0.00185864 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/16/2023 | Bitcoin | 0.00183317 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/16/2023 | Bitcoin | 0.00182792 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/27/2023 | Bitcoin | 0.00167354 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/23/2023 | Bitcoin | 0.00164585 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/27/2023 | Bitcoin | 0.00148866 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/27/2023 | Bitcoin | 0.00148557 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/26/2023 | Bitcoin | 0.0014849 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/16/2023 | Bitcoin | 0.00147242 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/16/2023 | Bitcoin | 0.00147125 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/16/2023 | Bitcoin | 0.00147102 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/27/2023 | Bitcoin | 0.00130561 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/27/2023 | Bitcoin | 0.00130079 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/27/2023 | Bitcoin | 0.00130017 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/17/2023 | Bitcoin | 0.00128302 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/27/2023 | Bitcoin | 0.0011156 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/26/2023 | Bitcoin | 0.00111534 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/26/2023 | Bitcoin | 0.00111401 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/16/2023 | Bitcoin | 0.0011071 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/16/2023 | Bitcoin | 0.00110383 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/17/2023 | Bitcoin | 0.00110311 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/17/2023 | Bitcoin | 0.00110209 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/23/2023 | Bitcoin | 0.00109796 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/22/2023 | Bitcoin | 0.00088739 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/17/2023 | Bitcoin | 0.00085307 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/28/2023 | Bitcoin | 0.00070322 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/28/2023 | Bitcoin | 0.0006858 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/18/2023 | Bitcoin | 0.00065549 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/28/2023 | Bitcoin | 0.00051155 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/27/2023 | Bitcoin | 0.0004173 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/20/2023 | Bitcoin | 0.00034242 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/23/2023 | Bitcoin | 0.00027411 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | [Address on File] | 5/27/2023 | Bitcoin | 0.000093 | Customer Transfer |
| Confidential Customer Coin Transferee #9794 | [Address on File] | 5/19/2023 | Bitcoin | 0.22235221 | Customer Transfer |
| Confidential Customer Coin Transferee #9794 | [Address on File] | 5/25/2023 | Bitcoin | 0.19223 | Customer Transfer |
| Confidential Customer Coin Transferee #9794 | [Address on File] | 5/27/2023 | Bitcoin | 0.1830349 | Customer Transfer |
| Confidential Customer Coin Transferee #9794 | [Address on File] | 5/22/2023 | Bitcoin | 0.14780143 | Customer Transfer |
| Confidential Customer Coin Transferee #9795 | [Address on File] | 5/24/2023 | Bitcoin | 0.01362975 | Customer Transfer |
| Confidential Customer Coin Transferee #9796 | [Address on File] | 6/19/2023 | Bitcoin | 0.00511049 | Customer Transfer |
| Confidential Customer Coin Transferee #9797 | [Address on File] | 6/15/2023 | Bitcoin | 0.03943979 | Customer Transfer |
| Confidential Customer Coin Transferee #9798 | [Address on File] | 5/22/2023 | Bitcoin | 0.04144766 | Customer Transfer |
| Confidential Customer Coin Transferee #9799 | [Address on File] | 6/9/2023 | Bitcoin | 0.00044739 | Customer Transfer |
| Confidential Customer Coin Transferee #9800 | [Address on File] | 5/18/2023 | Bitcoin | 0.51181695 | Customer Transfer |
| Confidential Customer Coin Transferee #9800 | [Address on File] | 5/31/2023 | Bitcoin | 0.08974972 | Customer Transfer |
| Confidential Customer Coin Transferee #9801 | [Address on File] | 5/17/2023 | Bitcoin | 0.00087621 | Customer Transfer |
| Confidential Customer Coin Transferee #9802 | [Address on File] | 5/17/2023 | Bitcoin | 0.01296875 | Customer Transfer |
| Confidential Customer Coin Transferee #9803 | [Address on File] | 5/22/2023 | Bitcoin | 0.00370214 | Customer Transfer |
| Confidential Customer Coin Transferee #9803 | [Address on File] | 5/30/2023 | Bitcoin | 0.00100468 | Customer Transfer |
| Confidential Customer Coin Transferee #9803 | [Address on File] | 5/20/2023 | Bitcoin | 0.00074072 | Customer Transfer |
| Confidential Customer Coin Transferee #9804 | [Address on File] | 5/24/2023 | Bitcoin | 0.04002128 | Customer Transfer |
| Confidential Customer Coin Transferee #9805 | [Address on File] | 5/19/2023 | Bitcoin | 0.01108223 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9805 | [Address on File] | 5/18/2023 | Bitcoin | 0.00934666 | Customer Transfer |
| Confidential Customer Coin Transferee #9806 | [Address on File] | 5/26/2023 | Bitcoin | 0.03740874 | Customer Transfer |
| Confidential Customer Coin Transferee #9806 | [Address on File] | 5/17/2023 | Bitcoin | 0.03699993 | Customer Transfer |
| Confidential Customer Coin Transferee #9806 | [Address on File] | 5/31/2023 | Bitcoin | 0.03691175 | Customer Transfer |
| Confidential Customer Coin Transferee #9807 | [Address on File] | 5/19/2023 | Bitcoin | 0.97909942 | Customer Transfer |
| Confidential Customer Coin Transferee #9808 | [Address on File] | 6/20/2023 | Cosmos Hub ATOM) | 23.090482 | Customer Transfer |
| Confidential Customer Coin Transferee #9808 | [Address on File] | 6/12/2023 | Solana | 12.994743 | Customer Transfer |
| Confidential Customer Coin Transferee #9808 | [Address on File] | 6/5/2023 | Cosmos Hub ATOM) | 7.264252 | Customer Transfer |
| Confidential Customer Coin Transferee #9808 | [Address on File] | 6/10/2023 | Cosmos Hub ATOM) | 6.08912 | Customer Transfer |
| Confidential Customer Coin Transferee #9809 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057939 | Customer Transfer |
| Confidential Customer Coin Transferee #9810 | [Address on File] | 6/19/2023 | Bitcoin | 0.0010298 | Customer Transfer |
| Confidential Customer Coin Transferee #9811 | [Address on File] | 6/20/2023 | Bitcoin | 0.00069657 | Customer Transfer |
| Confidential Customer Coin Transferee #9812 | [Address on File] | 5/29/2023 | Bitcoin | 0.01009378 | Customer Transfer |
| Confidential Customer Coin Transferee #9813 | [Address on File] | 5/23/2023 | Bitcoin | 0.01050774 | Customer Transfer |
| Confidential Customer Coin Transferee #9814 | [Address on File] | 5/22/2023 | Bitcoin | 0.00031503 | Customer Transfer |
| Confidential Customer Coin Transferee #9815 | [Address on File] | 6/19/2023 | Bitcoin | 0.00015293 | Customer Transfer |
| Confidential Customer Coin Transferee #9816 | [Address on File] | 5/25/2023 | Bitcoin | 0.00185333 | Customer Transfer |
| Confidential Customer Coin Transferee #9816 | [Address on File] | 5/18/2023 | Bitcoin | 0.00173791 | Customer Transfer |
| Confidential Customer Coin Transferee #9817 | [Address on File] | 5/16/2023 | Bitcoin | 0.00424132 | Customer Transfer |
| Confidential Customer Coin Transferee #9818 | [Address on File] | 5/16/2023 | Bitcoin | 0.27511005 | Customer Transfer |
| Confidential Customer Coin Transferee #9818 | [Address on File] | 5/23/2023 | Bitcoin | 0.22386101 | Customer Transfer |
| Confidential Customer Coin Transferee #9818 | [Address on File] | 5/21/2023 | Bitcoin | 0.21291436 | Customer Transfer |
| Confidential Customer Coin Transferee #9819 | [Address on File] | 6/20/2023 | Bitcoin | 0.00145639 | Customer Transfer |
| Confidential Customer Coin Transferee #9820 | [Address on File] | 6/20/2023 | Bitcoin | 0.00281117 | Customer Transfer |
| Confidential Customer Coin Transferee #9821 | [Address on File] | 5/25/2023 | Bitcoin | 0.00393573 | Customer Transfer |
| Confidential Customer Coin Transferee #9821 | [Address on File] | 5/30/2023 | Bitcoin | 0.0007475 | Customer Transfer |
| Confidential Customer Coin Transferee #9821 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037038 | Customer Transfer |
| Confidential Customer Coin Transferee #9822 | [Address on File] | 5/24/2023 | Bitcoin | 0.01052036 | Customer Transfer |
| Confidential Customer Coin Transferee #9823 | [Address on File] | 6/21/2023 | Bitcoin | 0.02673969 | Customer Transfer |
| Confidential Customer Coin Transferee #9823 | [Address on File] | 6/19/2023 | Bitcoin | 0.00379346 | Customer Transfer |
| Confidential Customer Coin Transferee #9823 | [Address on File] | 6/14/2023 | Bitcoin | 0.0000361 | Customer Transfer |
| Confidential Customer Coin Transferee #9824 | [Address on File] | 6/19/2023 | Bitcoin | 0.00366875 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9825 | [Address on File] | 6/1/2023 | USD Coin | 491 | Customer Transfer |
| Confidential Customer Coin Transferee #9825 | [Address on File] | 6/13/2023 | Tether USD | 144.39 | Customer Transfer |
| Confidential Customer Coin Transferee #9825 | [Address on File] | 6/12/2023 | Tether USD | 144 | Customer Transfer |
| Confidential Customer Coin Transferee #9826 | [Address on File] | 6/20/2023 | Bitcoin | 0.00039225 | Customer Transfer |
| Confidential Customer Coin Transferee #9827 | [Address on File] | 5/16/2023 | Bitcoin | 0.0027104 | Customer Transfer |
| Confidential Customer Coin Transferee #9828 | [Address on File] | 6/15/2023 | USDC Avalanche) | 193.331333 | Customer Transfer |
| Confidential Customer Coin Transferee #9828 | [Address on File] | 6/12/2023 | USDC Avalanche) | 123.588205 | Customer Transfer |
| Confidential Customer Coin Transferee #9829 | [Address on File] | 5/27/2023 | Bitcoin | 0.00596296 | Customer Transfer |
| Confidential Customer Coin Transferee #9830 | [Address on File] | 5/20/2023 | Bitcoin | 0.0066 | Customer Transfer |
| Confidential Customer Coin Transferee #9831 | [Address on File] | 5/21/2023 | Bitcoin | 0.00074365 | Customer Transfer |
| Confidential Customer Coin Transferee #9831 | [Address on File] | 5/20/2023 | Bitcoin | 0.000741 | Customer Transfer |
| Confidential Customer Coin Transferee #9832 | [Address on File] | 5/24/2023 | Bitcoin | 0.00378191 | Customer Transfer |
| Confidential Customer Coin Transferee #9833 | [Address on File] | 5/25/2023 | Bitcoin | 0.01340462 | Customer Transfer |
| Confidential Customer Coin Transferee #9833 | [Address on File] | 5/23/2023 | Bitcoin | 0.01279626 | Customer Transfer |
| Confidential Customer Coin Transferee #9833 | [Address on File] | 5/27/2023 | Bitcoin | 0.00825514 | Customer Transfer |
| Confidential Customer Coin Transferee #9833 | [Address on File] | 5/28/2023 | Bitcoin | 0.00784387 | Customer Transfer |
| Confidential Customer Coin Transferee #9834 | [Address on File] | 5/18/2023 | Bitcoin | 0.00182955 | Customer Transfer |
| Confidential Customer Coin Transferee #9834 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036958 | Customer Transfer |
| Confidential Customer Coin Transferee #9834 | [Address on File] | 5/22/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #9834 | [Address on File] | 5/22/2023 | Bitcoin | 0.00015492 | Customer Transfer |
| Confidential Customer Coin Transferee #9834 | [Address on File] | 5/22/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #9834 | [Address on File] | 5/22/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #9835 | [Address on File] | 5/20/2023 | Bitcoin | 0.00369631 | Customer Transfer |
| Confidential Customer Coin Transferee #9835 | [Address on File] | 5/17/2023 | Bitcoin | 0.00367001 | Customer Transfer |
| Confidential Customer Coin Transferee #9836 | [Address on File] | 5/24/2023 | Bitcoin | 0.00277736 | Customer Transfer |
| Confidential Customer Coin Transferee #9837 | [Address on File] | 5/23/2023 | Bitcoin | 0.0057336 | Customer Transfer |
| Confidential Customer Coin Transferee #9838 | [Address on File] | 5/19/2023 | Bitcoin | 0.01849791 | Customer Transfer |
| Confidential Customer Coin Transferee #9838 | [Address on File] | 5/22/2023 | Bitcoin | 0.01113464 | Customer Transfer |
| Confidential Customer Coin Transferee #9838 | [Address on File] | 5/26/2023 | Bitcoin | 0.0087296 | Customer Transfer |
| Confidential Customer Coin Transferee #9838 | [Address on File] | 5/20/2023 | Bitcoin | 0.00735631 | Customer Transfer |
| Confidential Customer Coin Transferee #9839 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057811 | Customer Transfer |
| Confidential Customer Coin Transferee #9840 | [Address on File] | 5/26/2023 | Bitcoin | 0.226 | Customer Transfer |
| Confidential Customer Coin Transferee #9840 | [Address on File] | 5/24/2023 | Bitcoin | 0.19 | Customer Transfer |
| Confidential Customer Coin Transferee #9841 | [Address on File] | 5/24/2023 | Bitcoin | 0.04254225 | Customer Transfer |
| Confidential Customer Coin Transferee #9842 | [Address on File] | 5/24/2023 | Bitcoin | 0.00366257 | Customer Transfer |
| Confidential Customer Coin Transferee #9842 | [Address on File] | 5/30/2023 | Bitcoin | 0.00355896 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9843 | [Address on File] | 5/17/2023 | Bitcoin | 0.00446006 | Customer Transfer |
| Confidential Customer Coin Transferee #9844 | [Address on File] | 5/29/2023 | Bitcoin | 0.03043572 | Customer Transfer |
| Confidential Customer Coin Transferee #9844 | [Address on File] | 5/29/2023 | Bitcoin | 0.02327164 | Customer Transfer |
| Confidential Customer Coin Transferee #9844 | [Address on File] | 5/30/2023 | Bitcoin | 0.01038462 | Customer Transfer |
| Confidential Customer Coin Transferee #9844 | [Address on File] | 5/29/2023 | Bitcoin | 0.0103043 | Customer Transfer |
| Confidential Customer Coin Transferee #9845 | [Address on File] | 5/20/2023 | Bitcoin | 0.00553794 | Customer Transfer |
| Confidential Customer Coin Transferee #9846 | [Address on File] | 6/20/2023 | Bitcoin | 0.00331244 | Customer Transfer |
| Confidential Customer Coin Transferee #9847 | [Address on File] | 5/29/2023 | Bitcoin | 0.01051758 | Customer Transfer |
| Confidential Customer Coin Transferee #9848 | [Address on File] | 5/17/2023 | Bitcoin | 0.00140822 | Customer Transfer |
| Confidential Customer Coin Transferee #9849 | [Address on File] | 5/23/2023 | Bitcoin | 0.01652843 | Customer Transfer |
| Confidential Customer Coin Transferee #9849 | [Address on File] | 5/29/2023 | Bitcoin | 0.011137 | Customer Transfer |
| Confidential Customer Coin Transferee #9849 | [Address on File] | 5/18/2023 | Bitcoin | 0.01102389 | Customer Transfer |
| Confidential Customer Coin Transferee #9849 | [Address on File] | 5/26/2023 | Bitcoin | 0.00931822 | Customer Transfer |
| Confidential Customer Coin Transferee #9850 | [Address on File] | 5/16/2023 | Bitcoin | 0.01839804 | Customer Transfer |
| Confidential Customer Coin Transferee #9851 | [Address on File] | 5/23/2023 | Bitcoin | 0.03810975 | Customer Transfer |
| Confidential Customer Coin Transferee #9852 | [Address on File] | 5/16/2023 | Bitcoin | 0.11021173 | Customer Transfer |
| Confidential Customer Coin Transferee #9852 | [Address on File] | 5/19/2023 | Bitcoin | 0.03706756 | Customer Transfer |
| Confidential Customer Coin Transferee #9853 | [Address on File] | 5/30/2023 | Bitcoin | 0.0556325 | Customer Transfer |
| Confidential Customer Coin Transferee #9854 | [Address on File] | 6/19/2023 | Bitcoin | 0.00203545 | Customer Transfer |
| Confidential Customer Coin Transferee #9855 | [Address on File] | 5/20/2023 | Bitcoin | 0.02386612 | Customer Transfer |
| Confidential Customer Coin Transferee #9856 | [Address on File] | 5/25/2023 | Bitcoin | 0.00393614 | Customer Transfer |
| Confidential Customer Coin Transferee #9857 | [Address on File] | 5/18/2023 | Bitcoin | 0.02066495 | Customer Transfer |
| Confidential Customer Coin Transferee #9858 | [Address on File] | 5/21/2023 | Bitcoin | 0.05974506 | Customer Transfer |
| Confidential Customer Coin Transferee #9859 | [Address on File] | 5/29/2023 | Bitcoin | 0.00114907 | Customer Transfer |
| Confidential Customer Coin Transferee #9859 | [Address on File] | 6/13/2023 | Bitcoin | 0.00038413 | Customer Transfer |
| Confidential Customer Coin Transferee #9860 | [Address on File] | 5/19/2023 | Bitcoin | 0.01929967 | Customer Transfer |
| Confidential Customer Coin Transferee #9861 | [Address on File] | 5/18/2023 | Bitcoin | 0.00371368 | Customer Transfer |
| Confidential Customer Coin Transferee #9862 | [Address on File] | 5/31/2023 | Bitcoin | 0.01080402 | Customer Transfer |
| Confidential Customer Coin Transferee #9863 | [Address on File] | 5/24/2023 | Bitcoin | 0.02242002 | Customer Transfer |
| Confidential Customer Coin Transferee #9864 | [Address on File] | 5/18/2023 | Bitcoin | 0.0138829 | Customer Transfer |
| Confidential Customer Coin Transferee #9865 | [Address on File] | 5/25/2023 | Bitcoin | 0.009 | Customer Transfer |
| Confidential Customer Coin Transferee #9866 | [Address on File] | 5/24/2023 | Bitcoin | 0.03762815 | Customer Transfer |
| Confidential Customer Coin Transferee #9866 | [Address on File] | 5/18/2023 | Bitcoin | 0.03636666 | Customer Transfer |
| Confidential Customer Coin Transferee #9867 | [Address on File] | 5/29/2023 | Bitcoin | 0.09 | Customer Transfer |
| Confidential Customer Coin Transferee #9868 | [Address on File] | 6/5/2023 | Bitcoin | 0.00996005 | Customer Transfer |
| Confidential Customer Coin Transferee #9869 | [Address on File] | 6/19/2023 | Bitcoin | 0.03631599 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9870 | [Address on File] | 6/16/2023 | Bitcoin | 0.00051107 | Customer Transfer |
| Confidential Customer Coin Transferee #9871 | [Address on File] | 6/20/2023 | Bitcoin | 0.00048416 | Customer Transfer |
| Confidential Customer Coin Transferee #9872 | [Address on File] | 5/20/2023 | Bitcoin | 0.01953277 | Customer Transfer |
| Confidential Customer Coin Transferee #9873 | [Address on File] | 6/20/2023 | Bitcoin | 0.00055857 | Customer Transfer |
| Confidential Customer Coin Transferee #9874 | [Address on File] | 5/22/2023 | Bitcoin | 0.3749211 | Customer Transfer |
| Confidential Customer Coin Transferee #9875 | [Address on File] | 5/18/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #9875 | [Address on File] | 5/19/2023 | Bitcoin | 0.00289729 | Customer Transfer |
| Confidential Customer Coin Transferee #9876 | [Address on File] | 6/19/2023 | Bitcoin | 0.00240728 | Customer Transfer |
| Confidential Customer Coin Transferee #9877 | [Address on File] | 5/24/2023 | Bitcoin | 0.00072681 | Customer Transfer |
| Confidential Customer Coin Transferee #9877 | [Address on File] | 5/25/2023 | Bitcoin | 0.00036761 | Customer Transfer |
| Confidential Customer Coin Transferee #9878 | [Address on File] | 6/20/2023 | Bitcoin | 0.0028884 | Customer Transfer |
| Confidential Customer Coin Transferee #9879 | [Address on File] | 6/19/2023 | Bitcoin | 0.00058113 | Customer Transfer |
| Confidential Customer Coin Transferee #9879 | [Address on File] | 5/16/2023 | Bitcoin | 0.00040898 | Customer Transfer |
| Confidential Customer Coin Transferee #9879 | [Address on File] | 6/5/2023 | Bitcoin | 0.00033649 | Customer Transfer |
| Confidential Customer Coin Transferee #9880 | [Address on File] | 6/19/2023 | Bitcoin | 0.00035249 | Customer Transfer |
| Confidential Customer Coin Transferee #9881 | [Address on File] | 6/8/2023 | USDC Solana) | 10 | Customer Transfer |
| Confidential Customer Coin Transferee #9882 | [Address on File] | 5/25/2023 | Bitcoin | 0.01793483 | Customer Transfer |
| Confidential Customer Coin Transferee #9882 | [Address on File] | 5/18/2023 | Bitcoin | 0.01704009 | Customer Transfer |
| Confidential Customer Coin Transferee #9883 | [Address on File] | 5/26/2023 | Bitcoin | 0.00222126 | Customer Transfer |
| Confidential Customer Coin Transferee #9883 | [Address on File] | 5/19/2023 | Bitcoin | 0.00207531 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | [Address on File] | 5/23/2023 | Bitcoin | 0.01857923 | Customer Transfer |
| Confidential Customer Coin Transferee #9885 | [Address on File] | 6/20/2023 | Bitcoin | 0.01937967 | Customer Transfer |
| Confidential Customer Coin Transferee #9886 | [Address on File] | 6/20/2023 | Bitcoin | 0.00073989 | Customer Transfer |
| Confidential Customer Coin Transferee #9887 | [Address on File] | 5/23/2023 | Bitcoin | 0.01015664 | Customer Transfer |
| Confidential Customer Coin Transferee #9888 | [Address on File] | 6/9/2023 | Bitcoin | 0.00629076 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | [Address on File] | 6/19/2023 | Bitcoin | 0.00035276 | Customer Transfer |
| Confidential Customer Coin Transferee #9890 | [Address on File] | 5/19/2023 | Bitcoin | 0.02336972 | Customer Transfer |
| Confidential Customer Coin Transferee #9890 | [Address on File] | 6/20/2023 | Bitcoin | 0.00036759 | Customer Transfer |
| Confidential Customer Coin Transferee #9891 | [Address on File] | 6/17/2023 | USD Coin | 382.320111 | Customer Transfer |
| Confidential Customer Coin Transferee #9891 | [Address on File] | 6/18/2023 | USD Coin | 191.198165 | Customer Transfer |
| Confidential Customer Coin Transferee #9892 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005826 | Customer Transfer |
| Confidential Customer Coin Transferee #9893 | [Address on File] | 5/23/2023 | Bitcoin | 0.01005633 | Customer Transfer |
| Confidential Customer Coin Transferee #9894 | [Address on File] | 5/24/2023 | Bitcoin | 0.00433043 | Customer Transfer |
| Confidential Customer Coin Transferee #9895 | [Address on File] | 5/24/2023 | Bitcoin | 0.01210845 | Customer Transfer |
| Confidential Customer Coin Transferee #9896 | [Address on File] | 6/19/2023 | Bitcoin | 0.00087881 | Customer Transfer |
| Confidential Customer Coin Transferee #9897 | [Address on File] | 5/24/2023 | Bitcoin | 0.01316261 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9898 | [Address on File] | 5/25/2023 | Bitcoin | 0.00357538 | Customer Transfer |
| Confidential Customer Coin Transferee #9899 | [Address on File] | 5/28/2023 | Bitcoin | 0.0129427 | Customer Transfer |
| Confidential Customer Coin Transferee #9899 | [Address on File] | 5/20/2023 | Bitcoin | 0.01055262 | Customer Transfer |
| Confidential Customer Coin Transferee #9900 | [Address on File] | 6/20/2023 | Bitcoin | 0.02261378 | Customer Transfer |
| Confidential Customer Coin Transferee #9901 | [Address on File] | 5/25/2023 | Bitcoin | 0.00257705 | Customer Transfer |
| Confidential Customer Coin Transferee #9901 | [Address on File] | 6/15/2023 | Bitcoin | 0.000794 | Customer Transfer |
| Confidential Customer Coin Transferee #9901 | [Address on File] | 6/6/2023 | Bitcoin | 0.0007745 | Customer Transfer |
| Confidential Customer Coin Transferee #9901 | [Address on File] | 6/13/2023 | Bitcoin | 0.00075899 | Customer Transfer |
| Confidential Customer Coin Transferee #9901 | [Address on File] | 6/2/2023 | Bitcoin | 0.00073719 | Customer Transfer |
| Confidential Customer Coin Transferee #9902 | [Address on File] | 6/19/2023 | Bitcoin | 0.01359843 | Customer Transfer |
| Confidential Customer Coin Transferee #9903 | [Address on File] | 6/7/2023 | Lumens | 22 | Customer Transfer |
| Confidential Customer Coin Transferee #9904 | [Address on File] | 6/20/2023 | Bitcoin | 0.00500207 | Customer Transfer |
| Confidential Customer Coin Transferee #9905 | [Address on File] | 5/20/2023 | Bitcoin | 0.00180653 | Customer Transfer |
| Confidential Customer Coin Transferee #9906 | [Address on File] | 6/20/2023 | Bitcoin | 0.03033155 | Customer Transfer |
| Confidential Customer Coin Transferee #9907 | [Address on File] | 6/19/2023 | Bitcoin | 0.01659469 | Customer Transfer |
| Confidential Customer Coin Transferee #9908 | [Address on File] | 6/1/2023 | Bitcoin | 0.01073039 | Customer Transfer |
| Confidential Customer Coin Transferee #9908 | [Address on File] | 6/19/2023 | Bitcoin | 0.0070537 | Customer Transfer |
| Confidential Customer Coin Transferee #9909 | [Address on File] | 5/17/2023 | Bitcoin | 0.02622651 | Customer Transfer |
| Confidential Customer Coin Transferee #9909 | [Address on File] | 5/30/2023 | Bitcoin | 0.02563221 | Customer Transfer |
| Confidential Customer Coin Transferee #9910 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005831 | Customer Transfer |
| Confidential Customer Coin Transferee #9911 | [Address on File] | 5/29/2023 | Bitcoin | 0.00230344 | Customer Transfer |
| Confidential Customer Coin Transferee #9911 | [Address on File] | 5/29/2023 | Bitcoin | 0.00123946 | Customer Transfer |
| Confidential Customer Coin Transferee #9911 | [Address on File] | 5/29/2023 | Bitcoin | 0.00048507 | Customer Transfer |
| Confidential Customer Coin Transferee #9911 | [Address on File] | 5/29/2023 | Bitcoin | 0.00042682 | Customer Transfer |
| Confidential Customer Coin Transferee #9911 | [Address on File] | 5/29/2023 | Bitcoin | 0.00035957 | Customer Transfer |
| Confidential Customer Coin Transferee #9911 | [Address on File] | 5/29/2023 | Bitcoin | 0.00020559 | Customer Transfer |
| Confidential Customer Coin Transferee #9911 | [Address on File] | 5/29/2023 | Bitcoin | 0.00019252 | Customer Transfer |
| Confidential Customer Coin Transferee #9911 | [Address on File] | 5/29/2023 | Bitcoin | 0.00017505 | Customer Transfer |
| Confidential Customer Coin Transferee #9912 | [Address on File] | 6/19/2023 | Bitcoin | 0.00029442 | Customer Transfer |
| Confidential Customer Coin Transferee #9913 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004296 | Customer Transfer |
| Confidential Customer Coin Transferee #9914 | [Address on File] | 5/16/2023 | Bitcoin | 0.02803407 | Customer Transfer |
| Confidential Customer Coin Transferee #9915 | [Address on File] | 6/19/2023 | Bitcoin | 0.00641884 | Customer Transfer |
| Confidential Customer Coin Transferee #9916 | [Address on File] | 6/19/2023 | Bitcoin | 0.00093381 | Customer Transfer |
| Confidential Customer Coin Transferee #9917 | [Address on File] | 6/19/2023 | Bitcoin | 0.0243017 | Customer Transfer |
| Confidential Customer Coin Transferee #9918 | [Address on File] | 6/9/2023 | Bitcoin | 0.00074399 | Customer Transfer |
| Confidential Customer Coin Transferee #9919 | [Address on File] | 5/16/2023 | USDC Solana) | 100 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9919 | [Address on File] | 5/22/2023 | USDC Solana) | 100 | Customer Transfer |
| Confidential Customer Coin Transferee #9919 | [Address on File] | 5/23/2023 | USDC Solana) | 100 | Customer Transfer |
| Confidential Customer Coin Transferee #9920 | [Address on File] | 6/15/2023 | USD Coin | 2246.177675 | Customer Transfer |
| Confidential Customer Coin Transferee #9921 | [Address on File] | 6/20/2023 | Bitcoin | 0.00017434 | Customer Transfer |
| Confidential Customer Coin Transferee #9922 | [Address on File] | 6/8/2023 | USD Coin | 1354.377373 | Customer Transfer |
| Confidential Customer Coin Transferee #9922 | [Address on File] | 6/16/2023 | USD Coin | 948.430941 | Customer Transfer |
| Confidential Customer Coin Transferee #9922 | [Address on File] | 6/10/2023 | USD Coin | 483.679792 | Customer Transfer |
| Confidential Customer Coin Transferee #9922 | [Address on File] | 6/10/2023 | USD Coin | 483.4999 | Customer Transfer |
| Confidential Customer Coin Transferee #9923 | [Address on File] | 6/20/2023 | Bitcoin | 0.00153883 | Customer Transfer |
| Confidential Customer Coin Transferee #9924 | [Address on File] | 6/19/2023 | Bitcoin | 0.003541 | Customer Transfer |
| Confidential Customer Coin Transferee #9925 | [Address on File] | 5/24/2023 | Bitcoin | 0.1072158 | Customer Transfer |
| Confidential Customer Coin Transferee #9926 | [Address on File] | 5/23/2023 | Bitcoin | 0.00433722 | Customer Transfer |
| Confidential Customer Coin Transferee #9926 | [Address on File] | 5/16/2023 | Bitcoin | 0.00412693 | Customer Transfer |
| Confidential Customer Coin Transferee #9927 | [Address on File] | 6/4/2023 | Bitcoin | 0.02397399 | Customer Transfer |
| Confidential Customer Coin Transferee #9928 | [Address on File] | 6/5/2023 | Bitcoin | 0.02602576 | Customer Transfer |
| Confidential Customer Coin Transferee #9928 | [Address on File] | 6/7/2023 | Bitcoin | 0.00767066 | Customer Transfer |
| Confidential Customer Coin Transferee #9929 | [Address on File] | 5/26/2023 | Bitcoin | 0.0515874 | Customer Transfer |
| Confidential Customer Coin Transferee #9930 | [Address on File] | 6/19/2023 | Bitcoin | 0.00441165 | Customer Transfer |
| Confidential Customer Coin Transferee #9931 | [Address on File] | 5/23/2023 | Bitcoin | 0.0364922 | Customer Transfer |
| Confidential Customer Coin Transferee #9932 | [Address on File] | 5/25/2023 | Bitcoin | 0.05611886 | Customer Transfer |
| Confidential Customer Coin Transferee #9933 | [Address on File] | 5/16/2023 | Bitcoin | 0.00399249 | Customer Transfer |
| Confidential Customer Coin Transferee #9933 | [Address on File] | 6/20/2023 | Bitcoin | 0.00154821 | Customer Transfer |
| Confidential Customer Coin Transferee #9934 | [Address on File] | 5/22/2023 | Bitcoin | 0.00375811 | Customer Transfer |
| Confidential Customer Coin Transferee #9935 | [Address on File] | 6/19/2023 | Bitcoin | 0.00087652 | Customer Transfer |
| Confidential Customer Coin Transferee #9936 | [Address on File] | 5/16/2023 | Bitcoin | 0.01031058 | Customer Transfer |
| Confidential Customer Coin Transferee #9937 | [Address on File] | 5/22/2023 | Bitcoin | 0.00068394 | Customer Transfer |
| Confidential Customer Coin Transferee #9938 | [Address on File] | 5/27/2023 | Bitcoin | 0.00353394 | Customer Transfer |
| Confidential Customer Coin Transferee #9939 | [Address on File] | 5/29/2023 | Bitcoin | 0.00044436 | Customer Transfer |
| Confidential Customer Coin Transferee #9939 | [Address on File] | 6/14/2023 | Bitcoin | 0.00038155 | Customer Transfer |
| Confidential Customer Coin Transferee #9939 | [Address on File] | 6/6/2023 | Bitcoin | 0.00037739 | Customer Transfer |
| Confidential Customer Coin Transferee #9940 | [Address on File] | 5/19/2023 | Bitcoin | 0.00270516 | Customer Transfer |
| Confidential Customer Coin Transferee #9941 | [Address on File] | 5/22/2023 | Bitcoin | 0.01857247 | Customer Transfer |
| Confidential Customer Coin Transferee #9941 | [Address on File] | 6/20/2023 | Bitcoin | 0.01555301 | Customer Transfer |
| Confidential Customer Coin Transferee #9942 | [Address on File] | 5/19/2023 | Bitcoin | 0.07140241 | Customer Transfer |
| Confidential Customer Coin Transferee #9943 | [Address on File] | 5/25/2023 | Bitcoin | 0.00556027 | Customer Transfer |
| Confidential Customer Coin Transferee #9943 | [Address on File] | 5/18/2023 | Bitcoin | 0.00518437 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9944 | [Address on File] | 6/20/2023 | Bitcoin | 0.00166737 | Customer Transfer |
| Confidential Customer Coin Transferee #9945 | [Address on File] | 5/21/2023 | Bitcoin | 0.00613759 | Customer Transfer |
| Confidential Customer Coin Transferee #9946 | [Address on File] | 6/20/2023 | Bitcoin | 0.01607164 | Customer Transfer |
| Confidential Customer Coin Transferee #9947 | [Address on File] | 5/25/2023 | Bitcoin | 0.018 | Customer Transfer |
| Confidential Customer Coin Transferee #9948 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005937 | Customer Transfer |
| Confidential Customer Coin Transferee #9949 | [Address on File] | 6/20/2023 | Bitcoin | 0.00289656 | Customer Transfer |
| Confidential Customer Coin Transferee #9950 | [Address on File] | 5/25/2023 | Bitcoin | 0.01022244 | Customer Transfer |
| Confidential Customer Coin Transferee #9950 | [Address on File] | 5/17/2023 | Bitcoin | 0.00971045 | Customer Transfer |
| Confidential Customer Coin Transferee #9951 | [Address on File] | 5/31/2023 | Bitcoin | 0.01080127 | Customer Transfer |
| Confidential Customer Coin Transferee #9952 | [Address on File] | 5/27/2023 | Bitcoin | 0.01261796 | Customer Transfer |
| Confidential Customer Coin Transferee #9953 | [Address on File] | 5/23/2023 | Bitcoin | 0.20915716 | Customer Transfer |
| Confidential Customer Coin Transferee #9953 | [Address on File] | 5/26/2023 | Bitcoin | 0.07392404 | Customer Transfer |
| Confidential Customer Coin Transferee #9953 | [Address on File] | 5/23/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #9954 | [Address on File] | 6/20/2023 | Bitcoin | 0.00089613 | Customer Transfer |
| Confidential Customer Coin Transferee #9955 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057806 | Customer Transfer |
| Confidential Customer Coin Transferee #9956 | [Address on File] | 6/2/2023 | Bitcoin | 0.02654657 | Customer Transfer |
| Confidential Customer Coin Transferee #9956 | [Address on File] | 6/9/2023 | Bitcoin | 0.00529312 | Customer Transfer |
| Confidential Customer Coin Transferee #9956 | [Address on File] | 6/19/2023 | Bitcoin | 0.00269644 | Customer Transfer |
| Confidential Customer Coin Transferee #9957 | [Address on File] | 6/15/2023 | Bitcoin | 0.00468816 | Customer Transfer |
| Confidential Customer Coin Transferee #9958 | [Address on File] | 5/28/2023 | Bitcoin | 0.01823522 | Customer Transfer |
| Confidential Customer Coin Transferee #9959 | [Address on File] | 5/23/2023 | Bitcoin | 0.00092987 | Customer Transfer |
| Confidential Customer Coin Transferee #9959 | [Address on File] | 5/16/2023 | Bitcoin | 0.00084408 | Customer Transfer |
| Confidential Customer Coin Transferee #9960 | [Address on File] | 6/19/2023 | Bitcoin | 0.0189894 | Customer Transfer |
| Confidential Customer Coin Transferee #9961 | [Address on File] | 6/14/2023 | Bitcoin | 0.00393082 | Customer Transfer |
| Confidential Customer Coin Transferee #9961 | [Address on File] | 6/7/2023 | Bitcoin | 0.00386584 | Customer Transfer |
| Confidential Customer Coin Transferee #9961 | [Address on File] | 5/18/2023 | Bitcoin | 0.00182533 | Customer Transfer |
| Confidential Customer Coin Transferee #9961 | [Address on File] | 5/29/2023 | Bitcoin | 0.00176042 | Customer Transfer |
| Confidential Customer Coin Transferee #9962 | [Address on File] | 6/19/2023 | Bitcoin | 0.00596051 | Customer Transfer |
| Confidential Customer Coin Transferee #9963 | [Address on File] | 6/19/2023 | Bitcoin | 0.00545815 | Customer Transfer |
| Confidential Customer Coin Transferee #9964 | [Address on File] | 5/26/2023 | Bitcoin | 0.02704542 | Customer Transfer |
| Confidential Customer Coin Transferee #9965 | [Address on File] | 5/22/2023 | Bitcoin | 0.12524696 | Customer Transfer |
| Confidential Customer Coin Transferee #9966 | [Address on File] | 5/20/2023 | Bitcoin | 0.08328521 | Customer Transfer |
| Confidential Customer Coin Transferee #9966 | [Address on File] | 5/24/2023 | Bitcoin | 0.04546918 | Customer Transfer |
| Confidential Customer Coin Transferee #9966 | [Address on File] | 5/16/2023 | Bitcoin | 0.03513992 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9967 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005806 | Customer Transfer |
| Confidential Customer Coin Transferee #9968 | [Address on File] | 5/19/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #9969 | [Address on File] | 5/16/2023 | Bitcoin | 0.0058817 | Customer Transfer |
| Confidential Customer Coin Transferee #9970 | [Address on File] | 6/19/2023 | Bitcoin | 0.00018451 | Customer Transfer |
| Confidential Customer Coin Transferee #9971 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185086 | Customer Transfer |
| Confidential Customer Coin Transferee #9971 | [Address on File] | 5/28/2023 | Bitcoin | 0.00182411 | Customer Transfer |
| Confidential Customer Coin Transferee #9972 | [Address on File] | 5/16/2023 | Bitcoin | 0.06624246 | Customer Transfer |
| Confidential Customer Coin Transferee #9972 | [Address on File] | 5/16/2023 | Bitcoin | 0.04421101 | Customer Transfer |
| Confidential Customer Coin Transferee #9972 | [Address on File] | 5/16/2023 | Bitcoin | 0.0110548 | Customer Transfer |
| Confidential Customer Coin Transferee #9972 | [Address on File] | 5/16/2023 | Bitcoin | 0.00247617 | Customer Transfer |
| Confidential Customer Coin Transferee #9972 | [Address on File] | 5/16/2023 | Bitcoin | 0.00218962 | Customer Transfer |
| Confidential Customer Coin Transferee #9973 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185153 | Customer Transfer |
| Confidential Customer Coin Transferee #9973 | [Address on File] | 5/26/2023 | Bitcoin | 0.00092846 | Customer Transfer |
| Confidential Customer Coin Transferee #9974 | [Address on File] | 6/20/2023 | Bitcoin | 0.00070523 | Customer Transfer |
| Confidential Customer Coin Transferee #9975 | [Address on File] | 5/29/2023 | Bitcoin | 0.03104785 | Customer Transfer |
| Confidential Customer Coin Transferee #9975 | [Address on File] | 5/17/2023 | Bitcoin | 0.025912 | Customer Transfer |
| Confidential Customer Coin Transferee #9976 | [Address on File] | 5/20/2023 | Bitcoin | 0.01507316 | Customer Transfer |
| Confidential Customer Coin Transferee #9977 | [Address on File] | 5/19/2023 | Bitcoin | 0.01223502 | Customer Transfer |
| Confidential Customer Coin Transferee #9978 | [Address on File] | 5/20/2023 | Bitcoin | 0.015 | Customer Transfer |
| Confidential Customer Coin Transferee #9979 | [Address on File] | 5/22/2023 | Bitcoin | 0.00313519 | Customer Transfer |
| Confidential Customer Coin Transferee #9980 | [Address on File] | 6/16/2023 | Bitcoin | 0.00255095 | Customer Transfer |
| Confidential Customer Coin Transferee #9980 | [Address on File] | 6/14/2023 | Bitcoin | 0.00203295 | Customer Transfer |
| Confidential Customer Coin Transferee #9980 | [Address on File] | 5/16/2023 | Bitcoin | 0.00169981 | Customer Transfer |
| Confidential Customer Coin Transferee #9980 | [Address on File] | 5/23/2023 | Bitcoin | 0.00137374 | Customer Transfer |
| Confidential Customer Coin Transferee #9980 | [Address on File] | 6/7/2023 | Bitcoin | 0.00114239 | Customer Transfer |
| Confidential Customer Coin Transferee #9980 | [Address on File] | 5/24/2023 | Bitcoin | 0.00112225 | Customer Transfer |
| Confidential Customer Coin Transferee #9980 | [Address on File] | 6/6/2023 | Bitcoin | 0.00041622 | Customer Transfer |
| Confidential Customer Coin Transferee #9980 | [Address on File] | 6/2/2023 | Bitcoin | 0.00039855 | Customer Transfer |
| Confidential Customer Coin Transferee #9981 | [Address on File] | 5/28/2023 | Bitcoin | 0.01364416 | Customer Transfer |
| Confidential Customer Coin Transferee #9982 | [Address on File] | 5/26/2023 | Bitcoin | 0.00553404 | Customer Transfer |
| Confidential Customer Coin Transferee #9983 | [Address on File] | 6/19/2023 | Bitcoin | 0.02265858 | Customer Transfer |
| Confidential Customer Coin Transferee #9984 | [Address on File] | 6/19/2023 | Bitcoin | 0.00099341 | Customer Transfer |
| Confidential Customer Coin Transferee #9985 | [Address on File] | 5/24/2023 | Bitcoin | 0.00790942 | Customer Transfer |
| Confidential Customer Coin Transferee #9986 | [Address on File] | 6/19/2023 | Bitcoin | 0.01131125 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9987 | [Address on File] | 5/23/2023 | Bitcoin | 0.00042716 | Customer Transfer |
| Confidential Customer Coin Transferee #9988 | [Address on File] | 5/27/2023 | Bitcoin | 0.01028569 | Customer Transfer |
| Confidential Customer Coin Transferee #9989 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005805 | Customer Transfer |
| Confidential Customer Coin Transferee #9990 | [Address on File] | 5/20/2023 | Bitcoin | 0.01039941 | Customer Transfer |
| Confidential Customer Coin Transferee #9991 | [Address on File] | 5/24/2023 | Bitcoin | 0.00628561 | Customer Transfer |
| Confidential Customer Coin Transferee #9991 | [Address on File] | 5/25/2023 | Bitcoin | 0.0015096 | Customer Transfer |
| Confidential Customer Coin Transferee #9992 | [Address on File] | 6/1/2023 | Bitcoin | 0.00939461 | Customer Transfer |
| Confidential Customer Coin Transferee #9993 | [Address on File] | 5/27/2023 | Bitcoin | 0.04840147 | Customer Transfer |
| Confidential Customer Coin Transferee #9993 | [Address on File] | 5/29/2023 | Bitcoin | 0.03506057 | Customer Transfer |
| Confidential Customer Coin Transferee #9993 | [Address on File] | 5/26/2023 | Bitcoin | 0.01817696 | Customer Transfer |
| Confidential Customer Coin Transferee #9993 | [Address on File] | 5/29/2023 | Bitcoin | 0.00706113 | Customer Transfer |
| Confidential Customer Coin Transferee #9993 | [Address on File] | 5/25/2023 | Bitcoin | 0.00390242 | Customer Transfer |
| Confidential Customer Coin Transferee #9994 | [Address on File] | 5/17/2023 | Bitcoin | 0.01039798 | Customer Transfer |
| Confidential Customer Coin Transferee #9994 | [Address on File] | 5/16/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #9995 | [Address on File] | 5/26/2023 | Bitcoin | 0.01056754 | Customer Transfer |
| Confidential Customer Coin Transferee #9996 | [Address on File] | 5/25/2023 | Bitcoin | 0.0000867 | Customer Transfer |
| Confidential Customer Coin Transferee #9996 | [Address on File] | 5/16/2023 | Bitcoin | 0.00008394 | Customer Transfer |
| Confidential Customer Coin Transferee #9996 | [Address on File] | 5/18/2023 | Bitcoin | 0.00008325 | Customer Transfer |
| Confidential Customer Coin Transferee #9997 | [Address on File] | 5/25/2023 | Bitcoin | 0.02597098 | Customer Transfer |
| Confidential Customer Coin Transferee #9998 | [Address on File] | 5/17/2023 | Bitcoin | 0.00466105 | Customer Transfer |
| Confidential Customer Coin Transferee #9998 | [Address on File] | 5/22/2023 | Bitcoin | 0.00270034 | Customer Transfer |
| Confidential Customer Coin Transferee #9998 | [Address on File] | 5/26/2023 | Bitcoin | 0.00222905 | Customer Transfer |
| Confidential Customer Coin Transferee #9999 | [Address on File] | 6/12/2023 | Bitcoin | 0.11466191 | Customer Transfer |
| Confidential Customer Coin Transferee #10000 | [Address on File] | 5/26/2023 | Bitcoin | 0.07337467 | Customer Transfer |
| Confidential Customer Coin Transferee #10001 | [Address on File] | 6/15/2023 | Tether USD | 2995.238571 | Customer Transfer |
| Confidential Customer Coin Transferee #10001 | [Address on File] | 6/9/2023 | Tether USD | 2992.493753 | Customer Transfer |
| Confidential Customer Coin Transferee #10001 | [Address on File] | 6/3/2023 | Tether USD | 2991.457688 | Customer Transfer |
| Confidential Customer Coin Transferee #10001 | [Address on File] | 6/5/2023 | Tether USD | 2990.498551 | Customer Transfer |
| Confidential Customer Coin Transferee #10001 | [Address on File] | 5/30/2023 | Tether USD | 2990.117905 | Customer Transfer |
| Confidential Customer Coin Transferee #10001 | [Address on File] | 6/21/2023 | Tether USD | 2984.021132 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10002 | [Address on File] | 6/5/2023 | Bitcoin | 0.01025305 | Customer Transfer |
| Confidential Customer Coin Transferee #10002 | [Address on File] | 6/17/2023 | Bitcoin | 0.00379609 | Customer Transfer |
| Confidential Customer Coin Transferee #10003 | [Address on File] | 6/19/2023 | Bitcoin | 0.00036905 | Customer Transfer |
| Confidential Customer Coin Transferee #10004 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036464 | Customer Transfer |
| Confidential Customer Coin Transferee #10005 | [Address on File] | 5/18/2023 | Bitcoin | 0.10990068 | Customer Transfer |
| Confidential Customer Coin Transferee #10006 | [Address on File] | 6/8/2023 | Tether USD | 4464.9 | Customer Transfer |
| Confidential Customer Coin Transferee #10007 | [Address on File] | 6/19/2023 | Bitcoin | 0.01244138 | Customer Transfer |
| Confidential Customer Coin Transferee #10008 | [Address on File] | 6/20/2023 | Bitcoin | 0.00296164 | Customer Transfer |
| Confidential Customer Coin Transferee #10009 | [Address on File] | 6/19/2023 | Bitcoin | 0.01084222 | Customer Transfer |
| Confidential Customer Coin Transferee #10010 | [Address on File] | 6/7/2023 | USD Coin | 300.2679 | Customer Transfer |
| Confidential Customer Coin Transferee #10011 | [Address on File] | 6/20/2023 | Bitcoin | 0.00594819 | Customer Transfer |
| Confidential Customer Coin Transferee #10012 | [Address on File] | 5/28/2023 | Bitcoin | 1.62812193 | Customer Transfer |
| Confidential Customer Coin Transferee #10012 | [Address on File] | 5/23/2023 | Bitcoin | 0.05521647 | Customer Transfer |
| Confidential Customer Coin Transferee #10012 | [Address on File] | 5/23/2023 | Bitcoin | 0.05315984 | Customer Transfer |
| Confidential Customer Coin Transferee #10012 | [Address on File] | 5/23/2023 | Bitcoin | 0.05289582 | Customer Transfer |
| Confidential Customer Coin Transferee #10012 | [Address on File] | 5/23/2023 | Bitcoin | 0.02222937 | Customer Transfer |
| Confidential Customer Coin Transferee #10013 | [Address on File] | 6/20/2023 | Bitcoin | 0.05543311 | Customer Transfer |
| Confidential Customer Coin Transferee #10014 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005816 | Customer Transfer |
| Confidential Customer Coin Transferee #10015 | [Address on File] | 5/22/2023 | Bitcoin | 0.0018339 | Customer Transfer |
| Confidential Customer Coin Transferee #10015 | [Address on File] | 5/22/2023 | Bitcoin | 0.00181533 | Customer Transfer |
| Confidential Customer Coin Transferee #10015 | [Address on File] | 5/22/2023 | Bitcoin | 0.00181142 | Customer Transfer |
| Confidential Customer Coin Transferee #10015 | [Address on File] | 5/22/2023 | Bitcoin | 0.00178638 | Customer Transfer |
| Confidential Customer Coin Transferee #10015 | [Address on File] | 5/22/2023 | Bitcoin | 0.00175283 | Customer Transfer |
| Confidential Customer Coin Transferee #10015 | [Address on File] | 5/22/2023 | Bitcoin | 0.00170333 | Customer Transfer |
| Confidential Customer Coin Transferee #10015 | [Address on File] | 5/22/2023 | Bitcoin | 0.0016843 | Customer Transfer |
| Confidential Customer Coin Transferee #10015 | [Address on File] | 5/22/2023 | Bitcoin | 0.00164291 | Customer Transfer |
| Confidential Customer Coin Transferee #10016 | [Address on File] | 5/16/2023 | Bitcoin | 0.00108174 | Customer Transfer |
| Confidential Customer Coin Transferee #10016 | [Address on File] | 6/19/2023 | Bitcoin | 0.00036054 | Customer Transfer |
| Confidential Customer Coin Transferee #10017 | [Address on File] | 6/6/2023 | Bitcoin | 0.00191963 | Customer Transfer |
| Confidential Customer Coin Transferee #10018 | [Address on File] | 5/19/2023 | Bitcoin | 0.01035159 | Customer Transfer |
| Confidential Customer Coin Transferee #10019 | [Address on File] | 5/25/2023 | Bitcoin | 0.00182193 | Customer Transfer |
| Confidential Customer Coin Transferee #10019 | [Address on File] | 5/18/2023 | Bitcoin | 0.00178513 | Customer Transfer |
| Confidential Customer Coin Transferee #10020 | [Address on File] | 5/16/2023 | Bitcoin | 0.07338148 | Customer Transfer |
| Confidential Customer Coin Transferee #10020 | [Address on File] | 5/24/2023 | Bitcoin | 0.04152084 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10020 | [Address on File] | 5/26/2023 | Bitcoin | 0.03745169 | Customer Transfer |
| Confidential Customer Coin Transferee #10020 | [Address on File] | 5/22/2023 | Bitcoin | 0.03335677 | Customer Transfer |
| Confidential Customer Coin Transferee #10020 | [Address on File] | 5/30/2023 | Bitcoin | 0.01780634 | Customer Transfer |
| Confidential Customer Coin Transferee #10021 | [Address on File] | 6/12/2023 | Bitcoin | 0.00563561 | Customer Transfer |
| Confidential Customer Coin Transferee #10021 | [Address on File] | 6/15/2023 | Bitcoin | 0.00398203 | Customer Transfer |
| Confidential Customer Coin Transferee #10021 | [Address on File] | 6/17/2023 | Bitcoin | 0.00387376 | Customer Transfer |
| Confidential Customer Coin Transferee #10021 | [Address on File] | 6/13/2023 | Bitcoin | 0.0038412 | Customer Transfer |
| Confidential Customer Coin Transferee #10021 | [Address on File] | 5/26/2023 | Bitcoin | 0.00373346 | Customer Transfer |
| Confidential Customer Coin Transferee #10021 | [Address on File] | 6/12/2023 | Bitcoin | 0.0037281 | Customer Transfer |
| Confidential Customer Coin Transferee #10021 | [Address on File] | 5/22/2023 | Bitcoin | 0.00369167 | Customer Transfer |
| Confidential Customer Coin Transferee #10021 | [Address on File] | 5/17/2023 | Bitcoin | 0.003688 | Customer Transfer |
| Confidential Customer Coin Transferee #10021 | [Address on File] | 5/19/2023 | Bitcoin | 0.00368225 | Customer Transfer |
| Confidential Customer Coin Transferee #10021 | [Address on File] | 6/1/2023 | Bitcoin | 0.00367645 | Customer Transfer |
| Confidential Customer Coin Transferee #10021 | [Address on File] | 6/2/2023 | Bitcoin | 0.00366015 | Customer Transfer |
| Confidential Customer Coin Transferee #10021 | [Address on File] | 5/29/2023 | Bitcoin | 0.00359244 | Customer Transfer |
| Confidential Customer Coin Transferee #10021 | [Address on File] | 6/7/2023 | Bitcoin | 0.00194235 | Customer Transfer |
| Confidential Customer Coin Transferee #10021 | [Address on File] | 5/26/2023 | Bitcoin | 0.00187156 | Customer Transfer |
| Confidential Customer Coin Transferee #10021 | [Address on File] | 5/23/2023 | Bitcoin | 0.00184321 | Customer Transfer |
| Confidential Customer Coin Transferee #10021 | [Address on File] | 5/22/2023 | Bitcoin | 0.00183847 | Customer Transfer |
| Confidential Customer Coin Transferee #10021 | [Address on File] | 5/18/2023 | Bitcoin | 0.0018185 | Customer Transfer |
| Confidential Customer Coin Transferee #10022 | [Address on File] | 5/19/2023 | Bitcoin | 0.00778596 | Customer Transfer |
| Confidential Customer Coin Transferee #10023 | [Address on File] | 5/16/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #10023 | [Address on File] | 5/21/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #10023 | [Address on File] | 5/27/2023 | Bitcoin | 0.00035 | Customer Transfer |
| Confidential Customer Coin Transferee #10023 | [Address on File] | 5/25/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #10023 | [Address on File] | 5/17/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #10023 | [Address on File] | 5/17/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #10023 | [Address on File] | 5/18/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #10023 | [Address on File] | 5/18/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #10023 | [Address on File] | 5/19/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #10023 | [Address on File] | 5/20/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #10023 | [Address on File] | 5/22/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #10023 | [Address on File] | 5/22/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #10023 | [Address on File] | 5/23/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #10023 | [Address on File] | 5/23/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #10023 | [Address on File] | 5/24/2023 | Bitcoin | 0.00025 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10023 | [Address on File] | 5/26/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #10023 | [Address on File] | 5/26/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #10023 | [Address on File] | 5/28/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #10023 | [Address on File] | 5/28/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #10023 | [Address on File] | 5/29/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #10023 | [Address on File] | 5/29/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #10023 | [Address on File] | 5/30/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #10023 | [Address on File] | 5/31/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #10023 | [Address on File] | 5/31/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #10024 | [Address on File] | 6/4/2023 | Bitcoin | 0.00145014 | Customer Transfer |
| Confidential Customer Coin Transferee #10024 | [Address on File] | 5/22/2023 | Bitcoin | 0.00137044 | Customer Transfer |
| Confidential Customer Coin Transferee #10025 | [Address on File] | 6/20/2023 | Bitcoin | 0.05221936 | Customer Transfer |
| Confidential Customer Coin Transferee #10026 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057914 | Customer Transfer |
| Confidential Customer Coin Transferee #10027 | [Address on File] | 6/19/2023 | Bitcoin | 0.0004013 | Customer Transfer |
| Confidential Customer Coin Transferee #10028 | [Address on File] | 5/22/2023 | Bitcoin | 0.38997311 | Customer Transfer |
| Confidential Customer Coin Transferee #10029 | [Address on File] | 5/18/2023 | Bitcoin | 0.00910082 | Customer Transfer |
| Confidential Customer Coin Transferee #10030 | [Address on File] | 5/30/2023 | Bitcoin | 0.00017961 | Customer Transfer |
| Confidential Customer Coin Transferee #10031 | [Address on File] | 5/24/2023 | Bitcoin | 0.01895836 | Customer Transfer |
| Confidential Customer Coin Transferee #10031 | [Address on File] | 5/18/2023 | Bitcoin | 0.01860847 | Customer Transfer |
| Confidential Customer Coin Transferee #10032 | [Address on File] | 5/22/2023 | Bitcoin | 0.01503265 | Customer Transfer |
| Confidential Customer Coin Transferee #10033 | [Address on File] | 5/28/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #10034 | [Address on File] | 5/28/2023 | Bitcoin | 0.01295358 | Customer Transfer |
| Confidential Customer Coin Transferee #10034 | [Address on File] | 5/21/2023 | Bitcoin | 0.01227125 | Customer Transfer |
| Confidential Customer Coin Transferee #10035 | [Address on File] | 6/19/2023 | Bitcoin | 0.00876185 | Customer Transfer |
| Confidential Customer Coin Transferee #10036 | [Address on File] | 5/24/2023 | Bitcoin | 0.00757848 | Customer Transfer |
| Confidential Customer Coin Transferee #10036 | [Address on File] | 5/29/2023 | Bitcoin | 0.00741991 | Customer Transfer |
| Confidential Customer Coin Transferee #10036 | [Address on File] | 5/16/2023 | Bitcoin | 0.00674638 | Customer Transfer |
| Confidential Customer Coin Transferee #10037 | [Address on File] | 5/26/2023 | Bitcoin | 0.006 | Customer Transfer |
| Confidential Customer Coin Transferee #10038 | [Address on File] | 6/20/2023 | Bitcoin | 0.00044671 | Customer Transfer |
| Confidential Customer Coin Transferee #10039 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037966 | Customer Transfer |
| Confidential Customer Coin Transferee #10039 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037676 | Customer Transfer |
| Confidential Customer Coin Transferee #10040 | [Address on File] | 6/20/2023 | Bitcoin | 0.00027933 | Customer Transfer |
| Confidential Customer Coin Transferee #10041 | [Address on File] | 6/20/2023 | Bitcoin | 0.00107401 | Customer Transfer |
| Confidential Customer Coin Transferee #10042 | [Address on File] | 6/19/2023 | Bitcoin | 0.03768386 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10043 | [Address on File] | 5/25/2023 | Bitcoin | 0.07249156 | Customer Transfer |
| Confidential Customer Coin Transferee #10044 | [Address on File] | 6/19/2023 | Bitcoin | 0.00636797 | Customer Transfer |
| Confidential Customer Coin Transferee #10045 | [Address on File] | 5/27/2023 | Bitcoin | 0.07871394 | Customer Transfer |
| Confidential Customer Coin Transferee #10046 | [Address on File] | 5/24/2023 | Bitcoin | 0.00346303 | Customer Transfer |
| Confidential Customer Coin Transferee #10046 | [Address on File] | 5/17/2023 | Bitcoin | 0.00341931 | Customer Transfer |
| Confidential Customer Coin Transferee #10047 | [Address on File] | 5/17/2023 | Bitcoin | 0.26363409 | Customer Transfer |
| Confidential Customer Coin Transferee #10048 | [Address on File] | 5/20/2023 | Bitcoin | 1.5563767 | Customer Transfer |
| Confidential Customer Coin Transferee #10048 | [Address on File] | 5/20/2023 | Bitcoin | 0.565959 | Customer Transfer |
| Confidential Customer Coin Transferee #10049 | [Address on File] | 5/24/2023 | Bitcoin | 0.00255856 | Customer Transfer |
| Confidential Customer Coin Transferee #10050 | [Address on File] | 5/26/2023 | Bitcoin | 0.00222078 | Customer Transfer |
| Confidential Customer Coin Transferee #10050 | [Address on File] | 5/19/2023 | Bitcoin | 0.0021693 | Customer Transfer |
| Confidential Customer Coin Transferee #10051 | [Address on File] | 6/19/2023 | Bitcoin | 0.00324723 | Customer Transfer |
| Confidential Customer Coin Transferee #10052 | [Address on File] | 6/20/2023 | Bitcoin | 0.01462127 | Customer Transfer |
| Confidential Customer Coin Transferee #10053 | [Address on File] | 5/20/2023 | Bitcoin | 0.00363667 | Customer Transfer |
| Confidential Customer Coin Transferee #10054 | [Address on File] | 5/26/2023 | Bitcoin | 0.01130746 | Customer Transfer |
| Confidential Customer Coin Transferee #10054 | [Address on File] | 5/19/2023 | Bitcoin | 0.01111484 | Customer Transfer |
| Confidential Customer Coin Transferee #10055 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005801 | Customer Transfer |
| Confidential Customer Coin Transferee #10056 | [Address on File] | 5/16/2023 | Bitcoin | 0.02593834 | Customer Transfer |
| Confidential Customer Coin Transferee #10057 | [Address on File] | 5/21/2023 | Bitcoin | 0.13760986 | Customer Transfer |
| Confidential Customer Coin Transferee #10058 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037974 | Customer Transfer |
| Confidential Customer Coin Transferee #10058 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037258 | Customer Transfer |
| Confidential Customer Coin Transferee #10058 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037194 | Customer Transfer |
| Confidential Customer Coin Transferee #10058 | [Address on File] | 5/28/2023 | Bitcoin | 0.0003663 | Customer Transfer |
| Confidential Customer Coin Transferee #10059 | [Address on File] | 5/21/2023 | Bitcoin | 0.0029752 | Customer Transfer |
| Confidential Customer Coin Transferee #10059 | [Address on File] | 5/21/2023 | Bitcoin | 0.00293809 | Customer Transfer |
| Confidential Customer Coin Transferee #10059 | [Address on File] | 5/19/2023 | Bitcoin | 0.0028889 | Customer Transfer |
| Confidential Customer Coin Transferee #10059 | [Address on File] | 5/17/2023 | Bitcoin | 0.00272575 | Customer Transfer |
| Confidential Customer Coin Transferee #10059 | [Address on File] | 5/25/2023 | Bitcoin | 0.00270477 | Customer Transfer |
| Confidential Customer Coin Transferee #10059 | [Address on File] | 5/25/2023 | Bitcoin | 0.00265144 | Customer Transfer |
| Confidential Customer Coin Transferee #10059 | [Address on File] | 5/20/2023 | Bitcoin | 0.00225816 | Customer Transfer |
| Confidential Customer Coin Transferee #10059 | [Address on File] | 5/21/2023 | Bitcoin | 0.00220447 | Customer Transfer |
| Confidential Customer Coin Transferee #10059 | [Address on File] | 5/25/2023 | Bitcoin | 0.00189464 | Customer Transfer |
| Confidential Customer Coin Transferee #10059 | [Address on File] | 5/23/2023 | Bitcoin | 0.00185225 | Customer Transfer |
| Confidential Customer Coin Transferee #10059 | [Address on File] | 5/25/2023 | Bitcoin | 0.00169744 | Customer Transfer |
| Confidential Customer Coin Transferee #10060 | [Address on File] | 5/24/2023 | Bitcoin | 0.00082835 | Customer Transfer |
| Confidential Customer Coin Transferee #10060 | [Address on File] | 5/21/2023 | Bitcoin | 0.00075471 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10061 | [Address on File] | 5/17/2023 | Bitcoin | 0.00801397 | Customer Transfer |
| Confidential Customer Coin Transferee #10062 | [Address on File] | 5/22/2023 | Bitcoin | 0.09256188 | Customer Transfer |
| Confidential Customer Coin Transferee #10062 | [Address on File] | 5/22/2023 | Bitcoin | 0.05549726 | Customer Transfer |
| Confidential Customer Coin Transferee #10062 | [Address on File] | 5/22/2023 | Bitcoin | 0.03704649 | Customer Transfer |
| Confidential Customer Coin Transferee #10062 | [Address on File] | 5/29/2023 | Bitcoin | 0.03592006 | Customer Transfer |
| Confidential Customer Coin Transferee #10062 | [Address on File] | 5/19/2023 | Bitcoin | 0.01852952 | Customer Transfer |
| Confidential Customer Coin Transferee #10062 | [Address on File] | 5/29/2023 | Bitcoin | 0.01794468 | Customer Transfer |
| Confidential Customer Coin Transferee #10062 | [Address on File] | 5/19/2023 | Bitcoin | 0.00147667 | Customer Transfer |
| Confidential Customer Coin Transferee #10063 | [Address on File] | 5/25/2023 | Bitcoin | 0.0072339 | Customer Transfer |
| Confidential Customer Coin Transferee #10064 | [Address on File] | 6/17/2023 | Bitcoin | 0.00287113 | Customer Transfer |
| Confidential Customer Coin Transferee #10065 | [Address on File] | 6/20/2023 | Bitcoin | 0.00039836 | Customer Transfer |
| Confidential Customer Coin Transferee #10066 | [Address on File] | 5/19/2023 | USDC Avalanche) | 47.966016 | Customer Transfer |
| Confidential Customer Coin Transferee #10066 | [Address on File] | 5/19/2023 | USDC Avalanche) | 47.961223 | Customer Transfer |
| Confidential Customer Coin Transferee #10067 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035857 | Customer Transfer |
| Confidential Customer Coin Transferee #10068 | [Address on File] | 6/19/2023 | Bitcoin | 0.00119974 | Customer Transfer |
| Confidential Customer Coin Transferee #10069 | [Address on File] | 6/1/2023 | Tether USD | 24.7961 | Customer Transfer |
| Confidential Customer Coin Transferee #10070 | [Address on File] | 5/24/2023 | Bitcoin | 0.00254809 | Customer Transfer |
| Confidential Customer Coin Transferee #10070 | [Address on File] | 5/17/2023 | Bitcoin | 0.00241704 | Customer Transfer |
| Confidential Customer Coin Transferee #10071 | [Address on File] | 5/17/2023 | Bitcoin | 0.03102052 | Customer Transfer |
| Confidential Customer Coin Transferee #10072 | [Address on File] | 5/24/2023 | Bitcoin | 0.04964831 | Customer Transfer |
| Confidential Customer Coin Transferee #10073 | [Address on File] | 6/19/2023 | Bitcoin | 0.01462095 | Customer Transfer |
| Confidential Customer Coin Transferee #10074 | [Address on File] | 6/7/2023 | USDC Avalanche) | 144.8331 | Customer Transfer |
| Confidential Customer Coin Transferee #10074 | [Address on File] | 6/3/2023 | USDC Avalanche) | 96.411794 | Customer Transfer |
| Confidential Customer Coin Transferee #10074 | [Address on File] | 6/7/2023 | USDC Avalanche) | 96.402158 | Customer Transfer |
| Confidential Customer Coin Transferee #10074 | [Address on File] | 6/22/2023 | Solana | 15.934795 | Customer Transfer |
| Confidential Customer Coin Transferee #10075 | [Address on File] | 5/28/2023 | Bitcoin | 0.00518302 | Customer Transfer |
| Confidential Customer Coin Transferee #10075 | [Address on File] | 5/21/2023 | Bitcoin | 0.00491979 | Customer Transfer |
| Confidential Customer Coin Transferee #10076 | [Address on File] | 6/19/2023 | Bitcoin | 0.00030252 | Customer Transfer |
| Confidential Customer Coin Transferee #10077 | [Address on File] | 6/8/2023 | Bitcoin | 0.01442668 | Customer Transfer |
| Confidential Customer Coin Transferee #10077 | [Address on File] | 6/16/2023 | Bitcoin | 0.00085424 | Customer Transfer |
| Confidential Customer Coin Transferee #10078 | [Address on File] | 5/16/2023 | Bitcoin | 0.09080236 | Customer Transfer |
| Confidential Customer Coin Transferee #10079 | [Address on File] | 6/7/2023 | Tether USD | 5014.2903 | Customer Transfer |
| Confidential Customer Coin Transferee #10080 | [Address on File] | 6/13/2023 | Tether USD | 94.27 | Customer Transfer |
| Confidential Customer Coin Transferee #10081 | [Address on File] | 6/13/2023 | Tether USD | 759.85 | Customer Transfer |
| Confidential Customer Coin Transferee #10081 | [Address on File] | 5/24/2023 | Tether USD | 596.97 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10081 | [Address on File] | 6/2/2023 | Tether USD | 588.7 | Customer Transfer |
| Confidential Customer Coin Transferee #10081 | [Address on File] | 6/14/2023 | Tether USD | 555.75 | Customer Transfer |
| Confidential Customer Coin Transferee #10081 | [Address on File] | 6/7/2023 | Tether USD | 523.4 | Customer Transfer |
| Confidential Customer Coin Transferee #10081 | [Address on File] | 6/12/2023 | Tether USD | 468.97 | Customer Transfer |
| Confidential Customer Coin Transferee #10081 | [Address on File] | 5/25/2023 | Tether USD | 463.93 | Customer Transfer |
| Confidential Customer Coin Transferee #10081 | [Address on File] | 6/6/2023 | Tether USD | 432.32 | Customer Transfer |
| Confidential Customer Coin Transferee #10081 | [Address on File] | 5/18/2023 | Tether USD | 415.08 | Customer Transfer |
| Confidential Customer Coin Transferee #10081 | [Address on File] | 6/7/2023 | Tether USD | 392 | Customer Transfer |
| Confidential Customer Coin Transferee #10082 | [Address on File] | 5/24/2023 | Bitcoin | 0.00075361 | Customer Transfer |
| Confidential Customer Coin Transferee #10083 | [Address on File] | 5/21/2023 | Bitcoin | 0.01765205 | Customer Transfer |
| Confidential Customer Coin Transferee #10083 | [Address on File] | 5/27/2023 | Bitcoin | 0.01118234 | Customer Transfer |
| Confidential Customer Coin Transferee #10083 | [Address on File] | 5/20/2023 | Bitcoin | 0.003039 | Customer Transfer |
| Confidential Customer Coin Transferee #10084 | [Address on File] | 5/31/2023 | Bitcoin | 0.00290163 | Customer Transfer |
| Confidential Customer Coin Transferee #10084 | [Address on File] | 5/26/2023 | Bitcoin | 0.0000755 | Customer Transfer |
| Confidential Customer Coin Transferee #10085 | [Address on File] | 5/19/2023 | Bitcoin | 0.00003997 | Customer Transfer |
| Confidential Customer Coin Transferee #10086 | [Address on File] | 5/27/2023 | Bitcoin | 0.112326 | Customer Transfer |
| Confidential Customer Coin Transferee #10086 | [Address on File] | 5/16/2023 | Bitcoin | 0.11196716 | Customer Transfer |
| Confidential Customer Coin Transferee #10086 | [Address on File] | 5/28/2023 | Bitcoin | 0.109897 | Customer Transfer |
| Confidential Customer Coin Transferee #10086 | [Address on File] | 5/29/2023 | Bitcoin | 0.08271259 | Customer Transfer |
| Confidential Customer Coin Transferee #10087 | [Address on File] | 5/27/2023 | Bitcoin | 0.07438311 | Customer Transfer |
| Confidential Customer Coin Transferee #10087 | [Address on File] | 5/20/2023 | Bitcoin | 0.07390461 | Customer Transfer |
| Confidential Customer Coin Transferee #10088 | [Address on File] | 5/18/2023 | Bitcoin | 0.00218144 | Customer Transfer |
| Confidential Customer Coin Transferee #10089 | [Address on File] | 5/16/2023 | Bitcoin | 0.00129673 | Customer Transfer |
| Confidential Customer Coin Transferee #10090 | [Address on File] | 6/19/2023 | Bitcoin | 0.00346267 | Customer Transfer |
| Confidential Customer Coin Transferee #10091 | [Address on File] | 6/6/2023 | Bitcoin | 0.00025182 | Customer Transfer |
| Confidential Customer Coin Transferee #10092 | [Address on File] | 6/20/2023 | Bitcoin | 0.10029927 | Customer Transfer |
| Confidential Customer Coin Transferee #10092 | [Address on File] | 5/23/2023 | Bitcoin | 0.01029181 | Customer Transfer |
| Confidential Customer Coin Transferee #10092 | [Address on File] | 5/18/2023 | Bitcoin | 0.00621543 | Customer Transfer |
| Confidential Customer Coin Transferee #10092 | [Address on File] | 5/16/2023 | Bitcoin | 0.00399748 | Customer Transfer |
| Confidential Customer Coin Transferee #10092 | [Address on File] | 5/19/2023 | Bitcoin | 0.00294967 | Customer Transfer |
| Confidential Customer Coin Transferee #10093 | [Address on File] | 5/22/2023 | Bitcoin | 0.0259151 | Customer Transfer |
| Confidential Customer Coin Transferee #10094 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057749 | Customer Transfer |
| Confidential Customer Coin Transferee #10095 | [Address on File] | 6/20/2023 | Bitcoin | 0.00065552 | Customer Transfer |
| Confidential Customer Coin Transferee #10096 | [Address on File] | 5/31/2023 | USD Coin | 16.1695 | Customer Transfer |
| Confidential Customer Coin Transferee #10097 | [Address on File] | 6/16/2023 | USD Coin | 95.852073 | Customer Transfer |
| Confidential Customer Coin Transferee #10097 | [Address on File] | 6/16/2023 | USD Coin | 95.56552 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10098 | [Address on File] | 5/25/2023 | Bitcoin | 0.00547024 | Customer Transfer |
| Confidential Customer Coin Transferee #10099 | [Address on File] | 5/24/2023 | USDC Avalanche) | 119.328067 | Customer Transfer |
| Confidential Customer Coin Transferee #10100 | [Address on File] | 6/20/2023 | Bitcoin | 0.00060696 | Customer Transfer |
| Confidential Customer Coin Transferee #10101 | [Address on File] | 5/24/2023 | Bitcoin | 0.01034028 | Customer Transfer |
| Confidential Customer Coin Transferee #10102 | [Address on File] | 5/26/2023 | Bitcoin | 0.00188 | Customer Transfer |
| Confidential Customer Coin Transferee #10102 | [Address on File] | 5/25/2023 | Bitcoin | 0.00187864 | Customer Transfer |
| Confidential Customer Coin Transferee #10102 | [Address on File] | 5/18/2023 | Bitcoin | 0.00093023 | Customer Transfer |
| Confidential Customer Coin Transferee #10103 | [Address on File] | 5/29/2023 | Bitcoin | 0.00169801 | Customer Transfer |
| Confidential Customer Coin Transferee #10103 | [Address on File] | 5/21/2023 | Bitcoin | 0.00163723 | Customer Transfer |
| Confidential Customer Coin Transferee #10103 | [Address on File] | 5/18/2023 | Bitcoin | 0.00019 | Customer Transfer |
| Confidential Customer Coin Transferee #10103 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #10103 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #10103 | [Address on File] | 5/29/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #10104 | [Address on File] | 5/27/2023 | Bitcoin | 0.00758014 | Customer Transfer |
| Confidential Customer Coin Transferee #10105 | [Address on File] | 5/24/2023 | Bitcoin | 0.00927596 | Customer Transfer |
| Confidential Customer Coin Transferee #10105 | [Address on File] | 5/24/2023 | Bitcoin | 0.00473554 | Customer Transfer |
| Confidential Customer Coin Transferee #10105 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369472 | Customer Transfer |
| Confidential Customer Coin Transferee #10106 | [Address on File] | 5/30/2023 | Bitcoin | 0.00501596 | Customer Transfer |
| Confidential Customer Coin Transferee #10106 | [Address on File] | 5/20/2023 | Bitcoin | 0.00484688 | Customer Transfer |
| Confidential Customer Coin Transferee #10106 | [Address on File] | 5/23/2023 | Bitcoin | 0.00403467 | Customer Transfer |
| Confidential Customer Coin Transferee #10107 | [Address on File] | 5/27/2023 | Bitcoin | 0.01316293 | Customer Transfer |
| Confidential Customer Coin Transferee #10107 | [Address on File] | 5/22/2023 | Bitcoin | 0.00753998 | Customer Transfer |
| Confidential Customer Coin Transferee #10107 | [Address on File] | 5/22/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #10108 | [Address on File] | 5/17/2023 | Bitcoin | 0.19931246 | Customer Transfer |
| Confidential Customer Coin Transferee #10109 | [Address on File] | 5/17/2023 | Bitcoin | 0.01876405 | Customer Transfer |
| Confidential Customer Coin Transferee #10110 | [Address on File] | 5/21/2023 | Bitcoin | 0.0037005 | Customer Transfer |
| Confidential Customer Coin Transferee #10111 | [Address on File] | 5/16/2023 | Bitcoin | 0.0180513 | Customer Transfer |
| Confidential Customer Coin Transferee #10112 | [Address on File] | 5/26/2023 | Bitcoin | 0.0004114 | Customer Transfer |
| Confidential Customer Coin Transferee #10113 | [Address on File] | 5/16/2023 | Bitcoin | 0.06653694 | Customer Transfer |
| Confidential Customer Coin Transferee #10113 | [Address on File] | 5/20/2023 | Bitcoin | 0.04780847 | Customer Transfer |
| Confidential Customer Coin Transferee #10113 | [Address on File] | 5/18/2023 | Bitcoin | 0.0149219 | Customer Transfer |
| Confidential Customer Coin Transferee #10114 | [Address on File] | 5/24/2023 | Bitcoin | 0.05169855 | Customer Transfer |
| Confidential Customer Coin Transferee #10115 | [Address on File] | 5/19/2023 | Bitcoin | 0.01052513 | Customer Transfer |
| Confidential Customer Coin Transferee #10115 | [Address on File] | 5/26/2023 | Bitcoin | 0.00667066 | Customer Transfer |
| Confidential Customer Coin Transferee #10115 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037056 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10116 | [Address on File] | 5/29/2023 | Bitcoin | 0.07148423 | Customer Transfer |
| Confidential Customer Coin Transferee #10117 | [Address on File] | 5/17/2023 | Bitcoin | 0.00278863 | Customer Transfer |
| Confidential Customer Coin Transferee #10117 | [Address on File] | 5/24/2023 | Bitcoin | 0.00094695 | Customer Transfer |
| Confidential Customer Coin Transferee #10118 | [Address on File] | 5/23/2023 | Bitcoin | 0.00803703 | Customer Transfer |
| Confidential Customer Coin Transferee #10118 | [Address on File] | 5/25/2023 | Bitcoin | 0.00378554 | Customer Transfer |
| Confidential Customer Coin Transferee #10118 | [Address on File] | 5/30/2023 | Bitcoin | 0.00358705 | Customer Transfer |
| Confidential Customer Coin Transferee #10118 | [Address on File] | 5/30/2023 | Bitcoin | 0.00142864 | Customer Transfer |
| Confidential Customer Coin Transferee #10119 | [Address on File] | 5/30/2023 | Bitcoin | 0.03420306 | Customer Transfer |
| Confidential Customer Coin Transferee #10119 | [Address on File] | 5/25/2023 | Bitcoin | 0.019 | Customer Transfer |
| Confidential Customer Coin Transferee #10120 | [Address on File] | 5/28/2023 | Bitcoin | 0.00366999 | Customer Transfer |
| Confidential Customer Coin Transferee #10120 | [Address on File] | 5/16/2023 | Bitcoin | 0.00131355 | Customer Transfer |
| Confidential Customer Coin Transferee #10120 | [Address on File] | 5/28/2023 | Bitcoin | 0.00125334 | Customer Transfer |
| Confidential Customer Coin Transferee #10121 | [Address on File] | 5/26/2023 | Bitcoin | 0.01850554 | Customer Transfer |
| Confidential Customer Coin Transferee #10122 | [Address on File] | 5/23/2023 | Bitcoin | 0.00384236 | Customer Transfer |
| Confidential Customer Coin Transferee #10123 | [Address on File] | 5/30/2023 | Bitcoin | 0.02282965 | Customer Transfer |
| Confidential Customer Coin Transferee #10123 | [Address on File] | 5/24/2023 | Bitcoin | 0.02065096 | Customer Transfer |
| Confidential Customer Coin Transferee #10123 | [Address on File] | 5/27/2023 | Bitcoin | 0.01877572 | Customer Transfer |
| Confidential Customer Coin Transferee #10123 | [Address on File] | 5/21/2023 | Bitcoin | 0.01065999 | Customer Transfer |
| Confidential Customer Coin Transferee #10123 | [Address on File] | 5/18/2023 | Bitcoin | 0.01020048 | Customer Transfer |
| Confidential Customer Coin Transferee #10123 | [Address on File] | 5/24/2023 | Bitcoin | 0.00765659 | Customer Transfer |
| Confidential Customer Coin Transferee #10123 | [Address on File] | 5/22/2023 | Bitcoin | 0.00145986 | Customer Transfer |
| Confidential Customer Coin Transferee #10123 | [Address on File] | 5/21/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #10123 | [Address on File] | 5/21/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #10123 | [Address on File] | 5/21/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #10123 | [Address on File] | 5/21/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #10123 | [Address on File] | 5/21/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #10124 | [Address on File] | 5/23/2023 | Bitcoin | 0.01254042 | Customer Transfer |
| Confidential Customer Coin Transferee #10125 | [Address on File] | 5/29/2023 | Bitcoin | 0.00374976 | Customer Transfer |
| Confidential Customer Coin Transferee #10126 | [Address on File] | 5/21/2023 | Bitcoin | 0.00386106 | Customer Transfer |
| Confidential Customer Coin Transferee #10127 | [Address on File] | 5/20/2023 | Bitcoin | 0.00419155 | Customer Transfer |
| Confidential Customer Coin Transferee #10127 | [Address on File] | 5/28/2023 | Bitcoin | 0.00330134 | Customer Transfer |
| Confidential Customer Coin Transferee #10128 | [Address on File] | 5/25/2023 | Bitcoin | 0.01113108 | Customer Transfer |
| Confidential Customer Coin Transferee #10128 | [Address on File] | 5/17/2023 | Bitcoin | 0.01103048 | Customer Transfer |
| Confidential Customer Coin Transferee #10128 | [Address on File] | 5/20/2023 | Bitcoin | 0.01102728 | Customer Transfer |
| Confidential Customer Coin Transferee #10128 | [Address on File] | 5/30/2023 | Bitcoin | 0.01084889 | Customer Transfer |
| Confidential Customer Coin Transferee #10128 | [Address on File] | 5/26/2023 | Bitcoin | 0.00281718 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10128 | [Address on File] | 5/27/2023 | Bitcoin | 0.00278961 | Customer Transfer |
| Confidential Customer Coin Transferee #10129 | [Address on File] | 5/30/2023 | Bitcoin | 0.00215331 | Customer Transfer |
| Confidential Customer Coin Transferee #10129 | [Address on File] | 5/26/2023 | Bitcoin | 0.00138954 | Customer Transfer |
| Confidential Customer Coin Transferee #10129 | [Address on File] | 5/26/2023 | Bitcoin | 0.00112631 | Customer Transfer |
| Confidential Customer Coin Transferee #10129 | [Address on File] | 5/31/2023 | Bitcoin | 0.0010821 | Customer Transfer |
| Confidential Customer Coin Transferee #10129 | [Address on File] | 5/20/2023 | Bitcoin | 0.00079732 | Customer Transfer |
| Confidential Customer Coin Transferee #10129 | [Address on File] | 5/19/2023 | Bitcoin | 0.00072476 | Customer Transfer |
| Confidential Customer Coin Transferee #10129 | [Address on File] | 5/31/2023 | Bitcoin | 0.00071033 | Customer Transfer |
| Confidential Customer Coin Transferee #10129 | [Address on File] | 5/27/2023 | Bitcoin | 0.00045937 | Customer Transfer |
| Confidential Customer Coin Transferee #10129 | [Address on File] | 5/20/2023 | Bitcoin | 0.00035112 | Customer Transfer |
| Confidential Customer Coin Transferee #10129 | [Address on File] | 5/22/2023 | Bitcoin | 0.00030139 | Customer Transfer |
| Confidential Customer Coin Transferee #10129 | [Address on File] | 5/16/2023 | Bitcoin | 0.00025725 | Customer Transfer |
| Confidential Customer Coin Transferee #10129 | [Address on File] | 5/22/2023 | Bitcoin | 0.00025318 | Customer Transfer |
| Confidential Customer Coin Transferee #10129 | [Address on File] | 5/18/2023 | Bitcoin | 0.0002511 | Customer Transfer |
| Confidential Customer Coin Transferee #10129 | [Address on File] | 5/22/2023 | Bitcoin | 0.00020353 | Customer Transfer |
| Confidential Customer Coin Transferee #10129 | [Address on File] | 5/26/2023 | Bitcoin | 0.00018569 | Customer Transfer |
| Confidential Customer Coin Transferee #10129 | [Address on File] | 5/27/2023 | Bitcoin | 0.00018227 | Customer Transfer |
| Confidential Customer Coin Transferee #10129 | [Address on File] | 5/18/2023 | Bitcoin | 0.00018182 | Customer Transfer |
| Confidential Customer Coin Transferee #10129 | [Address on File] | 5/25/2023 | Bitcoin | 0.00014836 | Customer Transfer |
| Confidential Customer Coin Transferee #10129 | [Address on File] | 5/29/2023 | Bitcoin | 0.00006918 | Customer Transfer |
| Confidential Customer Coin Transferee #10130 | [Address on File] | 5/25/2023 | Bitcoin | 0.006625 | Customer Transfer |
| Confidential Customer Coin Transferee #10131 | [Address on File] | 5/19/2023 | Bitcoin | 0.01189336 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/21/2023 | Bitcoin | 0.0014055 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/22/2023 | Bitcoin | 0.0011121 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/22/2023 | Bitcoin | 0.00096345 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/25/2023 | Bitcoin | 0.00090153 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/28/2023 | Bitcoin | 0.000807 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/31/2023 | Bitcoin | 0.00076174 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074247 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/22/2023 | Bitcoin | 0.0007411 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074016 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/23/2023 | Bitcoin | 0.00073094 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/31/2023 | Bitcoin | 0.00070705 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/29/2023 | Bitcoin | 0.00068438 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/25/2023 | Bitcoin | 0.00060824 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/28/2023 | Bitcoin | 0.00058733 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/22/2023 | Bitcoin | 0.00051329 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/25/2023 | Bitcoin | 0.00045048 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/21/2023 | Bitcoin | 0.00041693 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/28/2023 | Bitcoin | 0.00034739 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/30/2023 | Bitcoin | 0.00034102 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/31/2023 | Bitcoin | 0.00026601 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/24/2023 | Bitcoin | 0.00023727 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/23/2023 | Bitcoin | 0.00020607 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/28/2023 | Bitcoin | 0.00018264 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/25/2023 | Bitcoin | 0.00018016 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/25/2023 | Bitcoin | 0.00018006 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/24/2023 | Bitcoin | 0.00017173 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/23/2023 | Bitcoin | 0.00015721 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/26/2023 | Bitcoin | 0.00008817 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | [Address on File] | 5/29/2023 | Bitcoin | 0.00008816 | Customer Transfer |
| Confidential Customer Coin Transferee #10133 | [Address on File] | 5/23/2023 | Bitcoin | 0.07394601 | Customer Transfer |
| Confidential Customer Coin Transferee #10134 | [Address on File] | 5/25/2023 | Bitcoin | 0.01141668 | Customer Transfer |
| Confidential Customer Coin Transferee #10134 | [Address on File] | 5/28/2023 | Bitcoin | 0.01096563 | Customer Transfer |
| Confidential Customer Coin Transferee #10134 | [Address on File] | 5/20/2023 | Bitcoin | 0.00738843 | Customer Transfer |
| Confidential Customer Coin Transferee #10135 | [Address on File] | 5/17/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #10135 | [Address on File] | 5/27/2023 | Bitcoin | 0.009 | Customer Transfer |
| Confidential Customer Coin Transferee #10136 | [Address on File] | 5/24/2023 | Bitcoin | 0.009 | Customer Transfer |
| Confidential Customer Coin Transferee #10136 | [Address on File] | 5/24/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #10137 | [Address on File] | 5/23/2023 | Bitcoin | 0.0031559 | Customer Transfer |
| Confidential Customer Coin Transferee #10138 | [Address on File] | 5/28/2023 | Bitcoin | 0.00146528 | Customer Transfer |
| Confidential Customer Coin Transferee #10138 | [Address on File] | 5/29/2023 | Bitcoin | 0.00142513 | Customer Transfer |
| Confidential Customer Coin Transferee #10138 | [Address on File] | 5/27/2023 | Bitcoin | 0.00111912 | Customer Transfer |
| Confidential Customer Coin Transferee #10138 | [Address on File] | 5/27/2023 | Bitcoin | 0.0011175 | Customer Transfer |
| Confidential Customer Coin Transferee #10138 | [Address on File] | 5/27/2023 | Bitcoin | 0.00111556 | Customer Transfer |
| Confidential Customer Coin Transferee #10138 | [Address on File] | 5/27/2023 | Bitcoin | 0.00111492 | Customer Transfer |
| Confidential Customer Coin Transferee #10138 | [Address on File] | 5/27/2023 | Bitcoin | 0.00111455 | Customer Transfer |
| Confidential Customer Coin Transferee #10138 | [Address on File] | 5/20/2023 | Bitcoin | 0.00111087 | Customer Transfer |
| Confidential Customer Coin Transferee #10138 | [Address on File] | 5/28/2023 | Bitcoin | 0.00109731 | Customer Transfer |
| Confidential Customer Coin Transferee #10138 | [Address on File] | 5/24/2023 | Bitcoin | 0.00105695 | Customer Transfer |
| Confidential Customer Coin Transferee #10138 | [Address on File] | 5/25/2023 | Bitcoin | 0.00094389 | Customer Transfer |
| Confidential Customer Coin Transferee #10138 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092776 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10138 | [Address on File] | 5/16/2023 | Bitcoin | 0.00092059 | Customer Transfer |
| Confidential Customer Coin Transferee #10138 | [Address on File] | 5/29/2023 | Bitcoin | 0.00089143 | Customer Transfer |
| Confidential Customer Coin Transferee #10138 | [Address on File] | 5/29/2023 | Bitcoin | 0.00088422 | Customer Transfer |
| Confidential Customer Coin Transferee #10138 | [Address on File] | 5/28/2023 | Bitcoin | 0.00072774 | Customer Transfer |
| Confidential Customer Coin Transferee #10138 | [Address on File] | 5/16/2023 | Bitcoin | 0.00069878 | Customer Transfer |
| Confidential Customer Coin Transferee #10138 | [Address on File] | 5/21/2023 | Bitcoin | 0.00069513 | Customer Transfer |
| Confidential Customer Coin Transferee #10139 | [Address on File] | 5/16/2023 | Bitcoin | 0.00736146 | Customer Transfer |
| Confidential Customer Coin Transferee #10140 | [Address on File] | 5/18/2023 | Bitcoin | 0.00105373 | Customer Transfer |
| Confidential Customer Coin Transferee #10141 | [Address on File] | 5/26/2023 | Bitcoin | 0.04620367 | Customer Transfer |
| Confidential Customer Coin Transferee #10142 | [Address on File] | 5/17/2023 | Bitcoin | 0.00520251 | Customer Transfer |
| Confidential Customer Coin Transferee #10142 | [Address on File] | 5/18/2023 | Bitcoin | 0.00472649 | Customer Transfer |
| Confidential Customer Coin Transferee #10143 | [Address on File] | 5/21/2023 | Bitcoin | 0.06515227 | Customer Transfer |
| Confidential Customer Coin Transferee #10144 | [Address on File] | 5/30/2023 | Bitcoin | 0.105 | Customer Transfer |
| Confidential Customer Coin Transferee #10145 | [Address on File] | 5/16/2023 | Bitcoin | 0.03784069 | Customer Transfer |
| Confidential Customer Coin Transferee #10145 | [Address on File] | 5/26/2023 | Bitcoin | 0.03764115 | Customer Transfer |
| Confidential Customer Coin Transferee #10146 | [Address on File] | 5/20/2023 | Bitcoin | 0.00370662 | Customer Transfer |
| Confidential Customer Coin Transferee #10147 | [Address on File] | 6/20/2023 | Bitcoin | 0.03466687 | Customer Transfer |
| Confidential Customer Coin Transferee #10148 | [Address on File] | 5/29/2023 | Bitcoin | 0.01836241 | Customer Transfer |
| Confidential Customer Coin Transferee #10148 | [Address on File] | 5/31/2023 | Bitcoin | 0.01057381 | Customer Transfer |
| Confidential Customer Coin Transferee #10149 | [Address on File] | 5/28/2023 | Bitcoin | 0.00037495 | Customer Transfer |
| Confidential Customer Coin Transferee #10150 | [Address on File] | 5/19/2023 | Bitcoin | 0.01822134 | Customer Transfer |
| Confidential Customer Coin Transferee #10151 | [Address on File] | 5/21/2023 | Bitcoin | 0.0369444 | Customer Transfer |
| Confidential Customer Coin Transferee #10152 | [Address on File] | 5/26/2023 | Bitcoin | 0.02809268 | Customer Transfer |
| Confidential Customer Coin Transferee #10152 | [Address on File] | 5/19/2023 | Bitcoin | 0.02775557 | Customer Transfer |
| Confidential Customer Coin Transferee #10153 | [Address on File] | 5/18/2023 | Bitcoin | 0.00054685 | Customer Transfer |
| Confidential Customer Coin Transferee #10154 | [Address on File] | 5/19/2023 | Bitcoin | 0.06611042 | Customer Transfer |
| Confidential Customer Coin Transferee #10155 | [Address on File] | 5/21/2023 | Bitcoin | 0.00165083 | Customer Transfer |
| Confidential Customer Coin Transferee #10155 | [Address on File] | 5/21/2023 | Bitcoin | 0.00135352 | Customer Transfer |
| Confidential Customer Coin Transferee #10155 | [Address on File] | 5/21/2023 | Bitcoin | 0.00130202 | Customer Transfer |
| Confidential Customer Coin Transferee #10155 | [Address on File] | 5/19/2023 | Bitcoin | 0.00129528 | Customer Transfer |
| Confidential Customer Coin Transferee #10155 | [Address on File] | 5/21/2023 | Bitcoin | 0.00127763 | Customer Transfer |
| Confidential Customer Coin Transferee #10155 | [Address on File] | 5/20/2023 | Bitcoin | 0.00111017 | Customer Transfer |
| Confidential Customer Coin Transferee #10155 | [Address on File] | 5/22/2023 | Bitcoin | 0.0009971 | Customer Transfer |
| Confidential Customer Coin Transferee #10155 | [Address on File] | 5/20/2023 | Bitcoin | 0.00092523 | Customer Transfer |
| Confidential Customer Coin Transferee #10155 | [Address on File] | 5/21/2023 | Bitcoin | 0.00087735 | Customer Transfer |
| Confidential Customer Coin Transferee #10155 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073613 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10155 | [Address on File] | 5/21/2023 | Bitcoin | 0.00061509 | Customer Transfer |
| Confidential Customer Coin Transferee #10156 | [Address on File] | 5/30/2023 | Bitcoin | 0.00447141 | Customer Transfer |
| Confidential Customer Coin Transferee #10156 | [Address on File] | 5/31/2023 | Bitcoin | 0.00391492 | Customer Transfer |
| Confidential Customer Coin Transferee #10156 | [Address on File] | 5/20/2023 | Bitcoin | 0.0022945 | Customer Transfer |
| Confidential Customer Coin Transferee #10156 | [Address on File] | 5/31/2023 | Bitcoin | 0.00100602 | Customer Transfer |
| Confidential Customer Coin Transferee #10156 | [Address on File] | 5/16/2023 | Bitcoin | 0.00091662 | Customer Transfer |
| Confidential Customer Coin Transferee #10156 | [Address on File] | 5/19/2023 | Bitcoin | 0.00039202 | Customer Transfer |
| Confidential Customer Coin Transferee #10157 | [Address on File] | 5/20/2023 | Bitcoin | 0.00553753 | Customer Transfer |
| Confidential Customer Coin Transferee #10158 | [Address on File] | 5/25/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #10159 | [Address on File] | 5/28/2023 | Bitcoin | 0.00018502 | Customer Transfer |
| Confidential Customer Coin Transferee #10160 | [Address on File] | 5/16/2023 | Bitcoin | 0.02769556 | Customer Transfer |
| Confidential Customer Coin Transferee #10160 | [Address on File] | 5/22/2023 | Bitcoin | 0.00884568 | Customer Transfer |
| Confidential Customer Coin Transferee #10160 | [Address on File] | 5/27/2023 | Bitcoin | 0.00744284 | Customer Transfer |
| Confidential Customer Coin Transferee #10161 | [Address on File] | 5/20/2023 | Bitcoin | 0.00423237 | Customer Transfer |
| Confidential Customer Coin Transferee #10162 | [Address on File] | 5/16/2023 | Bitcoin | 0.09195314 | Customer Transfer |
| Confidential Customer Coin Transferee #10162 | [Address on File] | 5/16/2023 | Bitcoin | 0.09163129 | Customer Transfer |
| Confidential Customer Coin Transferee #10162 | [Address on File] | 5/16/2023 | Bitcoin | 0.035 | Customer Transfer |
| Confidential Customer Coin Transferee #10162 | [Address on File] | 5/16/2023 | Bitcoin | 0.00116932 | Customer Transfer |
| Confidential Customer Coin Transferee #10163 | [Address on File] | 5/26/2023 | Bitcoin | 0.04973065 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/29/2023 | Bitcoin | 0.004149 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/24/2023 | Bitcoin | 0.0037006 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/25/2023 | Bitcoin | 0.00366411 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/31/2023 | Bitcoin | 0.00362285 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/28/2023 | Bitcoin | 0.00359237 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/29/2023 | Bitcoin | 0.00347433 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/30/2023 | Bitcoin | 0.00346841 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/29/2023 | Bitcoin | 0.0028148 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/31/2023 | Bitcoin | 0.0028 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/29/2023 | Bitcoin | 0.00271906 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/20/2023 | Bitcoin | 0.00262 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/28/2023 | Bitcoin | 0.00255587 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/16/2023 | Bitcoin | 0.00214497 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/25/2023 | Bitcoin | 0.00187397 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185685 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/22/2023 | Bitcoin | 0.00182958 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/18/2023 | Bitcoin | 0.00180353 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/20/2023 | Bitcoin | 0.00177813 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/28/2023 | Bitcoin | 0.00177428 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/30/2023 | Bitcoin | 0.00175714 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/21/2023 | Bitcoin | 0.00167416 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/16/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/17/2023 | Bitcoin | 0.00143046 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/20/2023 | Bitcoin | 0.0014181 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/16/2023 | Bitcoin | 0.00141421 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/21/2023 | Bitcoin | 0.00126575 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/19/2023 | Bitcoin | 0.00122008 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/31/2023 | Bitcoin | 0.00121888 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/21/2023 | Bitcoin | 0.00108654 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/20/2023 | Bitcoin | 0.00100938 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/16/2023 | Bitcoin | 0.00097161 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | [Address on File] | 5/31/2023 | Bitcoin | 0.0009045 | Customer Transfer |
| Confidential Customer Coin Transferee #10165 | [Address on File] | 5/18/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #10166 | [Address on File] | 5/31/2023 | Bitcoin | 0.00019114 | Customer Transfer |
| Confidential Customer Coin Transferee #10167 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006014 | Customer Transfer |
| Confidential Customer Coin Transferee #10168 | [Address on File] | 5/19/2023 | Bitcoin | 0.00380963 | Customer Transfer |
| Confidential Customer Coin Transferee #10168 | [Address on File] | 5/26/2023 | Bitcoin | 0.00191641 | Customer Transfer |
| Confidential Customer Coin Transferee #10168 | [Address on File] | 5/27/2023 | Bitcoin | 0.00190044 | Customer Transfer |
| Confidential Customer Coin Transferee #10168 | [Address on File] | 5/27/2023 | Bitcoin | 0.00189499 | Customer Transfer |
| Confidential Customer Coin Transferee #10168 | [Address on File] | 5/27/2023 | Bitcoin | 0.00189166 | Customer Transfer |
| Confidential Customer Coin Transferee #10168 | [Address on File] | 5/27/2023 | Bitcoin | 0.00189003 | Customer Transfer |
| Confidential Customer Coin Transferee #10168 | [Address on File] | 5/30/2023 | Bitcoin | 0.00182803 | Customer Transfer |
| Confidential Customer Coin Transferee #10168 | [Address on File] | 5/30/2023 | Bitcoin | 0.00182618 | Customer Transfer |
| Confidential Customer Coin Transferee #10168 | [Address on File] | 5/17/2023 | Bitcoin | 0.00092 | Customer Transfer |
| Confidential Customer Coin Transferee #10168 | [Address on File] | 5/16/2023 | Bitcoin | 0.00091995 | Customer Transfer |
| Confidential Customer Coin Transferee #10169 | [Address on File] | 5/20/2023 | Bitcoin | 0.00462645 | Customer Transfer |
| Confidential Customer Coin Transferee #10169 | [Address on File] | 5/23/2023 | Bitcoin | 0.00420877 | Customer Transfer |
| Confidential Customer Coin Transferee #10169 | [Address on File] | 5/22/2023 | Bitcoin | 0.0018608 | Customer Transfer |
| Confidential Customer Coin Transferee #10169 | [Address on File] | 5/20/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #10169 | [Address on File] | 5/23/2023 | Bitcoin | 0.00035778 | Customer Transfer |
| Confidential Customer Coin Transferee #10169 | [Address on File] | 5/22/2023 | Bitcoin | 0.000186 | Customer Transfer |
| Confidential Customer Coin Transferee #10169 | [Address on File] | 5/21/2023 | Bitcoin | 0.00011013 | Customer Transfer |
| Confidential Customer Coin Transferee #10170 | [Address on File] | 5/22/2023 | Bitcoin | 0.01556582 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10171 | [Address on File] | 5/27/2023 | Bitcoin | 0.0037 | Customer Transfer |
| Confidential Customer Coin Transferee #10172 | [Address on File] | 5/29/2023 | Bitcoin | 0.02766328 | Customer Transfer |
| Confidential Customer Coin Transferee #10172 | [Address on File] | 5/25/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #10173 | [Address on File] | 5/31/2023 | Bitcoin | 0.00121569 | Customer Transfer |
| Confidential Customer Coin Transferee #10173 | [Address on File] | 5/31/2023 | Bitcoin | 0.00092 | Customer Transfer |
| Confidential Customer Coin Transferee #10174 | [Address on File] | 5/29/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #10175 | [Address on File] | 5/17/2023 | Bitcoin | 0.0450471 | Customer Transfer |
| Confidential Customer Coin Transferee #10175 | [Address on File] | 5/17/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #10176 | [Address on File] | 5/26/2023 | Bitcoin | 0.00933822 | Customer Transfer |
| Confidential Customer Coin Transferee #10176 | [Address on File] | 5/26/2023 | Bitcoin | 0.0092932 | Customer Transfer |
| Confidential Customer Coin Transferee #10177 | [Address on File] | 5/22/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #10178 | [Address on File] | 5/16/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #10178 | [Address on File] | 5/26/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #10179 | [Address on File] | 5/27/2023 | Bitcoin | 0.02686382 | Customer Transfer |
| Confidential Customer Coin Transferee #10180 | [Address on File] | 5/17/2023 | Bitcoin | 0.038 | Customer Transfer |
| Confidential Customer Coin Transferee #10180 | [Address on File] | 5/17/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #10181 | [Address on File] | 5/25/2023 | Bitcoin | 0.03692548 | Customer Transfer |
| Confidential Customer Coin Transferee #10182 | [Address on File] | 5/30/2023 | Bitcoin | 0.00922243 | Customer Transfer |
| Confidential Customer Coin Transferee #10182 | [Address on File] | 5/17/2023 | Bitcoin | 0.00092402 | Customer Transfer |
| Confidential Customer Coin Transferee #10182 | [Address on File] | 5/19/2023 | Bitcoin | 0.00018517 | Customer Transfer |
| Confidential Customer Coin Transferee #10183 | [Address on File] | 5/26/2023 | Bitcoin | 0.01172158 | Customer Transfer |
| Confidential Customer Coin Transferee #10183 | [Address on File] | 5/18/2023 | Bitcoin | 0.01165218 | Customer Transfer |
| Confidential Customer Coin Transferee #10183 | [Address on File] | 5/29/2023 | Bitcoin | 0.007223 | Customer Transfer |
| Confidential Customer Coin Transferee #10184 | [Address on File] | 5/30/2023 | Bitcoin | 0.0055 | Customer Transfer |
| Confidential Customer Coin Transferee #10184 | [Address on File] | 5/30/2023 | Bitcoin | 0.0044 | Customer Transfer |
| Confidential Customer Coin Transferee #10184 | [Address on File] | 5/30/2023 | Bitcoin | 0.0027 | Customer Transfer |
| Confidential Customer Coin Transferee #10184 | [Address on File] | 5/30/2023 | Bitcoin | 0.0027 | Customer Transfer |
| Confidential Customer Coin Transferee #10185 | [Address on File] | 5/28/2023 | Bitcoin | 0.00869747 | Customer Transfer |
| Confidential Customer Coin Transferee #10186 | [Address on File] | 5/21/2023 | Bitcoin | 0.01256416 | Customer Transfer |
| Confidential Customer Coin Transferee #10187 | [Address on File] | 5/19/2023 | Bitcoin | 0.04117431 | Customer Transfer |
| Confidential Customer Coin Transferee #10188 | [Address on File] | 6/19/2023 | Bitcoin | 0.00037935 | Customer Transfer |
| Confidential Customer Coin Transferee #10189 | [Address on File] | 5/27/2023 | Bitcoin | 0.02235221 | Customer Transfer |
| Confidential Customer Coin Transferee #10190 | [Address on File] | 5/31/2023 | Bitcoin | 0.01850153 | Customer Transfer |
| Confidential Customer Coin Transferee #10190 | [Address on File] | 5/29/2023 | Bitcoin | 0.00046171 | Customer Transfer |
| Confidential Customer Coin Transferee #10190 | [Address on File] | 5/30/2023 | Bitcoin | 0.00017795 | Customer Transfer |
| Confidential Customer Coin Transferee #10190 | [Address on File] | 5/30/2023 | Bitcoin | 0.00003588 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10191 | [Address on File] | 5/25/2023 | Bitcoin | 0.00416804 | Customer Transfer |
| Confidential Customer Coin Transferee #10191 | [Address on File] | 5/25/2023 | Bitcoin | 0.00181126 | Customer Transfer |
| Confidential Customer Coin Transferee #10191 | [Address on File] | 5/18/2023 | Bitcoin | 0.00079894 | Customer Transfer |
| Confidential Customer Coin Transferee #10191 | [Address on File] | 5/20/2023 | Bitcoin | 0.00004628 | Customer Transfer |
| Confidential Customer Coin Transferee #10191 | [Address on File] | 5/20/2023 | Bitcoin | 0.00003701 | Customer Transfer |
| Confidential Customer Coin Transferee #10191 | [Address on File] | 5/23/2023 | Bitcoin | 0.0000364 | Customer Transfer |
| Confidential Customer Coin Transferee #10191 | [Address on File] | 5/18/2023 | Bitcoin | 0.00001054 | Customer Transfer |
| Confidential Customer Coin Transferee #10192 | [Address on File] | 6/19/2023 | Bitcoin | 0.00080661 | Customer Transfer |
| Confidential Customer Coin Transferee #10193 | [Address on File] | 5/18/2023 | Bitcoin | 0.08488849 | Customer Transfer |
| Confidential Customer Coin Transferee #10193 | [Address on File] | 5/29/2023 | Bitcoin | 0.05165925 | Customer Transfer |
| Confidential Customer Coin Transferee #10194 | [Address on File] | 6/19/2023 | Bitcoin | 0.0004757 | Customer Transfer |
| Confidential Customer Coin Transferee #10195 | [Address on File] | 5/28/2023 | Bitcoin | 0.00241429 | Customer Transfer |
| Confidential Customer Coin Transferee #10195 | [Address on File] | 5/28/2023 | Bitcoin | 0.00229445 | Customer Transfer |
| Confidential Customer Coin Transferee #10195 | [Address on File] | 5/26/2023 | Bitcoin | 0.0016174 | Customer Transfer |
| Confidential Customer Coin Transferee #10195 | [Address on File] | 5/28/2023 | Bitcoin | 0.00115067 | Customer Transfer |
| Confidential Customer Coin Transferee #10195 | [Address on File] | 5/24/2023 | Bitcoin | 0.00063302 | Customer Transfer |
| Confidential Customer Coin Transferee #10195 | [Address on File] | 5/25/2023 | Bitcoin | 0.00045977 | Customer Transfer |
| Confidential Customer Coin Transferee #10195 | [Address on File] | 5/27/2023 | Bitcoin | 0.00026106 | Customer Transfer |
| Confidential Customer Coin Transferee #10196 | [Address on File] | 5/16/2023 | Bitcoin | 0.00413711 | Customer Transfer |
| Confidential Customer Coin Transferee #10197 | [Address on File] | 5/21/2023 | Bitcoin | 0.00368085 | Customer Transfer |
| Confidential Customer Coin Transferee #10197 | [Address on File] | 5/17/2023 | Bitcoin | 0.00284104 | Customer Transfer |
| Confidential Customer Coin Transferee #10197 | [Address on File] | 5/23/2023 | Bitcoin | 0.002765 | Customer Transfer |
| Confidential Customer Coin Transferee #10197 | [Address on File] | 5/25/2023 | Bitcoin | 0.00257309 | Customer Transfer |
| Confidential Customer Coin Transferee #10197 | [Address on File] | 5/28/2023 | Bitcoin | 0.00237767 | Customer Transfer |
| Confidential Customer Coin Transferee #10197 | [Address on File] | 5/30/2023 | Bitcoin | 0.00215932 | Customer Transfer |
| Confidential Customer Coin Transferee #10197 | [Address on File] | 5/31/2023 | Bitcoin | 0.00120823 | Customer Transfer |
| Confidential Customer Coin Transferee #10198 | [Address on File] | 5/20/2023 | Bitcoin | 0.01116531 | Customer Transfer |
| Confidential Customer Coin Transferee #10198 | [Address on File] | 5/30/2023 | Bitcoin | 0.00891126 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/23/2023 | Bitcoin | 0.00126842 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/25/2023 | Bitcoin | 0.00113027 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/27/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/26/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/28/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/24/2023 | Bitcoin | 0.0004848 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/16/2023 | Bitcoin | 0.00026486 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/28/2023 | Bitcoin | 0.00026458 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/17/2023 | Bitcoin | 0.00024837 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/29/2023 | Bitcoin | 0.00023614 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/26/2023 | Bitcoin | 0.00023093 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/26/2023 | Bitcoin | 0.00022462 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/31/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/31/2023 | Bitcoin | 0.0001934 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/24/2023 | Bitcoin | 0.00016251 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/24/2023 | Bitcoin | 0.00014617 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/17/2023 | Bitcoin | 0.00012 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/24/2023 | Bitcoin | 0.00011145 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/24/2023 | Bitcoin | 0.00010983 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/29/2023 | Bitcoin | 0.00010898 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/16/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/21/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/22/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/24/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/26/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/27/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/27/2023 | Bitcoin | 0.000075 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/26/2023 | Bitcoin | 0.00006 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/21/2023 | Bitcoin | 0.00005007 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/27/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/27/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | [Address on File] | 5/29/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #10200 | [Address on File] | 5/25/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #10201 | [Address on File] | 5/27/2023 | Bitcoin | 0.00370699 | Customer Transfer |
| Confidential Customer Coin Transferee #10201 | [Address on File] | 5/17/2023 | Bitcoin | 0.00366039 | Customer Transfer |
| Confidential Customer Coin Transferee #10202 | [Address on File] | 5/24/2023 | Bitcoin | 0.00953903 | Customer Transfer |
| Confidential Customer Coin Transferee #10203 | [Address on File] | 5/27/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #10204 | [Address on File] | 5/28/2023 | Bitcoin | 0.00190314 | Customer Transfer |
| Confidential Customer Coin Transferee #10205 | [Address on File] | 5/23/2023 | Bitcoin | 0.2203 | Customer Transfer |
| Confidential Customer Coin Transferee #10206 | [Address on File] | 5/27/2023 | Bitcoin | 0.00693971 | Customer Transfer |
| Confidential Customer Coin Transferee #10207 | [Address on File] | 5/28/2023 | Bitcoin | 0.01100884 | Customer Transfer |
| Confidential Customer Coin Transferee #10207 | [Address on File] | 5/23/2023 | Bitcoin | 0.00462903 | Customer Transfer |
| Confidential Customer Coin Transferee #10207 | [Address on File] | 5/18/2023 | Bitcoin | 0.00462536 | Customer Transfer |
| Confidential Customer Coin Transferee #10207 | [Address on File] | 5/31/2023 | Bitcoin | 0.00357 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10207 | [Address on File] | 5/25/2023 | Bitcoin | 0.0031537 | Customer Transfer |
| Confidential Customer Coin Transferee #10207 | [Address on File] | 5/27/2023 | Bitcoin | 0.00314245 | Customer Transfer |
| Confidential Customer Coin Transferee #10207 | [Address on File] | 5/29/2023 | Bitcoin | 0.00303343 | Customer Transfer |
| Confidential Customer Coin Transferee #10207 | [Address on File] | 5/19/2023 | Bitcoin | 0.0015544 | Customer Transfer |
| Confidential Customer Coin Transferee #10207 | [Address on File] | 5/21/2023 | Bitcoin | 0.00155271 | Customer Transfer |
| Confidential Customer Coin Transferee #10208 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035238 | Customer Transfer |
| Confidential Customer Coin Transferee #10209 | [Address on File] | 6/17/2023 | Bitcoin | 0.00182797 | Customer Transfer |
| Confidential Customer Coin Transferee #10210 | [Address on File] | 5/27/2023 | Bitcoin | 0.0675581 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/22/2023 | Bitcoin | 0.03698105 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/23/2023 | Bitcoin | 0.03697323 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/23/2023 | Bitcoin | 0.0369328 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/30/2023 | Bitcoin | 0.02688512 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/30/2023 | Bitcoin | 0.02675 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/30/2023 | Bitcoin | 0.02481142 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/25/2023 | Bitcoin | 0.01899856 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/25/2023 | Bitcoin | 0.0189923 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/25/2023 | Bitcoin | 0.0189673 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/25/2023 | Bitcoin | 0.01893945 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/24/2023 | Bitcoin | 0.01888484 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/26/2023 | Bitcoin | 0.01881429 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/26/2023 | Bitcoin | 0.01878553 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/27/2023 | Bitcoin | 0.01859489 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/27/2023 | Bitcoin | 0.01859455 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/27/2023 | Bitcoin | 0.01857469 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/19/2023 | Bitcoin | 0.01853188 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/19/2023 | Bitcoin | 0.01850869 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/22/2023 | Bitcoin | 0.01850042 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/22/2023 | Bitcoin | 0.01849986 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/19/2023 | Bitcoin | 0.01847417 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/20/2023 | Bitcoin | 0.01847303 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/19/2023 | Bitcoin | 0.01846807 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/30/2023 | Bitcoin | 0.01789561 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/30/2023 | Bitcoin | 0.01784079 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/30/2023 | Bitcoin | 0.01394 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/27/2023 | Bitcoin | 0.01209223 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/26/2023 | Bitcoin | 0.0105 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/30/2023 | Bitcoin | 0.009 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/16/2023 | Bitcoin | 0.00824624 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/27/2023 | Bitcoin | 0.00807217 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/16/2023 | Bitcoin | 0.0079221 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/16/2023 | Bitcoin | 0.00642271 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/28/2023 | Bitcoin | 0.00624891 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/16/2023 | Bitcoin | 0.00422218 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/30/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/16/2023 | Bitcoin | 0.0038494 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | [Address on File] | 5/30/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #10212 | [Address on File] | 5/26/2023 | Bitcoin | 0.00752204 | Customer Transfer |
| Confidential Customer Coin Transferee #10213 | [Address on File] | 5/16/2023 | Bitcoin | 0.07349701 | Customer Transfer |
| Confidential Customer Coin Transferee #10214 | [Address on File] | 5/19/2023 | Bitcoin | 0.01108856 | Customer Transfer |
| Confidential Customer Coin Transferee #10215 | [Address on File] | 6/16/2023 | Bitcoin | 0.00402374 | Customer Transfer |
| Confidential Customer Coin Transferee #10216 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057955 | Customer Transfer |
| Confidential Customer Coin Transferee #10217 | [Address on File] | 5/21/2023 | Bitcoin | 0.05065196 | Customer Transfer |
| Confidential Customer Coin Transferee #10218 | [Address on File] | 6/20/2023 | Bitcoin | 0.00071211 | Customer Transfer |
| Confidential Customer Coin Transferee #10219 | [Address on File] | 6/19/2023 | Bitcoin | 0.00191887 | Customer Transfer |
| Confidential Customer Coin Transferee #10220 | [Address on File] | 5/17/2023 | Bitcoin | 0.00376338 | Customer Transfer |
| Confidential Customer Coin Transferee #10221 | [Address on File] | 6/20/2023 | Bitcoin | 0.00183238 | Customer Transfer |
| Confidential Customer Coin Transferee #10222 | [Address on File] | 5/19/2023 | Bitcoin | 0.01579524 | Customer Transfer |
| Confidential Customer Coin Transferee #10222 | [Address on File] | 6/8/2023 | Bitcoin | 0.00502863 | Customer Transfer |
| Confidential Customer Coin Transferee #10223 | [Address on File] | 6/20/2023 | Bitcoin | 0.00062685 | Customer Transfer |
| Confidential Customer Coin Transferee #10224 | [Address on File] | 6/20/2023 | Bitcoin | 0.0005782 | Customer Transfer |
| Confidential Customer Coin Transferee #10225 | [Address on File] | 6/20/2023 | Bitcoin | 0.00291417 | Customer Transfer |
| Confidential Customer Coin Transferee #10226 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057915 | Customer Transfer |
| Confidential Customer Coin Transferee #10227 | [Address on File] | 6/19/2023 | Bitcoin | 0.00064585 | Customer Transfer |
| Confidential Customer Coin Transferee #10228 | [Address on File] | 6/20/2023 | Bitcoin | 0.00063627 | Customer Transfer |
| Confidential Customer Coin Transferee #10229 | [Address on File] | 6/20/2023 | Bitcoin | 0.00215682 | Customer Transfer |
| Confidential Customer Coin Transferee #10230 | [Address on File] | 6/19/2023 | Bitcoin | 0.00021069 | Customer Transfer |
| Confidential Customer Coin Transferee #10231 | [Address on File] | 5/23/2023 | Bitcoin | 0.14606384 | Customer Transfer |
| Confidential Customer Coin Transferee #10232 | [Address on File] | 6/19/2023 | Bitcoin | 0.02607013 | Customer Transfer |
| Confidential Customer Coin Transferee #10233 | [Address on File] | 5/23/2023 | Bitcoin | 0.01054353 | Customer Transfer |
| Confidential Customer Coin Transferee #10234 | [Address on File] | 6/1/2023 | Tether USD | 2226.4554 | Customer Transfer |
| Confidential Customer Coin Transferee #10235 | [Address on File] | 6/20/2023 | Bitcoin | 0.0007147 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10236 | [Address on File] | 5/25/2023 | Bitcoin | 0.01921293 | Customer Transfer |
| Confidential Customer Coin Transferee #10236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00765216 | Customer Transfer |
| Confidential Customer Coin Transferee #10237 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005817 | Customer Transfer |
| Confidential Customer Coin Transferee #10238 | [Address on File] | 5/26/2023 | Bitcoin | 0.01078964 | Customer Transfer |
| Confidential Customer Coin Transferee #10239 | [Address on File] | 5/23/2023 | USDC Avalanche) | 996.161535 | Customer Transfer |
| Confidential Customer Coin Transferee #10239 | [Address on File] | 5/29/2023 | Ether | 0.258728 | Customer Transfer |
| Confidential Customer Coin Transferee #10240 | [Address on File] | 5/24/2023 | Bitcoin | 0.00036458 | Customer Transfer |
| Confidential Customer Coin Transferee #10241 | [Address on File] | 5/21/2023 | Bitcoin | 0.0417388 | Customer Transfer |
| Confidential Customer Coin Transferee #10242 | [Address on File] | 5/20/2023 | Bitcoin | 0.01062496 | Customer Transfer |
| Confidential Customer Coin Transferee #10243 | [Address on File] | 5/23/2023 | Bitcoin | 0.09597776 | Customer Transfer |
| Confidential Customer Coin Transferee #10243 | [Address on File] | 5/21/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #10244 | [Address on File] | 6/20/2023 | Bitcoin | 0.00070692 | Customer Transfer |
| Confidential Customer Coin Transferee #10245 | [Address on File] | 5/25/2023 | Bitcoin | 0.00078857 | Customer Transfer |
| Confidential Customer Coin Transferee #10245 | [Address on File] | 6/18/2023 | Bitcoin | 0.00077553 | Customer Transfer |
| Confidential Customer Coin Transferee #10245 | [Address on File] | 6/8/2023 | Bitcoin | 0.00077525 | Customer Transfer |
| Confidential Customer Coin Transferee #10245 | [Address on File] | 6/2/2023 | Bitcoin | 0.00076758 | Customer Transfer |
| Confidential Customer Coin Transferee #10245 | [Address on File] | 5/31/2023 | Bitcoin | 0.00073372 | Customer Transfer |
| Confidential Customer Coin Transferee #10245 | [Address on File] | 5/18/2023 | Bitcoin | 0.00070574 | Customer Transfer |
| Confidential Customer Coin Transferee #10246 | [Address on File] | 6/7/2023 | Bitcoin | 0.00096219 | Customer Transfer |
| Confidential Customer Coin Transferee #10246 | [Address on File] | 6/15/2023 | Bitcoin | 0.00045478 | Customer Transfer |
| Confidential Customer Coin Transferee #10247 | [Address on File] | 6/13/2023 | Bitcoin | 0.00041864 | Customer Transfer |
| Confidential Customer Coin Transferee #10248 | [Address on File] | 5/20/2023 | Bitcoin | 0.018239 | Customer Transfer |
| Confidential Customer Coin Transferee #10249 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005819 | Customer Transfer |
| Confidential Customer Coin Transferee #10250 | [Address on File] | 5/24/2023 | Bitcoin | 0.23330841 | Customer Transfer |
| Confidential Customer Coin Transferee #10251 | [Address on File] | 5/17/2023 | USDC Avalanche) | 496.491754 | Customer Transfer |
| Confidential Customer Coin Transferee #10252 | [Address on File] | 6/20/2023 | Bitcoin | 0.0051618 | Customer Transfer |
| Confidential Customer Coin Transferee #10253 | [Address on File] | 5/17/2023 | Bitcoin | 0.10788152 | Customer Transfer |
| Confidential Customer Coin Transferee #10253 | [Address on File] | 5/16/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #10254 | [Address on File] | 5/18/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #10254 | [Address on File] | 5/16/2023 | Bitcoin | 0.12 | Customer Transfer |
| Confidential Customer Coin Transferee #10254 | [Address on File] | 5/19/2023 | Bitcoin | 0.08443696 | Customer Transfer |
| Confidential Customer Coin Transferee #10254 | [Address on File] | 5/16/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #10254 | [Address on File] | 5/17/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #10254 | [Address on File] | 5/16/2023 | Bitcoin | 0.04 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10254 | [Address on File] | 5/16/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #10255 | [Address on File] | 5/18/2023 | Bitcoin | 0.0012443 | Customer Transfer |
| Confidential Customer Coin Transferee #10255 | [Address on File] | 6/19/2023 | Bitcoin | 0.00026016 | Customer Transfer |
| Confidential Customer Coin Transferee #10256 | [Address on File] | 6/19/2023 | Bitcoin | 0.00249755 | Customer Transfer |
| Confidential Customer Coin Transferee #10257 | [Address on File] | 5/26/2023 | Bitcoin | 0.05703344 | Customer Transfer |
| Confidential Customer Coin Transferee #10258 | [Address on File] | 5/31/2023 | Bitcoin | 0.00090815 | Customer Transfer |
| Confidential Customer Coin Transferee #10258 | [Address on File] | 5/17/2023 | Bitcoin | 0.00086166 | Customer Transfer |
| Confidential Customer Coin Transferee #10259 | [Address on File] | 6/19/2023 | Bitcoin | 0.0019945 | Customer Transfer |
| Confidential Customer Coin Transferee #10260 | [Address on File] | 5/16/2023 | Bitcoin | 0.01145416 | Customer Transfer |
| Confidential Customer Coin Transferee #10261 | [Address on File] | 6/19/2023 | Bitcoin | 0.00813605 | Customer Transfer |
| Confidential Customer Coin Transferee #10262 | [Address on File] | 6/20/2023 | Bitcoin | 0.00513918 | Customer Transfer |
| Confidential Customer Coin Transferee #10263 | [Address on File] | 5/22/2023 | Bitcoin | 0.00109963 | Customer Transfer |
| Confidential Customer Coin Transferee #10263 | [Address on File] | 6/14/2023 | Bitcoin | 0.00072662 | Customer Transfer |
| Confidential Customer Coin Transferee #10264 | [Address on File] | 5/24/2023 | Bitcoin | 0.00517118 | Customer Transfer |
| Confidential Customer Coin Transferee #10265 | [Address on File] | 5/19/2023 | Bitcoin | 0.01055354 | Customer Transfer |
| Confidential Customer Coin Transferee #10266 | [Address on File] | 5/25/2023 | Bitcoin | 0.01054296 | Customer Transfer |
| Confidential Customer Coin Transferee #10267 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003772 | Customer Transfer |
| Confidential Customer Coin Transferee #10268 | [Address on File] | 6/9/2023 | Bitcoin | 0.01256369 | Customer Transfer |
| Confidential Customer Coin Transferee #10268 | [Address on File] | 5/17/2023 | Bitcoin | 0.00767623 | Customer Transfer |
| Confidential Customer Coin Transferee #10268 | [Address on File] | 5/24/2023 | Bitcoin | 0.00556703 | Customer Transfer |
| Confidential Customer Coin Transferee #10269 | [Address on File] | 5/17/2023 | Bitcoin | 0.02583181 | Customer Transfer |
| Confidential Customer Coin Transferee #10270 | [Address on File] | 6/9/2023 | Bitcoin | 0.00514138 | Customer Transfer |
| Confidential Customer Coin Transferee #10270 | [Address on File] | 6/20/2023 | Bitcoin | 0.00078844 | Customer Transfer |
| Confidential Customer Coin Transferee #10271 | [Address on File] | 6/19/2023 | Bitcoin | 0.00200467 | Customer Transfer |
| Confidential Customer Coin Transferee #10272 | [Address on File] | 6/7/2023 | Bitcoin | 0.01434057 | Customer Transfer |
| Confidential Customer Coin Transferee #10272 | [Address on File] | 6/15/2023 | Bitcoin | 0.00113866 | Customer Transfer |
| Confidential Customer Coin Transferee #10273 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000562 | Customer Transfer |
| Confidential Customer Coin Transferee #10274 | [Address on File] | 5/23/2023 | Bitcoin | 0.01249951 | Customer Transfer |
| Confidential Customer Coin Transferee #10274 | [Address on File] | 5/16/2023 | Bitcoin | 0.01211741 | Customer Transfer |
| Confidential Customer Coin Transferee #10275 | [Address on File] | 6/2/2023 | USDC Avalanche) | 496.761942 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | [Address on File] | 6/20/2023 | Bitcoin | 0.00541157 | Customer Transfer |
| Confidential Customer Coin Transferee #10277 | [Address on File] | 5/30/2023 | Bitcoin | 0.00079593 | Customer Transfer |
| Confidential Customer Coin Transferee #10277 | [Address on File] | 6/7/2023 | Bitcoin | 0.00068961 | Customer Transfer |
| Confidential Customer Coin Transferee #10277 | [Address on File] | 6/2/2023 | Bitcoin | 0.00030962 | Customer Transfer |
| Confidential Customer Coin Transferee #10277 | [Address on File] | 5/16/2023 | Bitcoin | 0.00028109 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10277 | [Address on File] | 5/16/2023 | Bitcoin | 0.000224 | Customer Transfer |
| Confidential Customer Coin Transferee #10277 | [Address on File] | 5/31/2023 | Bitcoin | 0.00021428 | Customer Transfer |
| Confidential Customer Coin Transferee #10277 | [Address on File] | 5/16/2023 | Bitcoin | 0.00020716 | Customer Transfer |
| Confidential Customer Coin Transferee #10277 | [Address on File] | 6/16/2023 | Bitcoin | 0.00004266 | Customer Transfer |
| Confidential Customer Coin Transferee #10278 | [Address on File] | 6/19/2023 | Bitcoin | 0.000352 | Customer Transfer |
| Confidential Customer Coin Transferee #10279 | [Address on File] | 5/26/2023 | Bitcoin | 0.00967375 | Customer Transfer |
| Confidential Customer Coin Transferee #10280 | [Address on File] | 6/19/2023 | Bitcoin | 0.00117393 | Customer Transfer |
| Confidential Customer Coin Transferee #10281 | [Address on File] | 5/25/2023 | Bitcoin | 0.02648831 | Customer Transfer |
| Confidential Customer Coin Transferee #10282 | [Address on File] | 5/29/2023 | Bitcoin | 0.04118165 | Customer Transfer |
| Confidential Customer Coin Transferee #10283 | [Address on File] | 5/19/2023 | Bitcoin | 0.00485528 | Customer Transfer |
| Confidential Customer Coin Transferee #10283 | [Address on File] | 5/26/2023 | Bitcoin | 0.00297546 | Customer Transfer |
| Confidential Customer Coin Transferee #10283 | [Address on File] | 5/21/2023 | Bitcoin | 0.0021719 | Customer Transfer |
| Confidential Customer Coin Transferee #10284 | [Address on File] | 5/23/2023 | Bitcoin | 0.08934332 | Customer Transfer |
| Confidential Customer Coin Transferee #10285 | [Address on File] | 5/24/2023 | Bitcoin | 0.04739745 | Customer Transfer |
| Confidential Customer Coin Transferee #10286 | [Address on File] | 5/26/2023 | Bitcoin | 0.23161852 | Customer Transfer |
| Confidential Customer Coin Transferee #10286 | [Address on File] | 5/19/2023 | Bitcoin | 0.13653534 | Customer Transfer |
| Confidential Customer Coin Transferee #10286 | [Address on File] | 5/29/2023 | Bitcoin | 0.05587597 | Customer Transfer |
| Confidential Customer Coin Transferee #10287 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011757 | Customer Transfer |
| Confidential Customer Coin Transferee #10288 | [Address on File] | 6/12/2023 | Bitcoin | 0.00188798 | Customer Transfer |
| Confidential Customer Coin Transferee #10288 | [Address on File] | 6/6/2023 | Bitcoin | 0.00183484 | Customer Transfer |
| Confidential Customer Coin Transferee #10289 | [Address on File] | 6/20/2023 | Bitcoin | 0.0014901 | Customer Transfer |
| Confidential Customer Coin Transferee #10290 | [Address on File] | 6/19/2023 | Bitcoin | 0.00377426 | Customer Transfer |
| Confidential Customer Coin Transferee #10291 | [Address on File] | 6/8/2023 | Bitcoin | 0.00144877 | Customer Transfer |
| Confidential Customer Coin Transferee #10291 | [Address on File] | 6/20/2023 | Bitcoin | 0.00038959 | Customer Transfer |
| Confidential Customer Coin Transferee #10292 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #10293 | [Address on File] | 6/19/2023 | Bitcoin | 0.00194105 | Customer Transfer |
| Confidential Customer Coin Transferee #10294 | [Address on File] | 5/20/2023 | Bitcoin | 0.01099743 | Customer Transfer |
| Confidential Customer Coin Transferee #10295 | [Address on File] | 6/8/2023 | Bitcoin | 0.01003334 | Customer Transfer |
| Confidential Customer Coin Transferee #10296 | [Address on File] | 5/27/2023 | Bitcoin | 0.01002388 | Customer Transfer |
| Confidential Customer Coin Transferee #10297 | [Address on File] | 6/20/2023 | Bitcoin | 0.00807187 | Customer Transfer |
| Confidential Customer Coin Transferee #10298 | [Address on File] | 5/18/2023 | Bitcoin | 0.01049152 | Customer Transfer |
| Confidential Customer Coin Transferee #10299 | [Address on File] | 5/20/2023 | Bitcoin | 0.0206714 | Customer Transfer |
| Confidential Customer Coin Transferee #10300 | [Address on File] | 6/20/2023 | Bitcoin | 0.00263223 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10301 | [Address on File] | 6/19/2023 | Bitcoin | 0.0000851 | Customer Transfer |
| Confidential Customer Coin Transferee #10302 | [Address on File] | 6/20/2023 | Bitcoin | 0.00417156 | Customer Transfer |
| Confidential Customer Coin Transferee #10303 | [Address on File] | 6/20/2023 | Bitcoin | 0.07717908 | Customer Transfer |
| Confidential Customer Coin Transferee #10304 | [Address on File] | 6/20/2023 | Bitcoin | 0.00059926 | Customer Transfer |
| Confidential Customer Coin Transferee #10305 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058017 | Customer Transfer |
| Confidential Customer Coin Transferee #10306 | [Address on File] | 6/5/2023 | Bitcoin | 0.01060537 | Customer Transfer |
| Confidential Customer Coin Transferee #10307 | [Address on File] | 5/21/2023 | Bitcoin | 0.00860553 | Customer Transfer |
| Confidential Customer Coin Transferee #10308 | [Address on File] | 5/18/2023 | Bitcoin | 0.30361815 | Customer Transfer |
| Confidential Customer Coin Transferee #10308 | [Address on File] | 5/18/2023 | Bitcoin | 0.07565995 | Customer Transfer |
| Confidential Customer Coin Transferee #10309 | [Address on File] | 5/26/2023 | Bitcoin | 0.0001408 | Customer Transfer |
| Confidential Customer Coin Transferee #10310 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006015 | Customer Transfer |
| Confidential Customer Coin Transferee #10311 | [Address on File] | 5/22/2023 | Bitcoin | 0.01110444 | Customer Transfer |
| Confidential Customer Coin Transferee #10312 | [Address on File] | 6/20/2023 | Bitcoin | 0.0029109 | Customer Transfer |
| Confidential Customer Coin Transferee #10313 | [Address on File] | 5/23/2023 | Bitcoin | 0.01017562 | Customer Transfer |
| Confidential Customer Coin Transferee #10314 | [Address on File] | 6/19/2023 | Bitcoin | 0.0005197 | Customer Transfer |
| Confidential Customer Coin Transferee #10315 | [Address on File] | 6/19/2023 | Bitcoin | 0.00035465 | Customer Transfer |
| Confidential Customer Coin Transferee #10316 | [Address on File] | 6/20/2023 | Bitcoin | 0.0003489 | Customer Transfer |
| Confidential Customer Coin Transferee #10317 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011632 | Customer Transfer |
| Confidential Customer Coin Transferee #10318 | [Address on File] | 6/14/2023 | Bitcoin | 0.00673049 | Customer Transfer |
| Confidential Customer Coin Transferee #10319 | [Address on File] | 6/20/2023 | Bitcoin | 0.00042085 | Customer Transfer |
| Confidential Customer Coin Transferee #10320 | [Address on File] | 6/19/2023 | Bitcoin | 0.07539072 | Customer Transfer |
| Confidential Customer Coin Transferee #10321 | [Address on File] | 5/23/2023 | Bitcoin | 0.01761391 | Customer Transfer |
| Confidential Customer Coin Transferee #10321 | [Address on File] | 5/25/2023 | Bitcoin | 0.0036383 | Customer Transfer |
| Confidential Customer Coin Transferee #10321 | [Address on File] | 5/18/2023 | Bitcoin | 0.00335648 | Customer Transfer |
| Confidential Customer Coin Transferee #10322 | [Address on File] | 6/20/2023 | Bitcoin | 0.00009539 | Customer Transfer |
| Confidential Customer Coin Transferee #10323 | [Address on File] | 6/20/2023 | Bitcoin | 0.00416814 | Customer Transfer |
| Confidential Customer Coin Transferee #10324 | [Address on File] | 5/16/2023 | Bitcoin | 0.02503203 | Customer Transfer |
| Confidential Customer Coin Transferee #10325 | [Address on File] | 5/23/2023 | Bitcoin | 0.0525437 | Customer Transfer |
| Confidential Customer Coin Transferee #10326 | [Address on File] | 6/19/2023 | Bitcoin | 0.00029731 | Customer Transfer |
| Confidential Customer Coin Transferee #10327 | [Address on File] | 6/13/2023 | Bitcoin | 0.01924429 | Customer Transfer |
| Confidential Customer Coin Transferee #10328 | [Address on File] | 6/12/2023 | Bitcoin | 0.01490766 | Customer Transfer |
| Confidential Customer Coin Transferee #10329 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003661 | Customer Transfer |
| Confidential Customer Coin Transferee #10330 | [Address on File] | 6/19/2023 | Bitcoin | 0.01192967 | Customer Transfer |
| Confidential Customer Coin Transferee #10331 | [Address on File] | 5/19/2023 | Bitcoin | 0.00182142 | Customer Transfer |
| Confidential Customer Coin Transferee #10331 | [Address on File] | 5/26/2023 | Bitcoin | 0.00182007 | Customer Transfer |
| Confidential Customer Coin Transferee #10332 | [Address on File] | 6/17/2023 | Bitcoin | 0.00003739 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10333 | [Address on File] | 6/20/2023 | Bitcoin | 0.00205508 | Customer Transfer |
| Confidential Customer Coin Transferee #10334 | [Address on File] | 6/9/2023 | Bitcoin | 0.00306926 | Customer Transfer |
| Confidential Customer Coin Transferee #10335 | [Address on File] | 5/29/2023 | Bitcoin | 0.01106054 | Customer Transfer |
| Confidential Customer Coin Transferee #10336 | [Address on File] | 5/26/2023 | Bitcoin | 0.08409803 | Customer Transfer |
| Confidential Customer Coin Transferee #10336 | [Address on File] | 5/19/2023 | Bitcoin | 0.01737988 | Customer Transfer |
| Confidential Customer Coin Transferee #10337 | [Address on File] | 5/19/2023 | Bitcoin | 0.0179516 | Customer Transfer |
| Confidential Customer Coin Transferee #10338 | [Address on File] | 6/19/2023 | Bitcoin | 0.00131629 | Customer Transfer |
| Confidential Customer Coin Transferee #10339 | [Address on File] | 6/20/2023 | Bitcoin | 0.00176754 | Customer Transfer |
| Confidential Customer Coin Transferee #10340 | [Address on File] | 6/14/2023 | Bitcoin | 0.00059552 | Customer Transfer |
| Confidential Customer Coin Transferee #10341 | [Address on File] | 6/15/2023 | USDC Avalanche) | 2993.412634 | Customer Transfer |
| Confidential Customer Coin Transferee #10341 | [Address on File] | 6/16/2023 | USDC Avalanche) | 2158.102451 | Customer Transfer |
| Confidential Customer Coin Transferee #10341 | [Address on File] | 6/6/2023 | USDC Avalanche) | 1002.159136 | Customer Transfer |
| Confidential Customer Coin Transferee #10341 | [Address on File] | 6/13/2023 | Cosmos Hub ATOM) | 173.456968 | Customer Transfer |
| Confidential Customer Coin Transferee #10342 | [Address on File] | 5/28/2023 | Bitcoin | 0.01911139 | Customer Transfer |
| Confidential Customer Coin Transferee #10342 | [Address on File] | 6/8/2023 | Bitcoin | 0.00919748 | Customer Transfer |
| Confidential Customer Coin Transferee #10343 | [Address on File] | 5/29/2023 | Bitcoin | 0.01746668 | Customer Transfer |
| Confidential Customer Coin Transferee #10343 | [Address on File] | 6/8/2023 | Bitcoin | 0.00359962 | Customer Transfer |
| Confidential Customer Coin Transferee #10344 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004316 | Customer Transfer |
| Confidential Customer Coin Transferee #10345 | [Address on File] | 5/21/2023 | Bitcoin | 0.03933611 | Customer Transfer |
| Confidential Customer Coin Transferee #10346 | [Address on File] | 6/19/2023 | Bitcoin | 0.00214613 | Customer Transfer |
| Confidential Customer Coin Transferee #10347 | [Address on File] | 5/18/2023 | Bitcoin | 0.01111396 | Customer Transfer |
| Confidential Customer Coin Transferee #10347 | [Address on File] | 5/27/2023 | Bitcoin | 0.01058994 | Customer Transfer |
| Confidential Customer Coin Transferee #10348 | [Address on File] | 6/20/2023 | Bitcoin | 0.00104048 | Customer Transfer |
| Confidential Customer Coin Transferee #10349 | [Address on File] | 6/17/2023 | Bitcoin | 0.003325 | Customer Transfer |
| Confidential Customer Coin Transferee #10350 | [Address on File] | 5/29/2023 | Bitcoin | 0.01874493 | Customer Transfer |
| Confidential Customer Coin Transferee #10351 | [Address on File] | 5/18/2023 | Bitcoin | 0.05168801 | Customer Transfer |
| Confidential Customer Coin Transferee #10352 | [Address on File] | 5/25/2023 | Bitcoin | 0.0018932 | Customer Transfer |
| Confidential Customer Coin Transferee #10353 | [Address on File] | 5/27/2023 | Bitcoin | 0.00189006 | Customer Transfer |
| Confidential Customer Coin Transferee #10353 | [Address on File] | 5/16/2023 | Bitcoin | 0.00172034 | Customer Transfer |
| Confidential Customer Coin Transferee #10354 | [Address on File] | 5/25/2023 | Bitcoin | 0.00943794 | Customer Transfer |
| Confidential Customer Coin Transferee #10354 | [Address on File] | 6/8/2023 | Bitcoin | 0.0093956 | Customer Transfer |
| Confidential Customer Coin Transferee #10355 | [Address on File] | 6/17/2023 | Bitcoin | 0.16507908 | Customer Transfer |
| Confidential Customer Coin Transferee #10356 | [Address on File] | 5/23/2023 | Bitcoin | 0.00090376 | Customer Transfer |
| Confidential Customer Coin Transferee #10357 | [Address on File] | 5/27/2023 | USDC Avalanche) | 496.662669 | Customer Transfer |
| Confidential Customer Coin Transferee #10357 | [Address on File] | 5/26/2023 | USDC Avalanche) | 496.652677 | Customer Transfer |
| Confidential Customer Coin Transferee #10358 | [Address on File] | 5/17/2023 | Bitcoin | 0.0157788 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10359 | [Address on File] | 5/24/2023 | Bitcoin | 0.01071393 | Customer Transfer |
| Confidential Customer Coin Transferee #10360 | [Address on File] | 5/27/2023 | Bitcoin | 0.0014064 | Customer Transfer |
| Confidential Customer Coin Transferee #10361 | [Address on File] | 5/31/2023 | Bitcoin | 0.03425691 | Customer Transfer |
| Confidential Customer Coin Transferee #10362 | [Address on File] | 5/18/2023 | Bitcoin | 0.00312497 | Customer Transfer |
| Confidential Customer Coin Transferee #10362 | [Address on File] | 6/15/2023 | Bitcoin | 0.00298671 | Customer Transfer |
| Confidential Customer Coin Transferee #10362 | [Address on File] | 6/12/2023 | Bitcoin | 0.00273993 | Customer Transfer |
| Confidential Customer Coin Transferee #10363 | [Address on File] | 6/9/2023 | Bitcoin | 0.18319167 | Customer Transfer |
| Confidential Customer Coin Transferee #10363 | [Address on File] | 6/20/2023 | Bitcoin | 0.07725984 | Customer Transfer |
| Confidential Customer Coin Transferee #10364 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006688 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | [Address on File] | 6/19/2023 | Bitcoin | 0.0016733 | Customer Transfer |
| Confidential Customer Coin Transferee #10366 | [Address on File] | 5/21/2023 | Bitcoin | 0.00288479 | Customer Transfer |
| Confidential Customer Coin Transferee #10367 | [Address on File] | 5/29/2023 | Bitcoin | 0.011208 | Customer Transfer |
| Confidential Customer Coin Transferee #10368 | [Address on File] | 5/19/2023 | Bitcoin | 0.05062279 | Customer Transfer |
| Confidential Customer Coin Transferee #10369 | [Address on File] | 5/24/2023 | Bitcoin | 0.00380929 | Customer Transfer |
| Confidential Customer Coin Transferee #10370 | [Address on File] | 6/20/2023 | Bitcoin | 0.00081549 | Customer Transfer |
| Confidential Customer Coin Transferee #10371 | [Address on File] | 6/20/2023 | Bitcoin | 0.00056523 | Customer Transfer |
| Confidential Customer Coin Transferee #10372 | [Address on File] | 6/20/2023 | Bitcoin | 0.07597082 | Customer Transfer |
| Confidential Customer Coin Transferee #10373 | [Address on File] | 6/20/2023 | Bitcoin | 0.00056829 | Customer Transfer |
| Confidential Customer Coin Transferee #10374 | [Address on File] | 6/19/2023 | Bitcoin | 0.00015562 | Customer Transfer |
| Confidential Customer Coin Transferee #10375 | [Address on File] | 5/20/2023 | Bitcoin | 0.00180506 | Customer Transfer |
| Confidential Customer Coin Transferee #10376 | [Address on File] | 5/16/2023 | Bitcoin | 0.02049444 | Customer Transfer |
| Confidential Customer Coin Transferee #10377 | [Address on File] | 6/20/2023 | Bitcoin | 0.00475951 | Customer Transfer |
| Confidential Customer Coin Transferee #10378 | [Address on File] | 5/25/2023 | Bitcoin | 0.06331988 | Customer Transfer |
| Confidential Customer Coin Transferee #10379 | [Address on File] | 5/24/2023 | USDC Avalanche) | 297.190561 | Customer Transfer |
| Confidential Customer Coin Transferee #10379 | [Address on File] | 5/21/2023 | USDC Avalanche) | 32.473763 | Customer Transfer |
| Confidential Customer Coin Transferee #10379 | [Address on File] | 5/24/2023 | Cosmos Hub ATOM) | 3.651207 | Customer Transfer |
| Confidential Customer Coin Transferee #10379 | [Address on File] | 6/13/2023 | Avalanche CChain) | 2.710216 | Customer Transfer |
| Confidential Customer Coin Transferee #10380 | [Address on File] | 6/20/2023 | Bitcoin | 0.00102485 | Customer Transfer |
| Confidential Customer Coin Transferee #10381 | [Address on File] | 6/20/2023 | Bitcoin | 0.01516627 | Customer Transfer |
| Confidential Customer Coin Transferee #10382 | [Address on File] | 5/23/2023 | Bitcoin | 0.0248629 | Customer Transfer |
| Confidential Customer Coin Transferee #10383 | [Address on File] | 5/26/2023 | Bitcoin | 0.0018561 | Customer Transfer |
| Confidential Customer Coin Transferee #10383 | [Address on File] | 5/19/2023 | Bitcoin | 0.00170135 | Customer Transfer |
| Confidential Customer Coin Transferee #10384 | [Address on File] | 6/20/2023 | Bitcoin | 0.00112647 | Customer Transfer |
| Confidential Customer Coin Transferee #10385 | [Address on File] | 5/21/2023 | Bitcoin | 0.01011213 | Customer Transfer |
| Confidential Customer Coin Transferee #10386 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005819 | Customer Transfer |
| Confidential Customer Coin Transferee #10387 | [Address on File] | 6/20/2023 | Bitcoin | 0.00007136 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10388 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005814 | Customer Transfer |
| Confidential Customer Coin Transferee #10389 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005818 | Customer Transfer |
| Confidential Customer Coin Transferee #10390 | [Address on File] | 6/20/2023 | Bitcoin | 0.00020105 | Customer Transfer |
| Confidential Customer Coin Transferee #10391 | [Address on File] | 5/29/2023 | Bitcoin | 0.00389745 | Customer Transfer |
| Confidential Customer Coin Transferee #10391 | [Address on File] | 5/22/2023 | Bitcoin | 0.00371349 | Customer Transfer |
| Confidential Customer Coin Transferee #10392 | [Address on File] | 6/20/2023 | Bitcoin | 0.00036885 | Customer Transfer |
| Confidential Customer Coin Transferee #10393 | [Address on File] | 5/28/2023 | Bitcoin | 0.05671497 | Customer Transfer |
| Confidential Customer Coin Transferee #10393 | [Address on File] | 5/24/2023 | Bitcoin | 0.05586138 | Customer Transfer |
| Confidential Customer Coin Transferee #10393 | [Address on File] | 5/16/2023 | Bitcoin | 0.0537222 | Customer Transfer |
| Confidential Customer Coin Transferee #10394 | [Address on File] | 6/20/2023 | Bitcoin | 0.00041319 | Customer Transfer |
| Confidential Customer Coin Transferee #10395 | [Address on File] | 6/20/2023 | Bitcoin | 0.00045485 | Customer Transfer |
| Confidential Customer Coin Transferee #10396 | [Address on File] | 6/20/2023 | Bitcoin | 0.00292627 | Customer Transfer |
| Confidential Customer Coin Transferee #10397 | [Address on File] | 6/7/2023 | Bitcoin | 0.00145221 | Customer Transfer |
| Confidential Customer Coin Transferee #10398 | [Address on File] | 5/24/2023 | Tether USD | 495.661735 | Customer Transfer |
| Confidential Customer Coin Transferee #10398 | [Address on File] | 5/23/2023 | USDC Avalanche) | 46.985904 | Customer Transfer |
| Confidential Customer Coin Transferee #10398 | [Address on File] | 5/25/2023 | Ether | 0.025783 | Customer Transfer |
| Confidential Customer Coin Transferee #10398 | [Address on File] | 5/26/2023 | Ether | 0.017512 | Customer Transfer |
| Confidential Customer Coin Transferee #10399 | [Address on File] | 6/19/2023 | Bitcoin | 0.00108575 | Customer Transfer |
| Confidential Customer Coin Transferee #10400 | [Address on File] | 6/7/2023 | Bitcoin | 0.00721295 | Customer Transfer |
| Confidential Customer Coin Transferee #10400 | [Address on File] | 6/12/2023 | Bitcoin | 0.00370835 | Customer Transfer |
| Confidential Customer Coin Transferee #10401 | [Address on File] | 5/22/2023 | Bitcoin | 0.00374424 | Customer Transfer |
| Confidential Customer Coin Transferee #10401 | [Address on File] | 5/18/2023 | Bitcoin | 0.00354303 | Customer Transfer |
| Confidential Customer Coin Transferee #10402 | [Address on File] | 5/19/2023 | Ether | 0.10848324 | Customer Transfer |
| Confidential Customer Coin Transferee #10403 | [Address on File] | 5/18/2023 | Cardano | 270.657648 | Customer Transfer |
| Confidential Customer Coin Transferee #10404 | [Address on File] | 5/29/2023 | Bitcoin | 0.00878383 | Customer Transfer |
| Confidential Customer Coin Transferee #10405 | [Address on File] | 5/26/2023 | Bitcoin | 0.00461898 | Customer Transfer |
| Confidential Customer Coin Transferee #10405 | [Address on File] | 5/19/2023 | Bitcoin | 0.00450914 | Customer Transfer |
| Confidential Customer Coin Transferee #10406 | [Address on File] | 5/20/2023 | Bitcoin | 0.00012 | Customer Transfer |
| Confidential Customer Coin Transferee #10407 | [Address on File] | 6/19/2023 | Bitcoin | 0.00152445 | Customer Transfer |
| Confidential Customer Coin Transferee #10408 | [Address on File] | 5/27/2023 | Bitcoin | 0.00063311 | Customer Transfer |
| Confidential Customer Coin Transferee #10409 | [Address on File] | 5/27/2023 | Bitcoin | 0.05172065 | Customer Transfer |
| Confidential Customer Coin Transferee #10410 | [Address on File] | 5/19/2023 | Bitcoin | 0.13224849 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10411 | [Address on File] | 6/1/2023 | Tether USD | 37 | Customer Transfer |
| Confidential Customer Coin Transferee #10412 | [Address on File] | 6/15/2023 | Tether USD | 11011.1107 | Customer Transfer |
| Confidential Customer Coin Transferee #10412 | [Address on File] | 6/21/2023 | Tether USD | 11003.9783 | Customer Transfer |
| Confidential Customer Coin Transferee #10412 | [Address on File] | 6/15/2023 | Tether USD | 79.5507 | Customer Transfer |
| Confidential Customer Coin Transferee #10413 | [Address on File] | 5/16/2023 | Bitcoin | 0.00219537 | Customer Transfer |
| Confidential Customer Coin Transferee #10414 | [Address on File] | 5/30/2023 | Bitcoin | 0.06874738 | Customer Transfer |
| Confidential Customer Coin Transferee #10414 | [Address on File] | 5/21/2023 | Bitcoin | 0.00343992 | Customer Transfer |
| Confidential Customer Coin Transferee #10415 | [Address on File] | 6/12/2023 | Tether USD | 3968.24 | Customer Transfer |
| Confidential Customer Coin Transferee #10415 | [Address on File] | 6/9/2023 | Tether USD | 988.61 | Customer Transfer |
| Confidential Customer Coin Transferee #10415 | [Address on File] | 6/9/2023 | Tether USD | 94.36 | Customer Transfer |
| Confidential Customer Coin Transferee #10416 | [Address on File] | 5/25/2023 | Bitcoin | 0.08146491 | Customer Transfer |
| Confidential Customer Coin Transferee #10417 | [Address on File] | 5/30/2023 | Tether USD | 1095 | Customer Transfer |
| Confidential Customer Coin Transferee #10417 | [Address on File] | 6/1/2023 | Tether USD | 870 | Customer Transfer |
| Confidential Customer Coin Transferee #10417 | [Address on File] | 6/8/2023 | Tether USD | 352.1 | Customer Transfer |
| Confidential Customer Coin Transferee #10418 | [Address on File] | 5/27/2023 | Bitcoin | 0.00308525 | Customer Transfer |
| Confidential Customer Coin Transferee #10418 | [Address on File] | 5/27/2023 | Bitcoin | 0.00111319 | Customer Transfer |
| Confidential Customer Coin Transferee #10419 | [Address on File] | 5/26/2023 | Bitcoin | 0.00263779 | Customer Transfer |
| Confidential Customer Coin Transferee #10419 | [Address on File] | 5/19/2023 | Bitcoin | 0.00259168 | Customer Transfer |
| Confidential Customer Coin Transferee #10420 | [Address on File] | 5/23/2023 | Bitcoin | 0.03619033 | Customer Transfer |
| Confidential Customer Coin Transferee #10421 | [Address on File] | 5/21/2023 | Bitcoin | 0.0012 | Customer Transfer |
| Confidential Customer Coin Transferee #10421 | [Address on File] | 5/21/2023 | Bitcoin | 0.00112 | Customer Transfer |
| Confidential Customer Coin Transferee #10421 | [Address on File] | 5/30/2023 | Bitcoin | 0.0011 | Customer Transfer |
| Confidential Customer Coin Transferee #10421 | [Address on File] | 5/19/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #10421 | [Address on File] | 5/19/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #10422 | [Address on File] | 5/22/2023 | Bitcoin | 0.07266354 | Customer Transfer |
| Confidential Customer Coin Transferee #10423 | [Address on File] | 5/16/2023 | Bitcoin | 0.04380993 | Customer Transfer |
| Confidential Customer Coin Transferee #10424 | [Address on File] | 5/17/2023 | Bitcoin | 0.00023987 | Customer Transfer |
| Confidential Customer Coin Transferee #10424 | [Address on File] | 5/17/2023 | Bitcoin | 0.00022394 | Customer Transfer |
| Confidential Customer Coin Transferee #10425 | [Address on File] | 5/23/2023 | Bitcoin | 0.21978 | Customer Transfer |
| Confidential Customer Coin Transferee #10425 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/26/2023 | USD Coin Stellar | 197.661636 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/30/2023 | Lumens | 54.558079 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 6/12/2023 | USDC Avalanche) | 49.015492 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10426 | [Address on File] | 6/1/2023 | USDC Avalanche) | 28.755622 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 6/7/2023 | USDC Avalanche) | 23.828085 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 6/1/2023 | USDC Avalanche) | 23.75812 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 6/7/2023 | USDC Avalanche) | 19.770114 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/24/2023 | USDC Avalanche) | 18.816236 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/16/2023 | USDC Avalanche) | 18.734379 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/22/2023 | USDC Avalanche) | 14.914034 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 6/1/2023 | USDC Avalanche) | 13.873063 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 6/13/2023 | USDC Avalanche) | 9.475262 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 6/13/2023 | USDC Avalanche) | 9.465267 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 6/16/2023 | USDC Avalanche) | 9.44976 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 6/7/2023 | USDC Avalanche) | 9.434339 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 6/21/2023 | USDC Avalanche) | 9.427944 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 6/21/2023 | USDC Avalanche) | 9.427005 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/31/2023 | USDC Avalanche) | 8.535732 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 6/1/2023 | USDC Avalanche) | 5.467266 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 6/1/2023 | USD Coin Stellar) | 4.94802 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 6/1/2023 | USD Coin Stellar) | 4.94802 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/26/2023 | USD Coin Stellar) | 4.947031 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/26/2023 | USD Coin Stellar) | 4.947031 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/30/2023 | USD Coin Stellar) | 4.947031 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/30/2023 | USD Coin Stellar) | 4.947031 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/30/2023 | USD Coin Stellar) | 4.947031 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/26/2023 | USD Coin Stellar) | 4.946537 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/26/2023 | USD Coin Stellar) | 4.946537 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 6/13/2023 | USDC Avalanche) | 4.538184 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 6/14/2023 | USDC Avalanche) | 4.528188 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 6/7/2023 | USDC Avalanche) | 4.517289 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 6/1/2023 | USDC Avalanche) | 4.507746 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 6/21/2023 | USDC Avalanche) | 4.505133 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/16/2023 | USDC Avalanche) | 4.49865 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/30/2023 | USDC Avalanche) | 4.488204 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/19/2023 | USDC Avalanche) | 4.487756 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/30/2023 | USDC Avalanche) | 4.487756 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 6/2/2023 | USDC Avalanche) | 4.487756 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 6/3/2023 | USDC Avalanche) | 4.487307 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10426 | [Address on File] | 6/3/2023 | USDC Avalanche) | 4.487307 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/31/2023 | USDC Avalanche) | 3.568215 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/31/2023 | USDC Avalanche) | 3.567859 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/18/2023 | USD Coin Stellar) | 1.97901 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/25/2023 | USD Coin Stellar) | 1.97901 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/25/2023 | USD Coin Stellar) | 1.479112 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/25/2023 | USD Coin Stellar) | 1.17941 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/18/2023 | Lumens | 1 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/23/2023 | Lumens | 1 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/23/2023 | Lumens | 1 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/26/2023 | USD Coin Stellar) | 1 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 6/1/2023 | Avalanche CChain) | 0.332633 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 5/30/2023 | Avalanche CChain) | 0.327428 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | [Address on File] | 6/1/2023 | Solana | 0.236224 | Customer Transfer |
| Confidential Customer Coin Transferee #10427 | [Address on File] | 6/6/2023 | Lumens | 339.427357 | Customer Transfer |
| Confidential Customer Coin Transferee #10427 | [Address on File] | 6/6/2023 | USD Coin Stellar) | 31.964017 | Customer Transfer |
| Confidential Customer Coin Transferee #10427 | [Address on File] | 6/6/2023 | USD Coin Stellar) | 31.964017 | Customer Transfer |
| Confidential Customer Coin Transferee #10427 | [Address on File] | 6/6/2023 | USD Coin Stellar) | 31.960823 | Customer Transfer |
| Confidential Customer Coin Transferee #10428 | [Address on File] | 6/20/2023 | Bitcoin | 0.00269513 | Customer Transfer |
| Confidential Customer Coin Transferee #10429 | [Address on File] | 6/19/2023 | Bitcoin | 0.0000593 | Customer Transfer |
| Confidential Customer Coin Transferee #10430 | [Address on File] | 6/19/2023 | Bitcoin | 0.0005789 | Customer Transfer |
| Confidential Customer Coin Transferee #10431 | [Address on File] | 5/26/2023 | Bitcoin | 0.35536908 | Customer Transfer |
| Confidential Customer Coin Transferee #10431 | [Address on File] | 5/23/2023 | Bitcoin | 0.00010123 | Customer Transfer |
| Confidential Customer Coin Transferee #10432 | [Address on File] | 5/23/2023 | Bitcoin | 0.03803608 | Customer Transfer |
| Confidential Customer Coin Transferee #10433 | [Address on File] | 6/20/2023 | Bitcoin | 0.00545639 | Customer Transfer |
| Confidential Customer Coin Transferee #10434 | [Address on File] | 5/30/2023 | Bitcoin | 0.01830909 | Customer Transfer |
| Confidential Customer Coin Transferee #10435 | [Address on File] | 6/3/2023 | USDC Avalanche) | 96.38217 | Customer Transfer |
| Confidential Customer Coin Transferee #10436 | [Address on File] | 5/24/2023 | Bitcoin | 0.01984651 | Customer Transfer |
| Confidential Customer Coin Transferee #10436 | [Address on File] | 5/28/2023 | Bitcoin | 0.00406841 | Customer Transfer |
| Confidential Customer Coin Transferee #10436 | [Address on File] | 5/27/2023 | Bitcoin | 0.00279487 | Customer Transfer |
| Confidential Customer Coin Transferee #10436 | [Address on File] | 5/31/2023 | Bitcoin | 0.00036112 | Customer Transfer |
| Confidential Customer Coin Transferee #10437 | [Address on File] | 5/26/2023 | Bitcoin | 0.00094049 | Customer Transfer |
| Confidential Customer Coin Transferee #10438 | [Address on File] | 5/25/2023 | Bitcoin | 0.01218293 | Customer Transfer |
| Confidential Customer Coin Transferee #10439 | [Address on File] | 5/21/2023 | Tether USD | 3455.31 | Customer Transfer |
| Confidential Customer Coin Transferee #10440 | [Address on File] | 6/9/2023 | Tether USD | 7387.3787 | Customer Transfer |
| Confidential Customer Coin Transferee #10440 | [Address on File] | 6/9/2023 | Tether USD | 5 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10441 | [Address on File] | 6/20/2023 | Bitcoin | 0.00080498 | Customer Transfer |
| Confidential Customer Coin Transferee #10442 | [Address on File] | 5/28/2023 | Bitcoin | 0.01108448 | Customer Transfer |
| Confidential Customer Coin Transferee #10442 | [Address on File] | 5/21/2023 | Bitcoin | 0.01084894 | Customer Transfer |
| Confidential Customer Coin Transferee #10443 | [Address on File] | 5/22/2023 | Bitcoin | 0.00747142 | Customer Transfer |
| Confidential Customer Coin Transferee #10444 | [Address on File] | 5/20/2023 | Bitcoin | 0.00370092 | Customer Transfer |
| Confidential Customer Coin Transferee #10445 | [Address on File] | 5/19/2023 | Bitcoin | 0.00364457 | Customer Transfer |
| Confidential Customer Coin Transferee #10445 | [Address on File] | 5/26/2023 | Bitcoin | 0.00363941 | Customer Transfer |
| Confidential Customer Coin Transferee #10446 | [Address on File] | 5/26/2023 | USDC Solana) | 20 | Customer Transfer |
| Confidential Customer Coin Transferee #10447 | [Address on File] | 5/31/2023 | USDC Solana) | 1 | Customer Transfer |
| Confidential Customer Coin Transferee #10448 | [Address on File] | 5/24/2023 | Bitcoin | 0.02369347 | Customer Transfer |
| Confidential Customer Coin Transferee #10448 | [Address on File] | 5/24/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #10449 | [Address on File] | 5/20/2023 | Bitcoin | 0.00739925 | Customer Transfer |
| Confidential Customer Coin Transferee #10449 | [Address on File] | 5/19/2023 | Bitcoin | 0.00450442 | Customer Transfer |
| Confidential Customer Coin Transferee #10450 | [Address on File] | 5/16/2023 | Bitcoin | 0.01002605 | Customer Transfer |
| Confidential Customer Coin Transferee #10451 | [Address on File] | 6/8/2023 | Tether USD | 2674.6435 | Customer Transfer |
| Confidential Customer Coin Transferee #10451 | [Address on File] | 5/31/2023 | Tether USD | 988.21 | Customer Transfer |
| Confidential Customer Coin Transferee #10452 | [Address on File] | 5/23/2023 | Bitcoin | 0.02839271 | Customer Transfer |
| Confidential Customer Coin Transferee #10453 | [Address on File] | 5/27/2023 | Bitcoin | 0.0004335 | Customer Transfer |
| Confidential Customer Coin Transferee #10453 | [Address on File] | 5/25/2023 | Bitcoin | 0.00009 | Customer Transfer |
| Confidential Customer Coin Transferee #10454 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005805 | Customer Transfer |
| Confidential Customer Coin Transferee #10455 | [Address on File] | 5/28/2023 | Bitcoin | 0.00074371 | Customer Transfer |
| Confidential Customer Coin Transferee #10456 | [Address on File] | 5/19/2023 | Bitcoin | 0.00340317 | Customer Transfer |
| Confidential Customer Coin Transferee #10457 | [Address on File] | 6/14/2023 | Cosmos Hub ATOM) | 16.747321 | Customer Transfer |
| Confidential Customer Coin Transferee #10457 | [Address on File] | 5/30/2023 | Cosmos Hub ATOM) | 13.796524 | Customer Transfer |
| Confidential Customer Coin Transferee #10457 | [Address on File] | 5/27/2023 | Cosmos Hub ATOM) | 3.006232 | Customer Transfer |
| Confidential Customer Coin Transferee #10458 | [Address on File] | 6/8/2023 | Bitcoin | 0.07975 | Customer Transfer |
| Confidential Customer Coin Transferee #10459 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005801 | Customer Transfer |
| Confidential Customer Coin Transferee #10460 | [Address on File] | 6/20/2023 | USDC Solana) | 50 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | [Address on File] | 5/21/2023 | Bitcoin | 0.00424351 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/24/2023 | Bitcoin | 0.00171381 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/19/2023 | Bitcoin | 0.00148148 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/27/2023 | Bitcoin | 0.00108 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/31/2023 | Bitcoin | 0.00107189 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/18/2023 | Bitcoin | 0.00099507 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/19/2023 | Bitcoin | 0.0008256 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/21/2023 | Bitcoin | 0.00078 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/19/2023 | Bitcoin | 0.0007111 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/19/2023 | Bitcoin | 0.00067813 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/23/2023 | Bitcoin | 0.00063121 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/29/2023 | Bitcoin | 0.00056974 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/30/2023 | Bitcoin | 0.000558 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/24/2023 | Bitcoin | 0.000549 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/23/2023 | Bitcoin | 0.00052969 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/21/2023 | Bitcoin | 0.00051616 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/20/2023 | Bitcoin | 0.00049 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/27/2023 | Bitcoin | 0.00047425 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/30/2023 | Bitcoin | 0.00045441 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/27/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037953 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/20/2023 | Bitcoin | 0.00037 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/18/2023 | Bitcoin | 0.00035569 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/18/2023 | Bitcoin | 0.00027594 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/20/2023 | Bitcoin | 0.00020672 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/24/2023 | Bitcoin | 0.00017473 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/21/2023 | Bitcoin | 0.00011874 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/30/2023 | Bitcoin | 0.00009937 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | [Address on File] | 5/27/2023 | Bitcoin | 0.00003587 | Customer Transfer |
| Confidential Customer Coin Transferee #10463 | [Address on File] | 5/22/2023 | Bitcoin | 0.00052812 | Customer Transfer |
| Confidential Customer Coin Transferee #10463 | [Address on File] | 5/31/2023 | Bitcoin | 0.00042236 | Customer Transfer |
| Confidential Customer Coin Transferee #10463 | [Address on File] | 5/19/2023 | Bitcoin | 0.00037017 | Customer Transfer |
| Confidential Customer Coin Transferee #10463 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036988 | Customer Transfer |
| Confidential Customer Coin Transferee #10463 | [Address on File] | 5/20/2023 | Bitcoin | 0.00035122 | Customer Transfer |
| Confidential Customer Coin Transferee #10463 | [Address on File] | 5/29/2023 | Bitcoin | 0.00003194 | Customer Transfer |
| Confidential Customer Coin Transferee #10464 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057902 | Customer Transfer |
| Confidential Customer Coin Transferee #10465 | [Address on File] | 6/20/2023 | Bitcoin | 0.00046608 | Customer Transfer |
| Confidential Customer Coin Transferee #10466 | [Address on File] | 5/30/2023 | USD Coin | 69.652139 | Customer Transfer |
| Confidential Customer Coin Transferee #10466 | [Address on File] | 5/30/2023 | Ether | 0.024047 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10467 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040672 | Customer Transfer |
| Confidential Customer Coin Transferee #10468 | [Address on File] | 6/20/2023 | Bitcoin | 0.00117771 | Customer Transfer |
| Confidential Customer Coin Transferee #10469 | [Address on File] | 6/19/2023 | Bitcoin | 0.07234961 | Customer Transfer |
| Confidential Customer Coin Transferee #10470 | [Address on File] | 6/1/2023 | Bitcoin | 0.01038951 | Customer Transfer |
| Confidential Customer Coin Transferee #10470 | [Address on File] | 5/22/2023 | Bitcoin | 0.01024729 | Customer Transfer |
| Confidential Customer Coin Transferee #10471 | [Address on File] | 5/31/2023 | Bitcoin | 0.03551625 | Customer Transfer |
| Confidential Customer Coin Transferee #10472 | [Address on File] | 5/25/2023 | Bitcoin | 0.11364079 | Customer Transfer |
| Confidential Customer Coin Transferee #10472 | [Address on File] | 5/25/2023 | Bitcoin | 0.11337577 | Customer Transfer |
| Confidential Customer Coin Transferee #10473 | [Address on File] | 5/29/2023 | Bitcoin | 0.00031926 | Customer Transfer |
| Confidential Customer Coin Transferee #10474 | [Address on File] | 5/30/2023 | Bitcoin | 0.00088817 | Customer Transfer |
| Confidential Customer Coin Transferee #10474 | [Address on File] | 5/26/2023 | Bitcoin | 0.00056296 | Customer Transfer |
| Confidential Customer Coin Transferee #10475 | [Address on File] | 5/25/2023 | Bitcoin | 0.00046323 | Customer Transfer |
| Confidential Customer Coin Transferee #10475 | [Address on File] | 5/25/2023 | Bitcoin | 0.00032262 | Customer Transfer |
| Confidential Customer Coin Transferee #10475 | [Address on File] | 5/16/2023 | Bitcoin | 0.00025076 | Customer Transfer |
| Confidential Customer Coin Transferee #10475 | [Address on File] | 5/30/2023 | Bitcoin | 0.00020705 | Customer Transfer |
| Confidential Customer Coin Transferee #10476 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004692 | Customer Transfer |
| Confidential Customer Coin Transferee #10477 | [Address on File] | 5/30/2023 | Bitcoin | 0.00303191 | Customer Transfer |
| Confidential Customer Coin Transferee #10477 | [Address on File] | 5/30/2023 | Bitcoin | 0.00251174 | Customer Transfer |
| Confidential Customer Coin Transferee #10477 | [Address on File] | 5/28/2023 | Bitcoin | 0.00194403 | Customer Transfer |
| Confidential Customer Coin Transferee #10477 | [Address on File] | 5/23/2023 | Bitcoin | 0.00153989 | Customer Transfer |
| Confidential Customer Coin Transferee #10478 | [Address on File] | 5/25/2023 | Bitcoin | 0.00261149 | Customer Transfer |
| Confidential Customer Coin Transferee #10478 | [Address on File] | 5/31/2023 | Bitcoin | 0.00222307 | Customer Transfer |
| Confidential Customer Coin Transferee #10479 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057953 | Customer Transfer |
| Confidential Customer Coin Transferee #10480 | [Address on File] | 6/19/2023 | Bitcoin | 0.01235161 | Customer Transfer |
| Confidential Customer Coin Transferee #10481 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005818 | Customer Transfer |
| Confidential Customer Coin Transferee #10482 | [Address on File] | 5/17/2023 | Bitcoin | 0.22 | Customer Transfer |
| Confidential Customer Coin Transferee #10482 | [Address on File] | 5/23/2023 | Bitcoin | 0.1539022 | Customer Transfer |
| Confidential Customer Coin Transferee #10483 | [Address on File] | 5/31/2023 | Bitcoin | 0.00236346 | Customer Transfer |
| Confidential Customer Coin Transferee #10483 | [Address on File] | 5/31/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #10484 | [Address on File] | 5/17/2023 | Bitcoin | 0.03628409 | Customer Transfer |
| Confidential Customer Coin Transferee #10485 | [Address on File] | 6/20/2023 | Bitcoin | 0.00043921 | Customer Transfer |
| Confidential Customer Coin Transferee #10486 | [Address on File] | 5/23/2023 | Bitcoin | 0.00373257 | Customer Transfer |
| Confidential Customer Coin Transferee #10486 | [Address on File] | 5/16/2023 | Bitcoin | 0.00339575 | Customer Transfer |
| Confidential Customer Coin Transferee #10487 | [Address on File] | 6/20/2023 | Bitcoin | 0.00036955 | Customer Transfer |
| Confidential Customer Coin Transferee #10488 | [Address on File] | 6/20/2023 | Bitcoin | 0.00020591 | Customer Transfer |
| Confidential Customer Coin Transferee #10489 | [Address on File] | 5/17/2023 | Bitcoin | 0.00904925 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10490 | [Address on File] | 5/20/2023 | Bitcoin | 0.04641671 | Customer Transfer |
| Confidential Customer Coin Transferee #10491 | [Address on File] | 6/6/2023 | Bitcoin | 0.00038498 | Customer Transfer |
| Confidential Customer Coin Transferee #10492 | [Address on File] | 6/15/2023 | Tether USD | 4953.0979 | Customer Transfer |
| Confidential Customer Coin Transferee #10492 | [Address on File] | 5/30/2023 | Tether USD | 3558.2853 | Customer Transfer |
| Confidential Customer Coin Transferee #10492 | [Address on File] | 5/22/2023 | Tether USD | 1655.0023 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | [Address on File] | 6/4/2023 | Tether USD | 4324.9783 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | [Address on File] | 6/7/2023 | Tether USD | 3802.3731 | Customer Transfer |
| Confidential Customer Coin Transferee #10494 | [Address on File] | 6/16/2023 | Tether USD | 4377.011 | Customer Transfer |
| Confidential Customer Coin Transferee #10494 | [Address on File] | 5/18/2023 | Tether USD | 2366.2783 | Customer Transfer |
| Confidential Customer Coin Transferee #10495 | [Address on File] | 6/20/2023 | Bitcoin | 0.00169584 | Customer Transfer |
| Confidential Customer Coin Transferee #10496 | [Address on File] | 5/16/2023 | Bitcoin | 0.0017135 | Customer Transfer |
| Confidential Customer Coin Transferee #10497 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185876 | Customer Transfer |
| Confidential Customer Coin Transferee #10498 | [Address on File] | 5/24/2023 | USD Coin Stellar) | 9.98 | Customer Transfer |
| Confidential Customer Coin Transferee #10499 | [Address on File] | 5/25/2023 | Bitcoin | 0.00004283 | Customer Transfer |
| Confidential Customer Coin Transferee #10500 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040165 | Customer Transfer |
| Confidential Customer Coin Transferee #10501 | [Address on File] | 5/25/2023 | Bitcoin | 0.00094932 | Customer Transfer |
| Confidential Customer Coin Transferee #10502 | [Address on File] | 5/18/2023 | Bitcoin | 0.00551278 | Customer Transfer |
| Confidential Customer Coin Transferee #10503 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058024 | Customer Transfer |
| Confidential Customer Coin Transferee #10504 | [Address on File] | 5/25/2023 | Bitcoin | 0.015 | Customer Transfer |
| Confidential Customer Coin Transferee #10505 | [Address on File] | 5/16/2023 | Bitcoin | 0.00547433 | Customer Transfer |
| Confidential Customer Coin Transferee #10506 | [Address on File] | 5/20/2023 | Bitcoin | 0.00074079 | Customer Transfer |
| Confidential Customer Coin Transferee #10506 | [Address on File] | 5/18/2023 | Bitcoin | 0.00072848 | Customer Transfer |
| Confidential Customer Coin Transferee #10506 | [Address on File] | 5/21/2023 | Bitcoin | 0.0003695 | Customer Transfer |
| Confidential Customer Coin Transferee #10506 | [Address on File] | 5/23/2023 | Bitcoin | 0.00018236 | Customer Transfer |
| Confidential Customer Coin Transferee #10506 | [Address on File] | 5/23/2023 | Bitcoin | 0.00018195 | Customer Transfer |
| Confidential Customer Coin Transferee #10507 | [Address on File] | 6/19/2023 | Bitcoin | 0.00229336 | Customer Transfer |
| Confidential Customer Coin Transferee #10508 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006035 | Customer Transfer |
| Confidential Customer Coin Transferee #10509 | [Address on File] | 5/17/2023 | Bitcoin | 0.01007598 | Customer Transfer |
| Confidential Customer Coin Transferee #10510 | [Address on File] | 6/20/2023 | Bitcoin | 0.02993325 | Customer Transfer |
| Confidential Customer Coin Transferee #10511 | [Address on File] | 6/16/2023 | Bitcoin | 0.00584326 | Customer Transfer |
| Confidential Customer Coin Transferee #10511 | [Address on File] | 6/12/2023 | Bitcoin | 0.00574495 | Customer Transfer |
| Confidential Customer Coin Transferee #10511 | [Address on File] | 6/6/2023 | Bitcoin | 0.00574372 | Customer Transfer |
| Confidential Customer Coin Transferee #10511 | [Address on File] | 5/24/2023 | Bitcoin | 0.00566405 | Customer Transfer |
| Confidential Customer Coin Transferee #10511 | [Address on File] | 5/17/2023 | Bitcoin | 0.00554918 | Customer Transfer |
| Confidential Customer Coin Transferee #10511 | [Address on File] | 5/19/2023 | Bitcoin | 0.00553359 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10511 | [Address on File] | 5/22/2023 | Bitcoin | 0.00553139 | Customer Transfer |
| Confidential Customer Coin Transferee #10511 | [Address on File] | 5/31/2023 | Bitcoin | 0.00533682 | Customer Transfer |
| Confidential Customer Coin Transferee #10511 | [Address on File] | 6/14/2023 | Bitcoin | 0.00476238 | Customer Transfer |
| Confidential Customer Coin Transferee #10511 | [Address on File] | 6/8/2023 | Bitcoin | 0.00375429 | Customer Transfer |
| Confidential Customer Coin Transferee #10511 | [Address on File] | 6/9/2023 | Bitcoin | 0.00374356 | Customer Transfer |
| Confidential Customer Coin Transferee #10511 | [Address on File] | 5/29/2023 | Bitcoin | 0.00354907 | Customer Transfer |
| Confidential Customer Coin Transferee #10512 | [Address on File] | 5/22/2023 | Bitcoin | 0.01965142 | Customer Transfer |
| Confidential Customer Coin Transferee #10513 | [Address on File] | 5/22/2023 | Bitcoin | 0.11701374 | Customer Transfer |
| Confidential Customer Coin Transferee #10513 | [Address on File] | 5/22/2023 | Bitcoin | 0.09143868 | Customer Transfer |
| Confidential Customer Coin Transferee #10513 | [Address on File] | 5/18/2023 | Bitcoin | 0.036868 | Customer Transfer |
| Confidential Customer Coin Transferee #10514 | [Address on File] | 5/17/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #10515 | [Address on File] | 5/28/2023 | Bitcoin | 0.00186241 | Customer Transfer |
| Confidential Customer Coin Transferee #10515 | [Address on File] | 5/20/2023 | Bitcoin | 0.00184896 | Customer Transfer |
| Confidential Customer Coin Transferee #10516 | [Address on File] | 5/31/2023 | Bitcoin | 0.00183708 | Customer Transfer |
| Confidential Customer Coin Transferee #10516 | [Address on File] | 5/29/2023 | Bitcoin | 0.00096177 | Customer Transfer |
| Confidential Customer Coin Transferee #10516 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071599 | Customer Transfer |
| Confidential Customer Coin Transferee #10516 | [Address on File] | 5/31/2023 | Bitcoin | 0.0006812 | Customer Transfer |
| Confidential Customer Coin Transferee #10516 | [Address on File] | 5/31/2023 | Bitcoin | 0.00061205 | Customer Transfer |
| Confidential Customer Coin Transferee #10516 | [Address on File] | 5/31/2023 | Bitcoin | 0.0004883 | Customer Transfer |
| Confidential Customer Coin Transferee #10516 | [Address on File] | 5/29/2023 | Bitcoin | 0.00038845 | Customer Transfer |
| Confidential Customer Coin Transferee #10516 | [Address on File] | 5/31/2023 | Bitcoin | 0.00017962 | Customer Transfer |
| Confidential Customer Coin Transferee #10517 | [Address on File] | 5/17/2023 | Bitcoin | 0.21132386 | Customer Transfer |
| Confidential Customer Coin Transferee #10518 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #10519 | [Address on File] | 5/28/2023 | Bitcoin | 0.03143279 | Customer Transfer |
| Confidential Customer Coin Transferee #10519 | [Address on File] | 5/23/2023 | Bitcoin | 0.02027787 | Customer Transfer |
| Confidential Customer Coin Transferee #10519 | [Address on File] | 5/18/2023 | Bitcoin | 0.0147858 | Customer Transfer |
| Confidential Customer Coin Transferee #10520 | [Address on File] | 5/25/2023 | Bitcoin | 0.00094574 | Customer Transfer |
| Confidential Customer Coin Transferee #10520 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092666 | Customer Transfer |
| Confidential Customer Coin Transferee #10521 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036748 | Customer Transfer |
| Confidential Customer Coin Transferee #10521 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036718 | Customer Transfer |
| Confidential Customer Coin Transferee #10522 | [Address on File] | 5/30/2023 | Bitcoin | 0.01172328 | Customer Transfer |
| Confidential Customer Coin Transferee #10522 | [Address on File] | 5/17/2023 | Bitcoin | 0.00666347 | Customer Transfer |
| Confidential Customer Coin Transferee #10523 | [Address on File] | 5/18/2023 | Bitcoin | 0.035 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | [Address on File] | 6/20/2023 | Bitcoin | 0.00063897 | Customer Transfer |
| Confidential Customer Coin Transferee #10525 | [Address on File] | 5/23/2023 | Bitcoin | 0.00092548 | Customer Transfer |
| Confidential Customer Coin Transferee #10526 | [Address on File] | 5/19/2023 | Bitcoin | 0.02196576 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10527 | [Address on File] | 5/22/2023 | Bitcoin | 0.00478087 | Customer Transfer |
| Confidential Customer Coin Transferee #10528 | [Address on File] | 5/24/2023 | Bitcoin | 0.01078598 | Customer Transfer |
| Confidential Customer Coin Transferee #10529 | [Address on File] | 5/16/2023 | Bitcoin | 0.00088196 | Customer Transfer |
| Confidential Customer Coin Transferee #10530 | [Address on File] | 5/19/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #10530 | [Address on File] | 5/27/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #10530 | [Address on File] | 5/31/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #10530 | [Address on File] | 5/17/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #10530 | [Address on File] | 5/21/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #10530 | [Address on File] | 5/22/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #10530 | [Address on File] | 5/23/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #10530 | [Address on File] | 5/25/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #10530 | [Address on File] | 5/25/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #10531 | [Address on File] | 5/26/2023 | Bitcoin | 0.048 | Customer Transfer |
| Confidential Customer Coin Transferee #10532 | [Address on File] | 5/26/2023 | Bitcoin | 0.17 | Customer Transfer |
| Confidential Customer Coin Transferee #10533 | [Address on File] | 5/24/2023 | Bitcoin | 0.03790199 | Customer Transfer |
| Confidential Customer Coin Transferee #10533 | [Address on File] | 5/22/2023 | Bitcoin | 0.03719515 | Customer Transfer |
| Confidential Customer Coin Transferee #10533 | [Address on File] | 5/19/2023 | Bitcoin | 0.03698956 | Customer Transfer |
| Confidential Customer Coin Transferee #10534 | [Address on File] | 5/19/2023 | Bitcoin | 0.01102736 | Customer Transfer |
| Confidential Customer Coin Transferee #10535 | [Address on File] | 5/20/2023 | Bitcoin | 0.002817 | Customer Transfer |
| Confidential Customer Coin Transferee #10535 | [Address on File] | 5/30/2023 | Bitcoin | 0.002224 | Customer Transfer |
| Confidential Customer Coin Transferee #10535 | [Address on File] | 5/16/2023 | Bitcoin | 0.001119 | Customer Transfer |
| Confidential Customer Coin Transferee #10536 | [Address on File] | 5/23/2023 | Bitcoin | 0.120392 | Customer Transfer |
| Confidential Customer Coin Transferee #10537 | [Address on File] | 5/24/2023 | Bitcoin | 0.00431845 | Customer Transfer |
| Confidential Customer Coin Transferee #10537 | [Address on File] | 5/29/2023 | Bitcoin | 0.00119398 | Customer Transfer |
| Confidential Customer Coin Transferee #10537 | [Address on File] | 5/19/2023 | Bitcoin | 0.00090158 | Customer Transfer |
| Confidential Customer Coin Transferee #10537 | [Address on File] | 5/20/2023 | Bitcoin | 0.000814 | Customer Transfer |
| Confidential Customer Coin Transferee #10537 | [Address on File] | 5/26/2023 | Bitcoin | 0.00075 | Customer Transfer |
| Confidential Customer Coin Transferee #10538 | [Address on File] | 5/24/2023 | Bitcoin | 0.00546308 | Customer Transfer |
| Confidential Customer Coin Transferee #10538 | [Address on File] | 5/17/2023 | Bitcoin | 0.00176059 | Customer Transfer |
| Confidential Customer Coin Transferee #10539 | [Address on File] | 5/20/2023 | Bitcoin | 0.01868958 | Customer Transfer |
| Confidential Customer Coin Transferee #10540 | [Address on File] | 5/26/2023 | Bitcoin | 0.00556956 | Customer Transfer |
| Confidential Customer Coin Transferee #10540 | [Address on File] | 5/27/2023 | Bitcoin | 0.00547741 | Customer Transfer |
| Confidential Customer Coin Transferee #10540 | [Address on File] | 5/26/2023 | Bitcoin | 0.00452176 | Customer Transfer |
| Confidential Customer Coin Transferee #10540 | [Address on File] | 5/26/2023 | Bitcoin | 0.00439494 | Customer Transfer |
| Confidential Customer Coin Transferee #10540 | [Address on File] | 5/20/2023 | Bitcoin | 0.00433088 | Customer Transfer |
| Confidential Customer Coin Transferee #10540 | [Address on File] | 5/16/2023 | Bitcoin | 0.00360745 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10540 | [Address on File] | 5/17/2023 | Bitcoin | 0.00355699 | Customer Transfer |
| Confidential Customer Coin Transferee #10540 | [Address on File] | 5/23/2023 | Bitcoin | 0.0029857 | Customer Transfer |
| Confidential Customer Coin Transferee #10540 | [Address on File] | 5/18/2023 | Bitcoin | 0.0026528 | Customer Transfer |
| Confidential Customer Coin Transferee #10540 | [Address on File] | 5/30/2023 | Bitcoin | 0.00214402 | Customer Transfer |
| Confidential Customer Coin Transferee #10540 | [Address on File] | 5/16/2023 | Bitcoin | 0.00180271 | Customer Transfer |
| Confidential Customer Coin Transferee #10540 | [Address on File] | 5/17/2023 | Bitcoin | 0.00178295 | Customer Transfer |
| Confidential Customer Coin Transferee #10540 | [Address on File] | 5/27/2023 | Bitcoin | 0.00163555 | Customer Transfer |
| Confidential Customer Coin Transferee #10540 | [Address on File] | 5/17/2023 | Bitcoin | 0.00108243 | Customer Transfer |
| Confidential Customer Coin Transferee #10540 | [Address on File] | 5/21/2023 | Bitcoin | 0.00107651 | Customer Transfer |
| Confidential Customer Coin Transferee #10540 | [Address on File] | 5/16/2023 | Bitcoin | 0.00079833 | Customer Transfer |
| Confidential Customer Coin Transferee #10540 | [Address on File] | 5/24/2023 | Bitcoin | 0.00074417 | Customer Transfer |
| Confidential Customer Coin Transferee #10540 | [Address on File] | 5/22/2023 | Bitcoin | 0.00070627 | Customer Transfer |
| Confidential Customer Coin Transferee #10540 | [Address on File] | 5/19/2023 | Bitcoin | 0.00040882 | Customer Transfer |
| Confidential Customer Coin Transferee #10541 | [Address on File] | 6/19/2023 | Bitcoin | 0.0052991 | Customer Transfer |
| Confidential Customer Coin Transferee #10542 | [Address on File] | 5/25/2023 | Bitcoin | 0.00200225 | Customer Transfer |
| Confidential Customer Coin Transferee #10543 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370018 | Customer Transfer |
| Confidential Customer Coin Transferee #10544 | [Address on File] | 6/20/2023 | Bitcoin | 0.00590723 | Customer Transfer |
| Confidential Customer Coin Transferee #10545 | [Address on File] | 5/20/2023 | Bitcoin | 0.0054658 | Customer Transfer |
| Confidential Customer Coin Transferee #10545 | [Address on File] | 5/30/2023 | Bitcoin | 0.00332254 | Customer Transfer |
| Confidential Customer Coin Transferee #10546 | [Address on File] | 5/31/2023 | Bitcoin | 0.01839987 | Customer Transfer |
| Confidential Customer Coin Transferee #10547 | [Address on File] | 5/30/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #10548 | [Address on File] | 5/30/2023 | Bitcoin | 0.00759542 | Customer Transfer |
| Confidential Customer Coin Transferee #10549 | [Address on File] | 5/20/2023 | Bitcoin | 0.0008916 | Customer Transfer |
| Confidential Customer Coin Transferee #10549 | [Address on File] | 5/20/2023 | Bitcoin | 0.00071514 | Customer Transfer |
| Confidential Customer Coin Transferee #10549 | [Address on File] | 5/20/2023 | Bitcoin | 0.00071458 | Customer Transfer |
| Confidential Customer Coin Transferee #10549 | [Address on File] | 5/18/2023 | Bitcoin | 0.00059261 | Customer Transfer |
| Confidential Customer Coin Transferee #10550 | [Address on File] | 6/20/2023 | Bitcoin | 0.00347772 | Customer Transfer |
| Confidential Customer Coin Transferee #10551 | [Address on File] | 5/31/2023 | Bitcoin | 0.00843502 | Customer Transfer |
| Confidential Customer Coin Transferee #10552 | [Address on File] | 5/17/2023 | Bitcoin | 0.00816681 | Customer Transfer |
| Confidential Customer Coin Transferee #10553 | [Address on File] | 5/27/2023 | Bitcoin | 0.01305007 | Customer Transfer |
| Confidential Customer Coin Transferee #10554 | [Address on File] | 5/17/2023 | Bitcoin | 0.0029 | Customer Transfer |
| Confidential Customer Coin Transferee #10554 | [Address on File] | 5/28/2023 | Bitcoin | 0.0020126 | Customer Transfer |
| Confidential Customer Coin Transferee #10554 | [Address on File] | 5/21/2023 | Bitcoin | 0.00190654 | Customer Transfer |
| Confidential Customer Coin Transferee #10554 | [Address on File] | 5/17/2023 | Bitcoin | 0.00182919 | Customer Transfer |
| Confidential Customer Coin Transferee #10554 | [Address on File] | 5/18/2023 | Bitcoin | 0.00182892 | Customer Transfer |
| Confidential Customer Coin Transferee #10554 | [Address on File] | 5/18/2023 | Bitcoin | 0.00181704 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10554 | [Address on File] | 5/25/2023 | Bitcoin | 0.00178017 | Customer Transfer |
| Confidential Customer Coin Transferee #10554 | [Address on File] | 5/25/2023 | Bitcoin | 0.00151516 | Customer Transfer |
| Confidential Customer Coin Transferee #10554 | [Address on File] | 5/27/2023 | Bitcoin | 0.00148848 | Customer Transfer |
| Confidential Customer Coin Transferee #10554 | [Address on File] | 5/25/2023 | Bitcoin | 0.00140216 | Customer Transfer |
| Confidential Customer Coin Transferee #10554 | [Address on File] | 5/16/2023 | Bitcoin | 0.0013888 | Customer Transfer |
| Confidential Customer Coin Transferee #10554 | [Address on File] | 5/26/2023 | Bitcoin | 0.00120715 | Customer Transfer |
| Confidential Customer Coin Transferee #10554 | [Address on File] | 5/16/2023 | Bitcoin | 0.00118402 | Customer Transfer |
| Confidential Customer Coin Transferee #10554 | [Address on File] | 5/17/2023 | Bitcoin | 0.00095723 | Customer Transfer |
| Confidential Customer Coin Transferee #10554 | [Address on File] | 5/17/2023 | Bitcoin | 0.00076687 | Customer Transfer |
| Confidential Customer Coin Transferee #10554 | [Address on File] | 5/18/2023 | Bitcoin | 0.00072726 | Customer Transfer |
| Confidential Customer Coin Transferee #10554 | [Address on File] | 5/18/2023 | Bitcoin | 0.00072698 | Customer Transfer |
| Confidential Customer Coin Transferee #10554 | [Address on File] | 5/16/2023 | Bitcoin | 0.00040226 | Customer Transfer |
| Confidential Customer Coin Transferee #10554 | [Address on File] | 5/28/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #10554 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036546 | Customer Transfer |
| Confidential Customer Coin Transferee #10554 | [Address on File] | 5/25/2023 | Bitcoin | 0.00023499 | Customer Transfer |
| Confidential Customer Coin Transferee #10555 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004892 | Customer Transfer |
| Confidential Customer Coin Transferee #10556 | [Address on File] | 5/26/2023 | Bitcoin | 0.06292313 | Customer Transfer |
| Confidential Customer Coin Transferee #10557 | [Address on File] | 5/16/2023 | Bitcoin | 0.0022124 | Customer Transfer |
| Confidential Customer Coin Transferee #10558 | [Address on File] | 5/19/2023 | Bitcoin | 0.08344198 | Customer Transfer |
| Confidential Customer Coin Transferee #10559 | [Address on File] | 5/23/2023 | Bitcoin | 0.01851508 | Customer Transfer |
| Confidential Customer Coin Transferee #10560 | [Address on File] | 5/24/2023 | Bitcoin | 0.00260739 | Customer Transfer |
| Confidential Customer Coin Transferee #10560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00257869 | Customer Transfer |
| Confidential Customer Coin Transferee #10560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00251887 | Customer Transfer |
| Confidential Customer Coin Transferee #10560 | [Address on File] | 5/22/2023 | Bitcoin | 0.00251695 | Customer Transfer |
| Confidential Customer Coin Transferee #10560 | [Address on File] | 5/23/2023 | Bitcoin | 0.00244972 | Customer Transfer |
| Confidential Customer Coin Transferee #10560 | [Address on File] | 5/27/2023 | Bitcoin | 0.00242588 | Customer Transfer |
| Confidential Customer Coin Transferee #10560 | [Address on File] | 5/20/2023 | Bitcoin | 0.00240214 | Customer Transfer |
| Confidential Customer Coin Transferee #10560 | [Address on File] | 5/23/2023 | Bitcoin | 0.00240206 | Customer Transfer |
| Confidential Customer Coin Transferee #10560 | [Address on File] | 5/16/2023 | Bitcoin | 0.0023141 | Customer Transfer |
| Confidential Customer Coin Transferee #10560 | [Address on File] | 5/30/2023 | Bitcoin | 0.00197331 | Customer Transfer |
| Confidential Customer Coin Transferee #10560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00185106 | Customer Transfer |
| Confidential Customer Coin Transferee #10560 | [Address on File] | 5/18/2023 | Bitcoin | 0.00177454 | Customer Transfer |
| Confidential Customer Coin Transferee #10560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00146816 | Customer Transfer |
| Confidential Customer Coin Transferee #10560 | [Address on File] | 5/19/2023 | Bitcoin | 0.00125709 | Customer Transfer |
| Confidential Customer Coin Transferee #10560 | [Address on File] | 5/19/2023 | Bitcoin | 0.0009242 | Customer Transfer |
| Confidential Customer Coin Transferee #10561 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036575 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10562 | [Address on File] | 5/30/2023 | Bitcoin | 0.04314345 | Customer Transfer |
| Confidential Customer Coin Transferee #10562 | [Address on File] | 5/27/2023 | Bitcoin | 0.00093016 | Customer Transfer |
| Confidential Customer Coin Transferee #10563 | [Address on File] | 5/19/2023 | Bitcoin | 0.025 | Customer Transfer |
| Confidential Customer Coin Transferee #10564 | [Address on File] | 5/17/2023 | Bitcoin | 0.01219742 | Customer Transfer |
| Confidential Customer Coin Transferee #10565 | [Address on File] | 5/21/2023 | Bitcoin | 0.00338187 | Customer Transfer |
| Confidential Customer Coin Transferee #10566 | [Address on File] | 5/19/2023 | Bitcoin | 0.013 | Customer Transfer |
| Confidential Customer Coin Transferee #10566 | [Address on File] | 5/30/2023 | Bitcoin | 0.00597159 | Customer Transfer |
| Confidential Customer Coin Transferee #10566 | [Address on File] | 5/30/2023 | Bitcoin | 0.00126 | Customer Transfer |
| Confidential Customer Coin Transferee #10566 | [Address on File] | 5/19/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #10566 | [Address on File] | 5/26/2023 | Bitcoin | 0.00048291 | Customer Transfer |
| Confidential Customer Coin Transferee #10567 | [Address on File] | 5/31/2023 | Bitcoin | 0.00358256 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | [Address on File] | 5/26/2023 | Bitcoin | 0.15 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | [Address on File] | 5/28/2023 | Bitcoin | 0.121 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | [Address on File] | 5/28/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | [Address on File] | 5/26/2023 | Bitcoin | 0.069 | Customer Transfer |
| Confidential Customer Coin Transferee #10569 | [Address on File] | 5/26/2023 | Bitcoin | 0.00726087 | Customer Transfer |
| Confidential Customer Coin Transferee #10570 | [Address on File] | 5/24/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #10571 | [Address on File] | 5/31/2023 | Bitcoin | 0.01462254 | Customer Transfer |
| Confidential Customer Coin Transferee #10572 | [Address on File] | 6/19/2023 | Bitcoin | 0.00065923 | Customer Transfer |
| Confidential Customer Coin Transferee #10573 | [Address on File] | 5/22/2023 | Bitcoin | 0.00055498 | Customer Transfer |
| Confidential Customer Coin Transferee #10573 | [Address on File] | 5/17/2023 | Bitcoin | 0.00054429 | Customer Transfer |
| Confidential Customer Coin Transferee #10574 | [Address on File] | 5/21/2023 | Bitcoin | 0.07182075 | Customer Transfer |
| Confidential Customer Coin Transferee #10574 | [Address on File] | 5/16/2023 | Bitcoin | 0.0453615 | Customer Transfer |
| Confidential Customer Coin Transferee #10574 | [Address on File] | 5/23/2023 | Bitcoin | 0.04112821 | Customer Transfer |
| Confidential Customer Coin Transferee #10574 | [Address on File] | 5/19/2023 | Bitcoin | 0.0354367 | Customer Transfer |
| Confidential Customer Coin Transferee #10574 | [Address on File] | 5/17/2023 | Bitcoin | 0.03451528 | Customer Transfer |
| Confidential Customer Coin Transferee #10574 | [Address on File] | 5/22/2023 | Bitcoin | 0.03118103 | Customer Transfer |
| Confidential Customer Coin Transferee #10574 | [Address on File] | 5/24/2023 | Bitcoin | 0.03013244 | Customer Transfer |
| Confidential Customer Coin Transferee #10574 | [Address on File] | 5/25/2023 | Bitcoin | 0.02060797 | Customer Transfer |
| Confidential Customer Coin Transferee #10574 | [Address on File] | 5/27/2023 | Bitcoin | 0.02058344 | Customer Transfer |
| Confidential Customer Coin Transferee #10574 | [Address on File] | 5/24/2023 | Bitcoin | 0.02058068 | Customer Transfer |
| Confidential Customer Coin Transferee #10574 | [Address on File] | 5/18/2023 | Bitcoin | 0.02057615 | Customer Transfer |
| Confidential Customer Coin Transferee #10574 | [Address on File] | 5/21/2023 | Bitcoin | 0.02053436 | Customer Transfer |
| Confidential Customer Coin Transferee #10574 | [Address on File] | 5/26/2023 | Bitcoin | 0.02049783 | Customer Transfer |
| Confidential Customer Coin Transferee #10574 | [Address on File] | 5/20/2023 | Bitcoin | 0.01548887 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10575 | [Address on File] | 5/16/2023 | Bitcoin | 0.00671555 | Customer Transfer |
| Confidential Customer Coin Transferee #10575 | [Address on File] | 5/27/2023 | Bitcoin | 0.0046493 | Customer Transfer |
| Confidential Customer Coin Transferee #10575 | [Address on File] | 5/25/2023 | Bitcoin | 0.00443188 | Customer Transfer |
| Confidential Customer Coin Transferee #10575 | [Address on File] | 5/30/2023 | Bitcoin | 0.00359618 | Customer Transfer |
| Confidential Customer Coin Transferee #10576 | [Address on File] | 6/19/2023 | Bitcoin | 0.00041598 | Customer Transfer |
| Confidential Customer Coin Transferee #10577 | [Address on File] | 5/21/2023 | Bitcoin | 0.00166252 | Customer Transfer |
| Confidential Customer Coin Transferee #10577 | [Address on File] | 5/17/2023 | Bitcoin | 0.00132159 | Customer Transfer |
| Confidential Customer Coin Transferee #10577 | [Address on File] | 5/28/2023 | Bitcoin | 0.000913 | Customer Transfer |
| Confidential Customer Coin Transferee #10578 | [Address on File] | 5/23/2023 | Bitcoin | 0.00184654 | Customer Transfer |
| Confidential Customer Coin Transferee #10578 | [Address on File] | 5/26/2023 | Bitcoin | 0.00130503 | Customer Transfer |
| Confidential Customer Coin Transferee #10578 | [Address on File] | 5/23/2023 | Bitcoin | 0.00092727 | Customer Transfer |
| Confidential Customer Coin Transferee #10579 | [Address on File] | 5/16/2023 | Bitcoin | 0.22075255 | Customer Transfer |
| Confidential Customer Coin Transferee #10580 | [Address on File] | 5/16/2023 | Bitcoin | 0.23222228 | Customer Transfer |
| Confidential Customer Coin Transferee #10580 | [Address on File] | 5/22/2023 | Bitcoin | 0.15464123 | Customer Transfer |
| Confidential Customer Coin Transferee #10580 | [Address on File] | 6/12/2023 | Bitcoin | 0.01418086 | Customer Transfer |
| Confidential Customer Coin Transferee #10581 | [Address on File] | 5/30/2023 | Bitcoin | 0.03895864 | Customer Transfer |
| Confidential Customer Coin Transferee #10582 | [Address on File] | 5/16/2023 | Bitcoin | 0.00456749 | Customer Transfer |
| Confidential Customer Coin Transferee #10583 | [Address on File] | 5/26/2023 | Bitcoin | 0.03785426 | Customer Transfer |
| Confidential Customer Coin Transferee #10583 | [Address on File] | 5/20/2023 | Bitcoin | 0.00356118 | Customer Transfer |
| Confidential Customer Coin Transferee #10584 | [Address on File] | 5/21/2023 | Bitcoin | 0.019292 | Customer Transfer |
| Confidential Customer Coin Transferee #10585 | [Address on File] | 5/18/2023 | Bitcoin | 0.00373 | Customer Transfer |
| Confidential Customer Coin Transferee #10586 | [Address on File] | 5/30/2023 | Bitcoin | 0.03279166 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/28/2023 | Bitcoin | 0.00385233 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/26/2023 | Bitcoin | 0.00362591 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/21/2023 | Bitcoin | 0.00358525 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/26/2023 | Bitcoin | 0.00354469 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/26/2023 | Bitcoin | 0.00352855 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/23/2023 | Bitcoin | 0.00340728 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/27/2023 | Bitcoin | 0.00324425 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/27/2023 | Bitcoin | 0.00296921 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/26/2023 | Bitcoin | 0.00289934 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/27/2023 | Bitcoin | 0.00288394 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/23/2023 | Bitcoin | 0.00285222 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/27/2023 | Bitcoin | 0.00273671 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/27/2023 | Bitcoin | 0.00273436 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/27/2023 | Bitcoin | 0.0027307 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/23/2023 | Bitcoin | 0.00268046 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/31/2023 | Bitcoin | 0.00264561 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/31/2023 | Bitcoin | 0.00264207 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/27/2023 | Bitcoin | 0.00260261 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/27/2023 | Bitcoin | 0.00254559 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/23/2023 | Bitcoin | 0.00247452 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/27/2023 | Bitcoin | 0.00236088 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/23/2023 | Bitcoin | 0.0023209 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/24/2023 | Bitcoin | 0.00227594 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/31/2023 | Bitcoin | 0.0021035 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/22/2023 | Bitcoin | 0.00204855 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/27/2023 | Bitcoin | 0.00198712 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/23/2023 | Bitcoin | 0.00197341 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/23/2023 | Bitcoin | 0.00196877 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/30/2023 | Bitcoin | 0.00196298 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/23/2023 | Bitcoin | 0.00190661 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/25/2023 | Bitcoin | 0.00186158 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/25/2023 | Bitcoin | 0.00185483 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/25/2023 | Bitcoin | 0.00185318 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/24/2023 | Bitcoin | 0.00184345 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/24/2023 | Bitcoin | 0.00184191 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/31/2023 | Bitcoin | 0.00182898 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/24/2023 | Bitcoin | 0.00182474 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/24/2023 | Bitcoin | 0.00182285 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/24/2023 | Bitcoin | 0.00182001 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/27/2023 | Bitcoin | 0.00180378 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/27/2023 | Bitcoin | 0.00180278 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/31/2023 | Bitcoin | 0.00177049 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/23/2023 | Bitcoin | 0.00176616 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/27/2023 | Bitcoin | 0.00176541 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/31/2023 | Bitcoin | 0.00174399 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/25/2023 | Bitcoin | 0.00168054 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/27/2023 | Bitcoin | 0.00148237 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/19/2023 | Bitcoin | 0.00127032 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/19/2023 | Bitcoin | 0.00108817 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | [Address on File] | 5/27/2023 | Bitcoin | 0.00008561 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10588 | [Address on File] | 5/20/2023 | Bitcoin | 0.01016911 | Customer Transfer |
| Confidential Customer Coin Transferee #10589 | [Address on File] | 5/22/2023 | Bitcoin | 0.00371105 | Customer Transfer |
| Confidential Customer Coin Transferee #10589 | [Address on File] | 5/28/2023 | Bitcoin | 0.0029804 | Customer Transfer |
| Confidential Customer Coin Transferee #10589 | [Address on File] | 5/17/2023 | Bitcoin | 0.00220831 | Customer Transfer |
| Confidential Customer Coin Transferee #10589 | [Address on File] | 5/31/2023 | Bitcoin | 0.00216456 | Customer Transfer |
| Confidential Customer Coin Transferee #10589 | [Address on File] | 5/18/2023 | Bitcoin | 0.00093404 | Customer Transfer |
| Confidential Customer Coin Transferee #10589 | [Address on File] | 5/20/2023 | Bitcoin | 0.00073966 | Customer Transfer |
| Confidential Customer Coin Transferee #10589 | [Address on File] | 5/24/2023 | Bitcoin | 0.00044966 | Customer Transfer |
| Confidential Customer Coin Transferee #10590 | [Address on File] | 5/25/2023 | Bitcoin | 0.07234894 | Customer Transfer |
| Confidential Customer Coin Transferee #10591 | [Address on File] | 5/21/2023 | Bitcoin | 0.00926139 | Customer Transfer |
| Confidential Customer Coin Transferee #10592 | [Address on File] | 5/16/2023 | Bitcoin | 0.00352709 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/20/2023 | Bitcoin | 0.00213851 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/17/2023 | Bitcoin | 0.00124724 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/17/2023 | Bitcoin | 0.00093294 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/24/2023 | Bitcoin | 0.00091575 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/17/2023 | Bitcoin | 0.00088768 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/20/2023 | Bitcoin | 0.00088564 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/20/2023 | Bitcoin | 0.00080416 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/20/2023 | Bitcoin | 0.00080393 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/25/2023 | Bitcoin | 0.00072803 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/19/2023 | Bitcoin | 0.0005469 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/19/2023 | Bitcoin | 0.00053476 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/19/2023 | Bitcoin | 0.00053438 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/21/2023 | Bitcoin | 0.0005311 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/20/2023 | Bitcoin | 0.00053106 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/18/2023 | Bitcoin | 0.00052657 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/18/2023 | Bitcoin | 0.00052501 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/18/2023 | Bitcoin | 0.00049144 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/17/2023 | Bitcoin | 0.00043635 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/24/2023 | Bitcoin | 0.00039651 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/21/2023 | Bitcoin | 0.00038265 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/24/2023 | Bitcoin | 0.00035565 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/18/2023 | Bitcoin | 0.00035436 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/19/2023 | Bitcoin | 0.000354 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/19/2023 | Bitcoin | 0.0003536 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/31/2023 | Bitcoin | 0.00035033 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/24/2023 | Bitcoin | 0.00034992 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/18/2023 | Bitcoin | 0.00034719 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/23/2023 | Bitcoin | 0.00031417 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/29/2023 | Bitcoin | 0.0002473 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | [Address on File] | 5/31/2023 | Bitcoin | 0.00016797 | Customer Transfer |
| Confidential Customer Coin Transferee #10594 | [Address on File] | 6/19/2023 | Bitcoin | 0.00490185 | Customer Transfer |
| Confidential Customer Coin Transferee #10595 | [Address on File] | 5/27/2023 | Bitcoin | 0.0169815 | Customer Transfer |
| Confidential Customer Coin Transferee #10596 | [Address on File] | 5/29/2023 | Bitcoin | 0.00075367 | Customer Transfer |
| Confidential Customer Coin Transferee #10597 | [Address on File] | 5/28/2023 | Bitcoin | 0.01782038 | Customer Transfer |
| Confidential Customer Coin Transferee #10598 | [Address on File] | 5/22/2023 | Bitcoin | 0.02764743 | Customer Transfer |
| Confidential Customer Coin Transferee #10599 | [Address on File] | 5/16/2023 | Bitcoin | 0.215026 | Customer Transfer |
| Confidential Customer Coin Transferee #10599 | [Address on File] | 5/31/2023 | Bitcoin | 0.04 | Customer Transfer |
| Confidential Customer Coin Transferee #10599 | [Address on File] | 5/27/2023 | Bitcoin | 0.039 | Customer Transfer |
| Confidential Customer Coin Transferee #10599 | [Address on File] | 5/27/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #10600 | [Address on File] | 5/30/2023 | Bitcoin | 0.02590437 | Customer Transfer |
| Confidential Customer Coin Transferee #10601 | [Address on File] | 5/29/2023 | Bitcoin | 0.00285994 | Customer Transfer |
| Confidential Customer Coin Transferee #10602 | [Address on File] | 5/19/2023 | Bitcoin | 0.0007 | Customer Transfer |
| Confidential Customer Coin Transferee #10603 | [Address on File] | 5/27/2023 | Bitcoin | 0.02412048 | Customer Transfer |
| Confidential Customer Coin Transferee #10604 | [Address on File] | 5/21/2023 | Bitcoin | 0.00537378 | Customer Transfer |
| Confidential Customer Coin Transferee #10604 | [Address on File] | 5/28/2023 | Bitcoin | 0.00148345 | Customer Transfer |
| Confidential Customer Coin Transferee #10605 | [Address on File] | 5/28/2023 | Bitcoin | 0.0155191 | Customer Transfer |
| Confidential Customer Coin Transferee #10606 | [Address on File] | 5/26/2023 | Bitcoin | 0.002064 | Customer Transfer |
| Confidential Customer Coin Transferee #10606 | [Address on File] | 5/26/2023 | Bitcoin | 0.00131688 | Customer Transfer |
| Confidential Customer Coin Transferee #10606 | [Address on File] | 5/26/2023 | Bitcoin | 0.00090259 | Customer Transfer |
| Confidential Customer Coin Transferee #10606 | [Address on File] | 5/26/2023 | Bitcoin | 0.00026303 | Customer Transfer |
| Confidential Customer Coin Transferee #10607 | [Address on File] | 5/22/2023 | Bitcoin | 0.01115812 | Customer Transfer |
| Confidential Customer Coin Transferee #10607 | [Address on File] | 5/31/2023 | Bitcoin | 0.01099491 | Customer Transfer |
| Confidential Customer Coin Transferee #10607 | [Address on File] | 5/25/2023 | Bitcoin | 0.00565905 | Customer Transfer |
| Confidential Customer Coin Transferee #10607 | [Address on File] | 5/27/2023 | Bitcoin | 0.0055813 | Customer Transfer |
| Confidential Customer Coin Transferee #10607 | [Address on File] | 5/24/2023 | Bitcoin | 0.00185613 | Customer Transfer |
| Confidential Customer Coin Transferee #10607 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185382 | Customer Transfer |
| Confidential Customer Coin Transferee #10607 | [Address on File] | 5/21/2023 | Bitcoin | 0.00092515 | Customer Transfer |
| Confidential Customer Coin Transferee #10608 | [Address on File] | 5/26/2023 | Bitcoin | 0.03947322 | Customer Transfer |
| Confidential Customer Coin Transferee #10608 | [Address on File] | 5/19/2023 | Bitcoin | 0.02748288 | Customer Transfer |
| Confidential Customer Coin Transferee #10609 | [Address on File] | 5/23/2023 | Bitcoin | 0.04878304 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10609 | [Address on File] | 5/23/2023 | Bitcoin | 0.011623 | Customer Transfer |
| Confidential Customer Coin Transferee #10610 | [Address on File] | 5/24/2023 | Bitcoin | 0.00744466 | Customer Transfer |
| Confidential Customer Coin Transferee #10610 | [Address on File] | 5/19/2023 | Bitcoin | 0.0074021 | Customer Transfer |
| Confidential Customer Coin Transferee #10610 | [Address on File] | 5/31/2023 | Bitcoin | 0.00733592 | Customer Transfer |
| Confidential Customer Coin Transferee #10611 | [Address on File] | 6/20/2023 | Bitcoin | 0.00689816 | Customer Transfer |
| Confidential Customer Coin Transferee #10612 | [Address on File] | 5/24/2023 | Bitcoin | 0.00299754 | Customer Transfer |
| Confidential Customer Coin Transferee #10613 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005941 | Customer Transfer |
| Confidential Customer Coin Transferee #10614 | [Address on File] | 5/25/2023 | Bitcoin | 0.03231536 | Customer Transfer |
| Confidential Customer Coin Transferee #10614 | [Address on File] | 5/25/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #10615 | [Address on File] | 5/18/2023 | Bitcoin | 0.00346794 | Customer Transfer |
| Confidential Customer Coin Transferee #10615 | [Address on File] | 5/16/2023 | Bitcoin | 0.00315102 | Customer Transfer |
| Confidential Customer Coin Transferee #10615 | [Address on File] | 5/19/2023 | Bitcoin | 0.00287887 | Customer Transfer |
| Confidential Customer Coin Transferee #10615 | [Address on File] | 5/16/2023 | Bitcoin | 0.0023768 | Customer Transfer |
| Confidential Customer Coin Transferee #10615 | [Address on File] | 5/18/2023 | Bitcoin | 0.00143746 | Customer Transfer |
| Confidential Customer Coin Transferee #10615 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074556 | Customer Transfer |
| Confidential Customer Coin Transferee #10615 | [Address on File] | 5/17/2023 | Bitcoin | 0.00059673 | Customer Transfer |
| Confidential Customer Coin Transferee #10616 | [Address on File] | 5/20/2023 | Bitcoin | 0.0009594 | Customer Transfer |
| Confidential Customer Coin Transferee #10616 | [Address on File] | 5/27/2023 | Bitcoin | 0.0007498 | Customer Transfer |
| Confidential Customer Coin Transferee #10617 | [Address on File] | 5/16/2023 | Bitcoin | 0.02157003 | Customer Transfer |
| Confidential Customer Coin Transferee #10618 | [Address on File] | 5/19/2023 | Bitcoin | 0.00206113 | Customer Transfer |
| Confidential Customer Coin Transferee #10619 | [Address on File] | 5/22/2023 | Bitcoin | 0.00259433 | Customer Transfer |
| Confidential Customer Coin Transferee #10620 | [Address on File] | 5/24/2023 | Bitcoin | 0.00174753 | Customer Transfer |
| Confidential Customer Coin Transferee #10620 | [Address on File] | 5/23/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #10621 | [Address on File] | 5/21/2023 | Bitcoin | 0.00092539 | Customer Transfer |
| Confidential Customer Coin Transferee #10621 | [Address on File] | 5/29/2023 | Bitcoin | 0.00091183 | Customer Transfer |
| Confidential Customer Coin Transferee #10622 | [Address on File] | 5/23/2023 | Bitcoin | 0.021 | Customer Transfer |
| Confidential Customer Coin Transferee #10623 | [Address on File] | 5/25/2023 | Bitcoin | 0.01415936 | Customer Transfer |
| Confidential Customer Coin Transferee #10624 | [Address on File] | 5/19/2023 | Bitcoin | 0.01109955 | Customer Transfer |
| Confidential Customer Coin Transferee #10625 | [Address on File] | 5/19/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #10626 | [Address on File] | 5/29/2023 | Bitcoin | 0.01519767 | Customer Transfer |
| Confidential Customer Coin Transferee #10627 | [Address on File] | 5/26/2023 | Bitcoin | 0.00727631 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/17/2023 | Bitcoin | 0.1074 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/17/2023 | Bitcoin | 0.0715 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/23/2023 | Bitcoin | 0.04387 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/24/2023 | Bitcoin | 0.0366 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/26/2023 | Bitcoin | 0.0341 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/27/2023 | Bitcoin | 0.01793 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/26/2023 | Bitcoin | 0.01691 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/25/2023 | Bitcoin | 0.01627 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/26/2023 | Bitcoin | 0.0129 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/30/2023 | Bitcoin | 0.01085 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/18/2023 | Bitcoin | 0.0106 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/21/2023 | Bitcoin | 0.01035854 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/27/2023 | Bitcoin | 0.0103 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/24/2023 | Bitcoin | 0.0098 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/20/2023 | Bitcoin | 0.009 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/29/2023 | Bitcoin | 0.00848 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/25/2023 | Bitcoin | 0.00677 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/16/2023 | Bitcoin | 0.006749 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/27/2023 | Bitcoin | 0.00565 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/20/2023 | Bitcoin | 0.00533 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/19/2023 | Bitcoin | 0.0036 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/27/2023 | Bitcoin | 0.00356 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/20/2023 | Bitcoin | 0.00355 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/24/2023 | Bitcoin | 0.00334 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/23/2023 | Bitcoin | 0.00328206 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/19/2023 | Bitcoin | 0.00268 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/25/2023 | Bitcoin | 0.00243 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/26/2023 | Bitcoin | 0.0021 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/19/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/25/2023 | Bitcoin | 0.0012 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/26/2023 | Bitcoin | 0.00115 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/19/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/19/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/17/2023 | Bitcoin | 0.00088134 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/26/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/27/2023 | Bitcoin | 0.00078 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | [Address on File] | 5/26/2023 | Bitcoin | 0.0006 | Customer Transfer |
| Confidential Customer Coin Transferee #10629 | [Address on File] | 5/26/2023 | Bitcoin | 0.00075162 | Customer Transfer |
| Confidential Customer Coin Transferee #10630 | [Address on File] | 5/26/2023 | Bitcoin | 0.10275587 | Customer Transfer |
| Confidential Customer Coin Transferee #10630 | [Address on File] | 5/19/2023 | Bitcoin | 0.04166873 | Customer Transfer |
| Confidential Customer Coin Transferee #10630 | [Address on File] | 5/21/2023 | Bitcoin | 0.03714195 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10630 | [Address on File] | 5/18/2023 | Bitcoin | 0.03646673 | Customer Transfer |
| Confidential Customer Coin Transferee #10630 | [Address on File] | 5/26/2023 | Bitcoin | 0.02077214 | Customer Transfer |
| Confidential Customer Coin Transferee #10630 | [Address on File] | 5/25/2023 | Bitcoin | 0.00206904 | Customer Transfer |
| Confidential Customer Coin Transferee #10630 | [Address on File] | 5/26/2023 | Bitcoin | 0.00094437 | Customer Transfer |
| Confidential Customer Coin Transferee #10630 | [Address on File] | 5/26/2023 | Bitcoin | 0.00094427 | Customer Transfer |
| Confidential Customer Coin Transferee #10631 | [Address on File] | 6/19/2023 | Bitcoin | 0.00213378 | Customer Transfer |
| Confidential Customer Coin Transferee #10631 | [Address on File] | 5/19/2023 | Bitcoin | 0.00163336 | Customer Transfer |
| Confidential Customer Coin Transferee #10632 | [Address on File] | 5/26/2023 | Bitcoin | 0.08057824 | Customer Transfer |
| Confidential Customer Coin Transferee #10633 | [Address on File] | 5/25/2023 | Bitcoin | 0.03191538 | Customer Transfer |
| Confidential Customer Coin Transferee #10633 | [Address on File] | 5/22/2023 | Bitcoin | 0.0186499 | Customer Transfer |
| Confidential Customer Coin Transferee #10634 | [Address on File] | 5/22/2023 | Bitcoin | 0.00932972 | Customer Transfer |
| Confidential Customer Coin Transferee #10634 | [Address on File] | 5/19/2023 | Bitcoin | 0.00925266 | Customer Transfer |
| Confidential Customer Coin Transferee #10635 | [Address on File] | 5/26/2023 | Bitcoin | 0.01212443 | Customer Transfer |
| Confidential Customer Coin Transferee #10636 | [Address on File] | 5/17/2023 | Bitcoin | 0.07 | Customer Transfer |
| Confidential Customer Coin Transferee #10636 | [Address on File] | 5/25/2023 | Bitcoin | 0.06944335 | Customer Transfer |
| Confidential Customer Coin Transferee #10637 | [Address on File] | 5/29/2023 | Bitcoin | 0.00084369 | Customer Transfer |
| Confidential Customer Coin Transferee #10638 | [Address on File] | 5/19/2023 | Bitcoin | 0.03719233 | Customer Transfer |
| Confidential Customer Coin Transferee #10638 | [Address on File] | 5/19/2023 | Bitcoin | 0.02092968 | Customer Transfer |
| Confidential Customer Coin Transferee #10638 | [Address on File] | 5/21/2023 | Bitcoin | 0.01526493 | Customer Transfer |
| Confidential Customer Coin Transferee #10638 | [Address on File] | 5/30/2023 | Bitcoin | 0.00322108 | Customer Transfer |
| Confidential Customer Coin Transferee #10639 | [Address on File] | 5/18/2023 | Bitcoin | 0.01836519 | Customer Transfer |
| Confidential Customer Coin Transferee #10639 | [Address on File] | 5/30/2023 | Bitcoin | 0.01795791 | Customer Transfer |
| Confidential Customer Coin Transferee #10640 | [Address on File] | 5/20/2023 | Bitcoin | 0.04767404 | Customer Transfer |
| Confidential Customer Coin Transferee #10640 | [Address on File] | 5/20/2023 | Bitcoin | 0.03 | Customer Transfer |
| Confidential Customer Coin Transferee #10641 | [Address on File] | 5/19/2023 | Bitcoin | 0.08 | Customer Transfer |
| Confidential Customer Coin Transferee #10641 | [Address on File] | 5/19/2023 | Bitcoin | 0.025 | Customer Transfer |
| Confidential Customer Coin Transferee #10641 | [Address on File] | 5/20/2023 | Bitcoin | 0.00185923 | Customer Transfer |
| Confidential Customer Coin Transferee #10642 | [Address on File] | 5/20/2023 | Bitcoin | 0.03078849 | Customer Transfer |
| Confidential Customer Coin Transferee #10642 | [Address on File] | 5/16/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #10642 | [Address on File] | 5/16/2023 | Bitcoin | 0.0019 | Customer Transfer |
| Confidential Customer Coin Transferee #10643 | [Address on File] | 5/27/2023 | Bitcoin | 0.03551836 | Customer Transfer |
| Confidential Customer Coin Transferee #10644 | [Address on File] | 5/17/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #10644 | [Address on File] | 5/22/2023 | Bitcoin | 0.15 | Customer Transfer |
| Confidential Customer Coin Transferee #10644 | [Address on File] | 5/27/2023 | Bitcoin | 0.11030425 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10645 | [Address on File] | 5/28/2023 | Bitcoin | 0.02235618 | Customer Transfer |
| Confidential Customer Coin Transferee #10645 | [Address on File] | 5/17/2023 | Bitcoin | 0.01732028 | Customer Transfer |
| Confidential Customer Coin Transferee #10645 | [Address on File] | 5/22/2023 | Bitcoin | 0.0101618 | Customer Transfer |
| Confidential Customer Coin Transferee #10645 | [Address on File] | 5/16/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #10646 | [Address on File] | 6/20/2023 | Bitcoin | 0.00577696 | Customer Transfer |
| Confidential Customer Coin Transferee #10647 | [Address on File] | 5/25/2023 | Bitcoin | 0.00094804 | Customer Transfer |
| Confidential Customer Coin Transferee #10647 | [Address on File] | 5/20/2023 | Bitcoin | 0.00088793 | Customer Transfer |
| Confidential Customer Coin Transferee #10647 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074311 | Customer Transfer |
| Confidential Customer Coin Transferee #10647 | [Address on File] | 5/21/2023 | Bitcoin | 0.0007347 | Customer Transfer |
| Confidential Customer Coin Transferee #10647 | [Address on File] | 5/24/2023 | Bitcoin | 0.00072558 | Customer Transfer |
| Confidential Customer Coin Transferee #10647 | [Address on File] | 5/20/2023 | Bitcoin | 0.00072423 | Customer Transfer |
| Confidential Customer Coin Transferee #10647 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037891 | Customer Transfer |
| Confidential Customer Coin Transferee #10647 | [Address on File] | 5/19/2023 | Bitcoin | 0.00037017 | Customer Transfer |
| Confidential Customer Coin Transferee #10647 | [Address on File] | 5/28/2023 | Bitcoin | 0.00036476 | Customer Transfer |
| Confidential Customer Coin Transferee #10647 | [Address on File] | 5/26/2023 | Bitcoin | 0.00018545 | Customer Transfer |
| Confidential Customer Coin Transferee #10648 | [Address on File] | 5/20/2023 | Bitcoin | 0.0099002 | Customer Transfer |
| Confidential Customer Coin Transferee #10648 | [Address on File] | 5/20/2023 | Bitcoin | 0.0099002 | Customer Transfer |
| Confidential Customer Coin Transferee #10648 | [Address on File] | 5/20/2023 | Bitcoin | 0.00990018 | Customer Transfer |
| Confidential Customer Coin Transferee #10649 | [Address on File] | 5/16/2023 | Bitcoin | 0.01351994 | Customer Transfer |
| Confidential Customer Coin Transferee #10650 | [Address on File] | 5/22/2023 | Bitcoin | 0.0458289 | Customer Transfer |
| Confidential Customer Coin Transferee #10650 | [Address on File] | 5/29/2023 | Bitcoin | 0.0279 | Customer Transfer |
| Confidential Customer Coin Transferee #10651 | [Address on File] | 5/24/2023 | Bitcoin | 0.00091856 | Customer Transfer |
| Confidential Customer Coin Transferee #10651 | [Address on File] | 5/17/2023 | Bitcoin | 0.00090946 | Customer Transfer |
| Confidential Customer Coin Transferee #10652 | [Address on File] | 5/20/2023 | Bitcoin | 0.08 | Customer Transfer |
| Confidential Customer Coin Transferee #10652 | [Address on File] | 5/21/2023 | Bitcoin | 0.077 | Customer Transfer |
| Confidential Customer Coin Transferee #10652 | [Address on File] | 5/20/2023 | Bitcoin | 0.07 | Customer Transfer |
| Confidential Customer Coin Transferee #10653 | [Address on File] | 5/22/2023 | Bitcoin | 0.02654465 | Customer Transfer |
| Confidential Customer Coin Transferee #10654 | [Address on File] | 5/20/2023 | Bitcoin | 0.00277515 | Customer Transfer |
| Confidential Customer Coin Transferee #10654 | [Address on File] | 5/21/2023 | Bitcoin | 0.00129563 | Customer Transfer |
| Confidential Customer Coin Transferee #10654 | [Address on File] | 5/20/2023 | Bitcoin | 0.00092564 | Customer Transfer |
| Confidential Customer Coin Transferee #10654 | [Address on File] | 5/24/2023 | Bitcoin | 0.00075707 | Customer Transfer |
| Confidential Customer Coin Transferee #10654 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073603 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/24/2023 | Bitcoin | 0.00106002 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/22/2023 | Bitcoin | 0.00099212 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/25/2023 | Bitcoin | 0.00098 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/21/2023 | Bitcoin | 0.000922 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/25/2023 | Bitcoin | 0.00090154 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/26/2023 | Bitcoin | 0.00088415 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/21/2023 | Bitcoin | 0.00087582 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/18/2023 | Bitcoin | 0.00086414 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/24/2023 | Bitcoin | 0.00083 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/24/2023 | Bitcoin | 0.00082 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/25/2023 | Bitcoin | 0.00080763 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075825 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075792 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/20/2023 | Bitcoin | 0.00075777 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/24/2023 | Bitcoin | 0.00075526 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075484 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/24/2023 | Bitcoin | 0.00075416 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/24/2023 | Bitcoin | 0.00075226 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/26/2023 | Bitcoin | 0.00075222 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/24/2023 | Bitcoin | 0.00075208 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075093 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074583 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/23/2023 | Bitcoin | 0.00072815 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/23/2023 | Bitcoin | 0.00072652 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/23/2023 | Bitcoin | 0.00072648 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/20/2023 | Bitcoin | 0.00072362 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/20/2023 | Bitcoin | 0.0007215 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/26/2023 | Bitcoin | 0.00071471 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/18/2023 | Bitcoin | 0.00070564 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/23/2023 | Bitcoin | 0.00069535 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/18/2023 | Bitcoin | 0.00067257 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/22/2023 | Bitcoin | 0.00065553 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/22/2023 | Bitcoin | 0.00063 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/18/2023 | Bitcoin | 0.00061014 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/23/2023 | Bitcoin | 0.00059971 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/19/2023 | Bitcoin | 0.00059 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/16/2023 | Bitcoin | 0.00055106 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/21/2023 | Bitcoin | 0.00055 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/16/2023 | Bitcoin | 0.00054764 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/19/2023 | Bitcoin | 0.00054523 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/25/2023 | Bitcoin | 0.0005371 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/22/2023 | Bitcoin | 0.00053321 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/21/2023 | Bitcoin | 0.00052008 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/16/2023 | Bitcoin | 0.00051156 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/21/2023 | Bitcoin | 0.00051084 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/16/2023 | Bitcoin | 0.00050543 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/19/2023 | Bitcoin | 0.00046615 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/22/2023 | Bitcoin | 0.00043517 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/21/2023 | Bitcoin | 0.00042147 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/21/2023 | Bitcoin | 0.00042 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/24/2023 | Bitcoin | 0.00040959 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/23/2023 | Bitcoin | 0.00040221 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/22/2023 | Bitcoin | 0.00040117 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/22/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037896 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/19/2023 | Bitcoin | 0.000372 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036095 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/16/2023 | Bitcoin | 0.00035935 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/19/2023 | Bitcoin | 0.00034768 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/16/2023 | Bitcoin | 0.00032265 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/21/2023 | Bitcoin | 0.00027 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/21/2023 | Bitcoin | 0.00025906 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/24/2023 | Bitcoin | 0.00024313 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | [Address on File] | 5/21/2023 | Bitcoin | 0.00016509 | Customer Transfer |
| Confidential Customer Coin Transferee #10656 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005872 | Customer Transfer |
| Confidential Customer Coin Transferee #10657 | [Address on File] | 5/23/2023 | Bitcoin | 0.08304863 | Customer Transfer |
| Confidential Customer Coin Transferee #10657 | [Address on File] | 5/23/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #10658 | [Address on File] | 5/27/2023 | Bitcoin | 0.0042 | Customer Transfer |
| Confidential Customer Coin Transferee #10659 | [Address on File] | 5/17/2023 | Bitcoin | 0.0073381 | Customer Transfer |
| Confidential Customer Coin Transferee #10660 | [Address on File] | 5/29/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #10661 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036784 | Customer Transfer |
| Confidential Customer Coin Transferee #10662 | [Address on File] | 5/16/2023 | Bitcoin | 0.00715563 | Customer Transfer |
| Confidential Customer Coin Transferee #10662 | [Address on File] | 5/30/2023 | Bitcoin | 0.00180535 | Customer Transfer |
| Confidential Customer Coin Transferee #10663 | [Address on File] | 5/29/2023 | Bitcoin | 0.07087373 | Customer Transfer |
| Confidential Customer Coin Transferee #10664 | [Address on File] | 5/22/2023 | Bitcoin | 0.05499271 | Customer Transfer |
| Confidential Customer Coin Transferee #10665 | [Address on File] | 5/30/2023 | Bitcoin | 0.00268998 | Customer Transfer |
| Confidential Customer Coin Transferee #10666 | [Address on File] | 5/26/2023 | Bitcoin | 0.00048291 | Customer Transfer |
| Confidential Customer Coin Transferee #10666 | [Address on File] | 5/26/2023 | Bitcoin | 0.00048291 | Customer Transfer |
| Confidential Customer Coin Transferee #10667 | [Address on File] | 6/17/2023 | Bitcoin | 0.00380153 | Customer Transfer |
| Confidential Customer Coin Transferee #10668 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004361 | Customer Transfer |
| Confidential Customer Coin Transferee #10669 | [Address on File] | 5/23/2023 | Bitcoin | 0.0024835 | Customer Transfer |
| Confidential Customer Coin Transferee #10669 | [Address on File] | 5/16/2023 | Bitcoin | 0.00242059 | Customer Transfer |
| Confidential Customer Coin Transferee #10670 | [Address on File] | 6/19/2023 | Bitcoin | 0.00355773 | Customer Transfer |
| Confidential Customer Coin Transferee #10671 | [Address on File] | 6/19/2023 | Bitcoin | 0.00381202 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10672 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004445 | Customer Transfer |
| Confidential Customer Coin Transferee #10673 | [Address on File] | 5/22/2023 | Bitcoin | 0.01413412 | Customer Transfer |
| Confidential Customer Coin Transferee #10674 | [Address on File] | 5/19/2023 | Bitcoin | 0.00430592 | Customer Transfer |
| Confidential Customer Coin Transferee #10675 | [Address on File] | 5/27/2023 | Bitcoin | 0.02070239 | Customer Transfer |
| Confidential Customer Coin Transferee #10675 | [Address on File] | 5/20/2023 | Bitcoin | 0.01961942 | Customer Transfer |
| Confidential Customer Coin Transferee #10676 | [Address on File] | 5/18/2023 | Bitcoin | 0.25 | Customer Transfer |
| Confidential Customer Coin Transferee #10677 | [Address on File] | 5/31/2023 | Bitcoin | 0.07416339 | Customer Transfer |
| Confidential Customer Coin Transferee #10678 | [Address on File] | 6/20/2023 | Bitcoin | 0.00061334 | Customer Transfer |
| Confidential Customer Coin Transferee #10679 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057832 | Customer Transfer |
| Confidential Customer Coin Transferee #10680 | [Address on File] | 6/7/2023 | Bitcoin | 0.2238589 | Customer Transfer |
| Confidential Customer Coin Transferee #10680 | [Address on File] | 5/25/2023 | Bitcoin | 0.16685693 | Customer Transfer |
| Confidential Customer Coin Transferee #10680 | [Address on File] | 6/12/2023 | Bitcoin | 0.09442069 | Customer Transfer |
| Confidential Customer Coin Transferee #10680 | [Address on File] | 5/26/2023 | Bitcoin | 0.09316948 | Customer Transfer |
| Confidential Customer Coin Transferee #10680 | [Address on File] | 6/13/2023 | Bitcoin | 0.0384169 | Customer Transfer |
| Confidential Customer Coin Transferee #10680 | [Address on File] | 5/17/2023 | Bitcoin | 0.03319916 | Customer Transfer |
| Confidential Customer Coin Transferee #10680 | [Address on File] | 5/22/2023 | Bitcoin | 0.02752652 | Customer Transfer |
| Confidential Customer Coin Transferee #10680 | [Address on File] | 6/19/2023 | Bitcoin | 0.01943905 | Customer Transfer |
| Confidential Customer Coin Transferee #10680 | [Address on File] | 5/16/2023 | Bitcoin | 0.01807043 | Customer Transfer |
| Confidential Customer Coin Transferee #10680 | [Address on File] | 5/17/2023 | Bitcoin | 0.00367323 | Customer Transfer |
| Confidential Customer Coin Transferee #10681 | [Address on File] | 6/18/2023 | USD Coin | 985.560538 | Customer Transfer |
| Confidential Customer Coin Transferee #10681 | [Address on File] | 6/18/2023 | USD Coin | 394.338118 | Customer Transfer |
| Confidential Customer Coin Transferee #10681 | [Address on File] | 6/18/2023 | USD Coin | 9.957141 | Customer Transfer |
| Confidential Customer Coin Transferee #10682 | [Address on File] | 5/29/2023 | Bitcoin | 0.007149 | Customer Transfer |
| Confidential Customer Coin Transferee #10682 | [Address on File] | 6/9/2023 | Bitcoin | 0.00373792 | Customer Transfer |
| Confidential Customer Coin Transferee #10682 | [Address on File] | 6/1/2023 | Bitcoin | 0.00364741 | Customer Transfer |
| Confidential Customer Coin Transferee #10683 | [Address on File] | 6/20/2023 | Bitcoin | 0.02556758 | Customer Transfer |
| Confidential Customer Coin Transferee #10684 | [Address on File] | 5/16/2023 | Bitcoin | 0.0103229 | Customer Transfer |
| Confidential Customer Coin Transferee #10685 | [Address on File] | 5/23/2023 | Bitcoin | 0.05122236 | Customer Transfer |
| Confidential Customer Coin Transferee #10686 | [Address on File] | 6/17/2023 | USD Coin | 39.023418 | Customer Transfer |
| Confidential Customer Coin Transferee #10686 | [Address on File] | 6/16/2023 | USD Coin | 29.355322 | Customer Transfer |
| Confidential Customer Coin Transferee #10687 | [Address on File] | 5/20/2023 | Bitcoin | 0.00091089 | Customer Transfer |
| Confidential Customer Coin Transferee #10688 | [Address on File] | 5/26/2023 | Bitcoin | 0.00361336 | Customer Transfer |
| Confidential Customer Coin Transferee #10688 | [Address on File] | 5/19/2023 | Bitcoin | 0.00342283 | Customer Transfer |
| Confidential Customer Coin Transferee #10689 | [Address on File] | 5/24/2023 | Bitcoin | 0.03753773 | Customer Transfer |
| Confidential Customer Coin Transferee #10690 | [Address on File] | 6/18/2023 | Bitcoin | 0.00044995 | Customer Transfer |
| Confidential Customer Coin Transferee #10690 | [Address on File] | 5/18/2023 | Bitcoin | 0.00039385 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10691 | [Address on File] | 6/19/2023 | Bitcoin | 0.00021431 | Customer Transfer |
| Confidential Customer Coin Transferee #10692 | [Address on File] | 6/20/2023 | Bitcoin | 0.0005798 | Customer Transfer |
| Confidential Customer Coin Transferee #10693 | [Address on File] | 5/16/2023 | Bitcoin | 0.1802311 | Customer Transfer |
| Confidential Customer Coin Transferee #10693 | [Address on File] | 5/18/2023 | Bitcoin | 0.03719177 | Customer Transfer |
| Confidential Customer Coin Transferee #10694 | [Address on File] | 5/29/2023 | Bitcoin | 0.00215469 | Customer Transfer |
| Confidential Customer Coin Transferee #10694 | [Address on File] | 6/19/2023 | Bitcoin | 0.00169961 | Customer Transfer |
| Confidential Customer Coin Transferee #10695 | [Address on File] | 6/20/2023 | Bitcoin | 0.0005673 | Customer Transfer |
| Confidential Customer Coin Transferee #10696 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005817 | Customer Transfer |
| Confidential Customer Coin Transferee #10697 | [Address on File] | 6/8/2023 | Bitcoin | 0.03585291 | Customer Transfer |
| Confidential Customer Coin Transferee #10698 | [Address on File] | 6/20/2023 | Bitcoin | 0.00419172 | Customer Transfer |
| Confidential Customer Coin Transferee #10699 | [Address on File] | 5/17/2023 | Bitcoin | 0.01021154 | Customer Transfer |
| Confidential Customer Coin Transferee #10700 | [Address on File] | 5/24/2023 | Bitcoin | 0.00147805 | Customer Transfer |
| Confidential Customer Coin Transferee #10701 | [Address on File] | 5/25/2023 | Bitcoin | 0.01072486 | Customer Transfer |
| Confidential Customer Coin Transferee #10702 | [Address on File] | 5/19/2023 | Bitcoin | 0.02238402 | Customer Transfer |
| Confidential Customer Coin Transferee #10703 | [Address on File] | 6/20/2023 | Bitcoin | 0.0003261 | Customer Transfer |
| Confidential Customer Coin Transferee #10704 | [Address on File] | 5/26/2023 | Bitcoin | 0.01819949 | Customer Transfer |
| Confidential Customer Coin Transferee #10705 | [Address on File] | 5/20/2023 | Bitcoin | 0.00050102 | Customer Transfer |
| Confidential Customer Coin Transferee #10705 | [Address on File] | 5/20/2023 | Bitcoin | 0.00044822 | Customer Transfer |
| Confidential Customer Coin Transferee #10705 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036587 | Customer Transfer |
| Confidential Customer Coin Transferee #10705 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036578 | Customer Transfer |
| Confidential Customer Coin Transferee #10705 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036343 | Customer Transfer |
| Confidential Customer Coin Transferee #10705 | [Address on File] | 5/20/2023 | Bitcoin | 0.00035769 | Customer Transfer |
| Confidential Customer Coin Transferee #10705 | [Address on File] | 5/20/2023 | Bitcoin | 0.00034894 | Customer Transfer |
| Confidential Customer Coin Transferee #10705 | [Address on File] | 5/20/2023 | Bitcoin | 0.00033746 | Customer Transfer |
| Confidential Customer Coin Transferee #10705 | [Address on File] | 5/20/2023 | Bitcoin | 0.00032777 | Customer Transfer |
| Confidential Customer Coin Transferee #10706 | [Address on File] | 5/19/2023 | Bitcoin | 0.02655405 | Customer Transfer |
| Confidential Customer Coin Transferee #10707 | [Address on File] | 6/14/2023 | Ether | 0.016696125 | Customer Transfer |
| Confidential Customer Coin Transferee #10708 | [Address on File] | 5/18/2023 | Bitcoin | 0.03752319 | Customer Transfer |
| Confidential Customer Coin Transferee #10708 | [Address on File] | 5/16/2023 | Bitcoin | 0.02197673 | Customer Transfer |
| Confidential Customer Coin Transferee #10708 | [Address on File] | 5/25/2023 | Bitcoin | 0.0201505 | Customer Transfer |
| Confidential Customer Coin Transferee #10708 | [Address on File] | 5/18/2023 | Bitcoin | 0.01859311 | Customer Transfer |
| Confidential Customer Coin Transferee #10708 | [Address on File] | 5/16/2023 | Bitcoin | 0.01846757 | Customer Transfer |
| Confidential Customer Coin Transferee #10708 | [Address on File] | 5/25/2023 | Bitcoin | 0.01022025 | Customer Transfer |
| Confidential Customer Coin Transferee #10708 | [Address on File] | 5/19/2023 | Bitcoin | 0.00925368 | Customer Transfer |
| Confidential Customer Coin Transferee #10708 | [Address on File] | 5/16/2023 | Bitcoin | 0.00920412 | Customer Transfer |
| Confidential Customer Coin Transferee #10708 | [Address on File] | 5/29/2023 | Bitcoin | 0.00910468 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10708 | [Address on File] | 5/26/2023 | Bitcoin | 0.00762213 | Customer Transfer |
| Confidential Customer Coin Transferee #10708 | [Address on File] | 5/16/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #10708 | [Address on File] | 5/29/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #10709 | [Address on File] | 6/16/2023 | Bitcoin | 0.23249694 | Customer Transfer |
| Confidential Customer Coin Transferee #10710 | [Address on File] | 6/19/2023 | Bitcoin | 0.00499653 | Customer Transfer |
| Confidential Customer Coin Transferee #10711 | [Address on File] | 6/2/2023 | Bitcoin | 0.00141819 | Customer Transfer |
| Confidential Customer Coin Transferee #10712 | [Address on File] | 5/19/2023 | Bitcoin | 0.03666308 | Customer Transfer |
| Confidential Customer Coin Transferee #10713 | [Address on File] | 6/8/2023 | Bitcoin | 0.00293767 | Customer Transfer |
| Confidential Customer Coin Transferee #10713 | [Address on File] | 6/19/2023 | Bitcoin | 0.00077684 | Customer Transfer |
| Confidential Customer Coin Transferee #10714 | [Address on File] | 5/24/2023 | Bitcoin | 0.00093095 | Customer Transfer |
| Confidential Customer Coin Transferee #10714 | [Address on File] | 5/17/2023 | Bitcoin | 0.00087127 | Customer Transfer |
| Confidential Customer Coin Transferee #10715 | [Address on File] | 5/18/2023 | Bitcoin | 0.00372086 | Customer Transfer |
| Confidential Customer Coin Transferee #10716 | [Address on File] | 6/19/2023 | Bitcoin | 0.01402872 | Customer Transfer |
| Confidential Customer Coin Transferee #10717 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006029 | Customer Transfer |
| Confidential Customer Coin Transferee #10718 | [Address on File] | 6/20/2023 | Bitcoin | 0.00114654 | Customer Transfer |
| Confidential Customer Coin Transferee #10719 | [Address on File] | 6/6/2023 | Bitcoin | 0.02689511 | Customer Transfer |
| Confidential Customer Coin Transferee #10720 | [Address on File] | 5/16/2023 | Bitcoin | 0.05164873 | Customer Transfer |
| Confidential Customer Coin Transferee #10721 | [Address on File] | 5/18/2023 | Bitcoin | 0.1429744 | Customer Transfer |
| Confidential Customer Coin Transferee #10722 | [Address on File] | 6/19/2023 | Bitcoin | 0.00118076 | Customer Transfer |
| Confidential Customer Coin Transferee #10723 | [Address on File] | 6/20/2023 | Bitcoin | 0.00099284 | Customer Transfer |
| Confidential Customer Coin Transferee #10724 | [Address on File] | 5/21/2023 | Bitcoin | 0.05006076 | Customer Transfer |
| Confidential Customer Coin Transferee #10725 | [Address on File] | 5/31/2023 | Bitcoin | 0.003678 | Customer Transfer |
| Confidential Customer Coin Transferee #10725 | [Address on File] | 5/22/2023 | Bitcoin | 0.0015621 | Customer Transfer |
| Confidential Customer Coin Transferee #10725 | [Address on File] | 5/19/2023 | Bitcoin | 0.00071244 | Customer Transfer |
| Confidential Customer Coin Transferee #10725 | [Address on File] | 5/18/2023 | Bitcoin | 0.00070265 | Customer Transfer |
| Confidential Customer Coin Transferee #10725 | [Address on File] | 5/21/2023 | Bitcoin | 0.00002239 | Customer Transfer |
| Confidential Customer Coin Transferee #10726 | [Address on File] | 6/19/2023 | Bitcoin | 0.0047178 | Customer Transfer |
| Confidential Customer Coin Transferee #10727 | [Address on File] | 6/20/2023 | Bitcoin | 0.00044635 | Customer Transfer |
| Confidential Customer Coin Transferee #10728 | [Address on File] | 5/25/2023 | Bitcoin | 0.00453074 | Customer Transfer |
| Confidential Customer Coin Transferee #10729 | [Address on File] | 5/26/2023 | Bitcoin | 0.01438326 | Customer Transfer |
| Confidential Customer Coin Transferee #10730 | [Address on File] | 5/18/2023 | Bitcoin | 0.00092591 | Customer Transfer |
| Confidential Customer Coin Transferee #10731 | [Address on File] | 6/19/2023 | Bitcoin | 0.00083062 | Customer Transfer |
| Confidential Customer Coin Transferee #10732 | [Address on File] | 5/25/2023 | Bitcoin | 0.01819531 | Customer Transfer |
| Confidential Customer Coin Transferee #10733 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057709 | Customer Transfer |
| Confidential Customer Coin Transferee #10734 | [Address on File] | 6/7/2023 | Bitcoin | 0.00492156 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10735 | [Address on File] | 6/20/2023 | Bitcoin | 0.01454637 | Customer Transfer |
| Confidential Customer Coin Transferee #10736 | [Address on File] | 6/20/2023 | Bitcoin | 0.00780161 | Customer Transfer |
| Confidential Customer Coin Transferee #10737 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005803 | Customer Transfer |
| Confidential Customer Coin Transferee #10738 | [Address on File] | 6/20/2023 | Bitcoin | 0.00045766 | Customer Transfer |
| Confidential Customer Coin Transferee #10739 | [Address on File] | 6/20/2023 | Bitcoin | 0.01009685 | Customer Transfer |
| Confidential Customer Coin Transferee #10739 | [Address on File] | 5/22/2023 | Bitcoin | 0.00031695 | Customer Transfer |
| Confidential Customer Coin Transferee #10740 | [Address on File] | 5/26/2023 | Bitcoin | 0.00084393 | Customer Transfer |
| Confidential Customer Coin Transferee #10740 | [Address on File] | 5/23/2023 | Bitcoin | 0.00018174 | Customer Transfer |
| Confidential Customer Coin Transferee #10741 | [Address on File] | 5/25/2023 | Bitcoin | 0.09434127 | Customer Transfer |
| Confidential Customer Coin Transferee #10741 | [Address on File] | 5/29/2023 | Bitcoin | 0.08752009 | Customer Transfer |
| Confidential Customer Coin Transferee #10742 | [Address on File] | 6/19/2023 | Bitcoin | 0.00042683 | Customer Transfer |
| Confidential Customer Coin Transferee #10743 | [Address on File] | 5/26/2023 | Bitcoin | 0.01122279 | Customer Transfer |
| Confidential Customer Coin Transferee #10743 | [Address on File] | 5/19/2023 | Bitcoin | 0.0101398 | Customer Transfer |
| Confidential Customer Coin Transferee #10744 | [Address on File] | 6/20/2023 | Bitcoin | 0.00045497 | Customer Transfer |
| Confidential Customer Coin Transferee #10745 | [Address on File] | 6/7/2023 | Bitcoin | 0.00538016 | Customer Transfer |
| Confidential Customer Coin Transferee #10746 | [Address on File] | 5/16/2023 | Bitcoin | 0.01047537 | Customer Transfer |
| Confidential Customer Coin Transferee #10747 | [Address on File] | 6/20/2023 | Bitcoin | 0.00070251 | Customer Transfer |
| Confidential Customer Coin Transferee #10748 | [Address on File] | 5/23/2023 | Bitcoin | 0.25 | Customer Transfer |
| Confidential Customer Coin Transferee #10749 | [Address on File] | 5/25/2023 | Bitcoin | 0.36478546 | Customer Transfer |
| Confidential Customer Coin Transferee #10750 | [Address on File] | 6/19/2023 | Bitcoin | 0.00018464 | Customer Transfer |
| Confidential Customer Coin Transferee #10751 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057697 | Customer Transfer |
| Confidential Customer Coin Transferee #10752 | [Address on File] | 6/19/2023 | Bitcoin | 0.00040388 | Customer Transfer |
| Confidential Customer Coin Transferee #10753 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005818 | Customer Transfer |
| Confidential Customer Coin Transferee #10754 | [Address on File] | 5/25/2023 | Bitcoin | 0.35135668 | Customer Transfer |
| Confidential Customer Coin Transferee #10755 | [Address on File] | 6/20/2023 | Bitcoin | 0.01577679 | Customer Transfer |
| Confidential Customer Coin Transferee #10755 | [Address on File] | 5/22/2023 | Bitcoin | 0.01551224 | Customer Transfer |
| Confidential Customer Coin Transferee #10756 | [Address on File] | 6/6/2023 | Bitcoin | 0.00191977 | Customer Transfer |
| Confidential Customer Coin Transferee #10756 | [Address on File] | 6/19/2023 | Bitcoin | 0.00038217 | Customer Transfer |
| Confidential Customer Coin Transferee #10757 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011685 | Customer Transfer |
| Confidential Customer Coin Transferee #10758 | [Address on File] | 6/20/2023 | Bitcoin | 0.00168597 | Customer Transfer |
| Confidential Customer Coin Transferee #10759 | [Address on File] | 5/30/2023 | Bitcoin | 0.01001266 | Customer Transfer |
| Confidential Customer Coin Transferee #10760 | [Address on File] | 5/23/2023 | Bitcoin | 0.014 | Customer Transfer |
| Confidential Customer Coin Transferee #10761 | [Address on File] | 5/20/2023 | Bitcoin | 0.00288713 | Customer Transfer |
| Confidential Customer Coin Transferee #10762 | [Address on File] | 6/20/2023 | Bitcoin | 0.05465975 | Customer Transfer |
| Confidential Customer Coin Transferee #10763 | [Address on File] | 5/29/2023 | Bitcoin | 0.0104963 | Customer Transfer |
| Confidential Customer Coin Transferee #10763 | [Address on File] | 5/29/2023 | Bitcoin | 0.01042947 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10764 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011648 | Customer Transfer |
| Confidential Customer Coin Transferee #10765 | [Address on File] | 6/20/2023 | Bitcoin | 0.00063908 | Customer Transfer |
| Confidential Customer Coin Transferee #10766 | [Address on File] | 6/20/2023 | Bitcoin | 0.00211683 | Customer Transfer |
| Confidential Customer Coin Transferee #10767 | [Address on File] | 6/20/2023 | Bitcoin | 0.00045712 | Customer Transfer |
| Confidential Customer Coin Transferee #10768 | [Address on File] | 6/16/2023 | Bitcoin | 0.28484856 | Customer Transfer |
| Confidential Customer Coin Transferee #10769 | [Address on File] | 6/19/2023 | Bitcoin | 0.00184521 | Customer Transfer |
| Confidential Customer Coin Transferee #10770 | [Address on File] | 5/26/2023 | Bitcoin | 0.0074172 | Customer Transfer |
| Confidential Customer Coin Transferee #10770 | [Address on File] | 5/19/2023 | Bitcoin | 0.00689898 | Customer Transfer |
| Confidential Customer Coin Transferee #10771 | [Address on File] | 6/19/2023 | Bitcoin | 0.0004254 | Customer Transfer |
| Confidential Customer Coin Transferee #10772 | [Address on File] | 5/22/2023 | Bitcoin | 0.01952649 | Customer Transfer |
| Confidential Customer Coin Transferee #10773 | [Address on File] | 6/20/2023 | Bitcoin | 0.00622343 | Customer Transfer |
| Confidential Customer Coin Transferee #10774 | [Address on File] | 5/23/2023 | Bitcoin | 0.00347623 | Customer Transfer |
| Confidential Customer Coin Transferee #10774 | [Address on File] | 5/23/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #10775 | [Address on File] | 6/7/2023 | Bitcoin | 0.00020678 | Customer Transfer |
| Confidential Customer Coin Transferee #10776 | [Address on File] | 6/20/2023 | Bitcoin | 0.00676291 | Customer Transfer |
| Confidential Customer Coin Transferee #10777 | [Address on File] | 5/22/2023 | Bitcoin | 0.0090316 | Customer Transfer |
| Confidential Customer Coin Transferee #10778 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005811 | Customer Transfer |
| Confidential Customer Coin Transferee #10779 | [Address on File] | 5/19/2023 | Bitcoin | 0.02153927 | Customer Transfer |
| Confidential Customer Coin Transferee #10779 | [Address on File] | 5/17/2023 | Bitcoin | 0.01849859 | Customer Transfer |
| Confidential Customer Coin Transferee #10779 | [Address on File] | 5/23/2023 | Bitcoin | 0.01348099 | Customer Transfer |
| Confidential Customer Coin Transferee #10779 | [Address on File] | 5/20/2023 | Bitcoin | 0.01088853 | Customer Transfer |
| Confidential Customer Coin Transferee #10780 | [Address on File] | 5/21/2023 | Bitcoin | 0.05251145 | Customer Transfer |
| Confidential Customer Coin Transferee #10780 | [Address on File] | 5/21/2023 | Bitcoin | 0.0357379 | Customer Transfer |
| Confidential Customer Coin Transferee #10780 | [Address on File] | 5/21/2023 | Bitcoin | 0.01824556 | Customer Transfer |
| Confidential Customer Coin Transferee #10780 | [Address on File] | 5/22/2023 | Bitcoin | 0.01733182 | Customer Transfer |
| Confidential Customer Coin Transferee #10780 | [Address on File] | 5/22/2023 | Bitcoin | 0.01727282 | Customer Transfer |
| Confidential Customer Coin Transferee #10781 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004423 | Customer Transfer |
| Confidential Customer Coin Transferee #10782 | [Address on File] | 6/19/2023 | Bitcoin | 0.00092541 | Customer Transfer |
| Confidential Customer Coin Transferee #10783 | [Address on File] | 6/20/2023 | Bitcoin | 0.01012046 | Customer Transfer |
| Confidential Customer Coin Transferee #10784 | [Address on File] | 6/20/2023 | Bitcoin | 0.00052378 | Customer Transfer |
| Confidential Customer Coin Transferee #10785 | [Address on File] | 5/23/2023 | Bitcoin | 0.02166117 | Customer Transfer |
| Confidential Customer Coin Transferee #10786 | [Address on File] | 6/19/2023 | Bitcoin | 0.01494126 | Customer Transfer |
| Confidential Customer Coin Transferee #10787 | [Address on File] | 5/30/2023 | Bitcoin | 0.02757897 | Customer Transfer |
| Confidential Customer Coin Transferee #10788 | [Address on File] | 5/16/2023 | Bitcoin | 0.00074121 | Customer Transfer |
| Confidential Customer Coin Transferee #10789 | [Address on File] | 5/26/2023 | Bitcoin | 0.01461351 | Customer Transfer |
| Confidential Customer Coin Transferee #10790 | [Address on File] | 6/6/2023 | Bitcoin | 0.01931878 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10790 | [Address on File] | 6/2/2023 | Bitcoin | 0.01823805 | Customer Transfer |
| Confidential Customer Coin Transferee #10790 | [Address on File] | 5/22/2023 | Bitcoin | 0.00737213 | Customer Transfer |
| Confidential Customer Coin Transferee #10791 | [Address on File] | 5/22/2023 | Bitcoin | 0.00360767 | Customer Transfer |
| Confidential Customer Coin Transferee #10792 | [Address on File] | 6/20/2023 | Bitcoin | 0.00388583 | Customer Transfer |
| Confidential Customer Coin Transferee #10793 | [Address on File] | 5/22/2023 | Bitcoin | 0.00371404 | Customer Transfer |
| Confidential Customer Coin Transferee #10794 | [Address on File] | 5/19/2023 | Bitcoin | 0.00341616 | Customer Transfer |
| Confidential Customer Coin Transferee #10795 | [Address on File] | 5/25/2023 | Bitcoin | 0.00114458 | Customer Transfer |
| Confidential Customer Coin Transferee #10796 | [Address on File] | 5/21/2023 | Bitcoin | 0.00909237 | Customer Transfer |
| Confidential Customer Coin Transferee #10797 | [Address on File] | 5/22/2023 | Bitcoin | 0.00863974 | Customer Transfer |
| Confidential Customer Coin Transferee #10798 | [Address on File] | 5/22/2023 | Bitcoin | 0.00091307 | Customer Transfer |
| Confidential Customer Coin Transferee #10798 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058188 | Customer Transfer |
| Confidential Customer Coin Transferee #10798 | [Address on File] | 6/7/2023 | Bitcoin | 0.00038608 | Customer Transfer |
| Confidential Customer Coin Transferee #10798 | [Address on File] | 6/5/2023 | Bitcoin | 0.00036578 | Customer Transfer |
| Confidential Customer Coin Transferee #10799 | [Address on File] | 5/23/2023 | Bitcoin | 0.01318545 | Customer Transfer |
| Confidential Customer Coin Transferee #10800 | [Address on File] | 5/30/2023 | Bitcoin | 0.01069177 | Customer Transfer |
| Confidential Customer Coin Transferee #10800 | [Address on File] | 5/18/2023 | Bitcoin | 0.01046052 | Customer Transfer |
| Confidential Customer Coin Transferee #10801 | [Address on File] | 5/29/2023 | Bitcoin | 0.00603042 | Customer Transfer |
| Confidential Customer Coin Transferee #10801 | [Address on File] | 6/19/2023 | Bitcoin | 0.00191902 | Customer Transfer |
| Confidential Customer Coin Transferee #10802 | [Address on File] | 5/25/2023 | Bitcoin | 0.00740355 | Customer Transfer |
| Confidential Customer Coin Transferee #10803 | [Address on File] | 6/20/2023 | Bitcoin | 0.00135885 | Customer Transfer |
| Confidential Customer Coin Transferee #10804 | [Address on File] | 6/20/2023 | Bitcoin | 0.000058 | Customer Transfer |
| Confidential Customer Coin Transferee #10805 | [Address on File] | 6/19/2023 | Bitcoin | 0.00061749 | Customer Transfer |
| Confidential Customer Coin Transferee #10806 | [Address on File] | 5/16/2023 | Bitcoin | 0.05878026 | Customer Transfer |
| Confidential Customer Coin Transferee #10807 | [Address on File] | 5/28/2023 | Bitcoin | 0.05157168 | Customer Transfer |
| Confidential Customer Coin Transferee #10808 | [Address on File] | 6/19/2023 | Bitcoin | 0.00113141 | Customer Transfer |
| Confidential Customer Coin Transferee #10809 | [Address on File] | 5/19/2023 | Bitcoin | 0.00174912 | Customer Transfer |
| Confidential Customer Coin Transferee #10810 | [Address on File] | 5/26/2023 | Bitcoin | 0.00184988 | Customer Transfer |
| Confidential Customer Coin Transferee #10810 | [Address on File] | 5/19/2023 | Bitcoin | 0.00180487 | Customer Transfer |
| Confidential Customer Coin Transferee #10811 | [Address on File] | 6/20/2023 | Bitcoin | 0.00336604 | Customer Transfer |
| Confidential Customer Coin Transferee #10812 | [Address on File] | 5/21/2023 | Bitcoin | 0.00909597 | Customer Transfer |
| Confidential Customer Coin Transferee #10813 | [Address on File] | 6/20/2023 | Bitcoin | 0.00060879 | Customer Transfer |
| Confidential Customer Coin Transferee #10814 | [Address on File] | 6/20/2023 | Bitcoin | 0.00952056 | Customer Transfer |
| Confidential Customer Coin Transferee #10815 | [Address on File] | 6/19/2023 | Bitcoin | 0.00312342 | Customer Transfer |
| Confidential Customer Coin Transferee #10816 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #10817 | [Address on File] | 6/17/2023 | Bitcoin | 0.00193186 | Customer Transfer |
| Confidential Customer Coin Transferee #10817 | [Address on File] | 5/18/2023 | Bitcoin | 0.00185956 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10817 | [Address on File] | 6/5/2023 | Bitcoin | 0.00185054 | Customer Transfer |
| Confidential Customer Coin Transferee #10817 | [Address on File] | 5/22/2023 | Bitcoin | 0.0018454 | Customer Transfer |
| Confidential Customer Coin Transferee #10818 | [Address on File] | 6/19/2023 | Bitcoin | 0.00034191 | Customer Transfer |
| Confidential Customer Coin Transferee #10819 | [Address on File] | 5/18/2023 | Litecoin | 0.514459 | Customer Transfer |
| Confidential Customer Coin Transferee #10820 | [Address on File] | 6/20/2023 | Bitcoin | 0.06366212 | Customer Transfer |
| Confidential Customer Coin Transferee #10821 | [Address on File] | 6/13/2023 | Bitcoin | 0.02040732 | Customer Transfer |
| Confidential Customer Coin Transferee #10821 | [Address on File] | 6/19/2023 | Bitcoin | 0.00398343 | Customer Transfer |
| Confidential Customer Coin Transferee #10822 | [Address on File] | 6/15/2023 | Bitcoin | 0.00928729 | Customer Transfer |
| Confidential Customer Coin Transferee #10823 | [Address on File] | 5/17/2023 | Bitcoin | 0.01017277 | Customer Transfer |
| Confidential Customer Coin Transferee #10823 | [Address on File] | 6/8/2023 | Bitcoin | 0.00225768 | Customer Transfer |
| Confidential Customer Coin Transferee #10824 | [Address on File] | 6/20/2023 | Bitcoin | 0.0027603 | Customer Transfer |
| Confidential Customer Coin Transferee #10825 | [Address on File] | 5/28/2023 | Bitcoin | 0.05043154 | Customer Transfer |
| Confidential Customer Coin Transferee #10826 | [Address on File] | 5/20/2023 | Bitcoin | 0.00171665 | Customer Transfer |
| Confidential Customer Coin Transferee #10827 | [Address on File] | 5/18/2023 | Bitcoin | 0.01347251 | Customer Transfer |
| Confidential Customer Coin Transferee #10828 | [Address on File] | 5/22/2023 | Bitcoin | 0.05499721 | Customer Transfer |
| Confidential Customer Coin Transferee #10828 | [Address on File] | 5/18/2023 | Bitcoin | 0.00740215 | Customer Transfer |
| Confidential Customer Coin Transferee #10829 | [Address on File] | 5/19/2023 | Bitcoin | 0.0105948 | Customer Transfer |
| Confidential Customer Coin Transferee #10829 | [Address on File] | 5/19/2023 | Bitcoin | 0.01058672 | Customer Transfer |
| Confidential Customer Coin Transferee #10830 | [Address on File] | 5/30/2023 | Bitcoin | 0.01065932 | Customer Transfer |
| Confidential Customer Coin Transferee #10830 | [Address on File] | 5/22/2023 | Bitcoin | 0.00730071 | Customer Transfer |
| Confidential Customer Coin Transferee #10831 | [Address on File] | 6/19/2023 | Bitcoin | 0.04331228 | Customer Transfer |
| Confidential Customer Coin Transferee #10832 | [Address on File] | 5/24/2023 | Bitcoin | 0.0234203 | Customer Transfer |
| Confidential Customer Coin Transferee #10833 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185431 | Customer Transfer |
| Confidential Customer Coin Transferee #10833 | [Address on File] | 5/19/2023 | Bitcoin | 0.00173897 | Customer Transfer |
| Confidential Customer Coin Transferee #10834 | [Address on File] | 5/26/2023 | Bitcoin | 0.11203 | Customer Transfer |
| Confidential Customer Coin Transferee #10835 | [Address on File] | 6/14/2023 | Bitcoin | 0.03856029 | Customer Transfer |
| Confidential Customer Coin Transferee #10835 | [Address on File] | 6/6/2023 | Bitcoin | 0.03265062 | Customer Transfer |
| Confidential Customer Coin Transferee #10835 | [Address on File] | 5/26/2023 | Bitcoin | 0.01869764 | Customer Transfer |
| Confidential Customer Coin Transferee #10835 | [Address on File] | 6/7/2023 | Bitcoin | 0.00452349 | Customer Transfer |
| Confidential Customer Coin Transferee #10836 | [Address on File] | 5/22/2023 | Bitcoin | 0.0009486 | Customer Transfer |
| Confidential Customer Coin Transferee #10836 | [Address on File] | 5/30/2023 | Bitcoin | 0.00093011 | Customer Transfer |
| Confidential Customer Coin Transferee #10836 | [Address on File] | 5/16/2023 | Bitcoin | 0.00085706 | Customer Transfer |
| Confidential Customer Coin Transferee #10837 | [Address on File] | 5/26/2023 | Bitcoin | 0.01050711 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | [Address on File] | 6/11/2023 | Litecoin | 1.83 | Customer Transfer |
| Confidential Customer Coin Transferee #10839 | [Address on File] | 5/29/2023 | Bitcoin | 0.03850129 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10839 | [Address on File] | 6/12/2023 | Bitcoin | 0.02209975 | Customer Transfer |
| Confidential Customer Coin Transferee #10840 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011656 | Customer Transfer |
| Confidential Customer Coin Transferee #10841 | [Address on File] | 6/20/2023 | Bitcoin | 0.00761184 | Customer Transfer |
| Confidential Customer Coin Transferee #10842 | [Address on File] | 6/20/2023 | Bitcoin | 0.00585971 | Customer Transfer |
| Confidential Customer Coin Transferee #10843 | [Address on File] | 5/16/2023 | Bitcoin | 0.00200039 | Customer Transfer |
| Confidential Customer Coin Transferee #10843 | [Address on File] | 5/16/2023 | Bitcoin | 0.00051325 | Customer Transfer |
| Confidential Customer Coin Transferee #10843 | [Address on File] | 5/27/2023 | Bitcoin | 0.0004836 | Customer Transfer |
| Confidential Customer Coin Transferee #10843 | [Address on File] | 5/29/2023 | Bitcoin | 0.00035928 | Customer Transfer |
| Confidential Customer Coin Transferee #10843 | [Address on File] | 5/16/2023 | Bitcoin | 0.00032965 | Customer Transfer |
| Confidential Customer Coin Transferee #10843 | [Address on File] | 5/16/2023 | Bitcoin | 0.00013962 | Customer Transfer |
| Confidential Customer Coin Transferee #10844 | [Address on File] | 5/23/2023 | Bitcoin | 0.0125833 | Customer Transfer |
| Confidential Customer Coin Transferee #10845 | [Address on File] | 6/19/2023 | Bitcoin | 0.0139548 | Customer Transfer |
| Confidential Customer Coin Transferee #10846 | [Address on File] | 6/20/2023 | Bitcoin | 0.0002151 | Customer Transfer |
| Confidential Customer Coin Transferee #10847 | [Address on File] | 6/20/2023 | Bitcoin | 0.00062189 | Customer Transfer |
| Confidential Customer Coin Transferee #10848 | [Address on File] | 5/22/2023 | Bitcoin | 0.00180673 | Customer Transfer |
| Confidential Customer Coin Transferee #10849 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005808 | Customer Transfer |
| Confidential Customer Coin Transferee #10850 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011959 | Customer Transfer |
| Confidential Customer Coin Transferee #10851 | [Address on File] | 6/20/2023 | Bitcoin | 0.03450546 | Customer Transfer |
| Confidential Customer Coin Transferee #10852 | [Address on File] | 6/8/2023 | Bitcoin | 0.03 | Customer Transfer |
| Confidential Customer Coin Transferee #10853 | [Address on File] | 6/20/2023 | Bitcoin | 0.00041161 | Customer Transfer |
| Confidential Customer Coin Transferee #10854 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058571 | Customer Transfer |
| Confidential Customer Coin Transferee #10855 | [Address on File] | 6/20/2023 | Bitcoin | 0.00236254 | Customer Transfer |
| Confidential Customer Coin Transferee #10856 | [Address on File] | 5/24/2023 | Bitcoin | 0.00758656 | Customer Transfer |
| Confidential Customer Coin Transferee #10857 | [Address on File] | 5/24/2023 | Bitcoin | 0.11269963 | Customer Transfer |
| Confidential Customer Coin Transferee #10857 | [Address on File] | 5/24/2023 | Bitcoin | 0.05853678 | Customer Transfer |
| Confidential Customer Coin Transferee #10858 | [Address on File] | 5/24/2023 | Bitcoin | 0.00377472 | Customer Transfer |
| Confidential Customer Coin Transferee #10858 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110581 | Customer Transfer |
| Confidential Customer Coin Transferee #10859 | [Address on File] | 5/18/2023 | Bitcoin | 0.00368025 | Customer Transfer |
| Confidential Customer Coin Transferee #10860 | [Address on File] | 5/19/2023 | Bitcoin | 0.0071619 | Customer Transfer |
| Confidential Customer Coin Transferee #10860 | [Address on File] | 5/26/2023 | Bitcoin | 0.00369432 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10861 | [Address on File] | 6/19/2023 | Bitcoin | 0.00019029 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | [Address on File] | 5/24/2023 | Bitcoin | 0.0106113 | Customer Transfer |
| Confidential Customer Coin Transferee #10863 | [Address on File] | 6/20/2023 | Bitcoin | 0.00399516 | Customer Transfer |
| Confidential Customer Coin Transferee #10864 | [Address on File] | 6/20/2023 | Bitcoin | 0.01893141 | Customer Transfer |
| Confidential Customer Coin Transferee #10865 | [Address on File] | 5/23/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #10866 | [Address on File] | 5/16/2023 | Bitcoin | 0.00277075 | Customer Transfer |
| Confidential Customer Coin Transferee #10866 | [Address on File] | 5/23/2023 | Bitcoin | 0.00153039 | Customer Transfer |
| Confidential Customer Coin Transferee #10866 | [Address on File] | 5/24/2023 | Bitcoin | 0.00040917 | Customer Transfer |
| Confidential Customer Coin Transferee #10867 | [Address on File] | 6/20/2023 | Bitcoin | 0.00292156 | Customer Transfer |
| Confidential Customer Coin Transferee #10868 | [Address on File] | 6/20/2023 | Bitcoin | 0.00098147 | Customer Transfer |
| Confidential Customer Coin Transferee #10869 | [Address on File] | 6/20/2023 | Bitcoin | 0.00059548 | Customer Transfer |
| Confidential Customer Coin Transferee #10870 | [Address on File] | 5/29/2023 | Bitcoin | 0.0017383 | Customer Transfer |
| Confidential Customer Coin Transferee #10870 | [Address on File] | 6/13/2023 | Bitcoin | 0.00015783 | Customer Transfer |
| Confidential Customer Coin Transferee #10870 | [Address on File] | 6/19/2023 | Bitcoin | 0.00008323 | Customer Transfer |
| Confidential Customer Coin Transferee #10871 | [Address on File] | 6/20/2023 | Bitcoin | 0.00036226 | Customer Transfer |
| Confidential Customer Coin Transferee #10872 | [Address on File] | 5/29/2023 | Bitcoin | 0.025 | Customer Transfer |
| Confidential Customer Coin Transferee #10873 | [Address on File] | 6/1/2023 | Bitcoin | 0.00073122 | Customer Transfer |
| Confidential Customer Coin Transferee #10874 | [Address on File] | 6/20/2023 | Bitcoin | 0.03822001 | Customer Transfer |
| Confidential Customer Coin Transferee #10875 | [Address on File] | 5/22/2023 | Bitcoin | 0.05346854 | Customer Transfer |
| Confidential Customer Coin Transferee #10875 | [Address on File] | 6/12/2023 | Bitcoin | 0.03762214 | Customer Transfer |
| Confidential Customer Coin Transferee #10875 | [Address on File] | 6/1/2023 | Bitcoin | 0.03633167 | Customer Transfer |
| Confidential Customer Coin Transferee #10875 | [Address on File] | 6/7/2023 | Bitcoin | 0.0183795 | Customer Transfer |
| Confidential Customer Coin Transferee #10875 | [Address on File] | 6/13/2023 | Bitcoin | 0.01728041 | Customer Transfer |
| Confidential Customer Coin Transferee #10876 | [Address on File] | 6/19/2023 | Bitcoin | 0.0001499 | Customer Transfer |
| Confidential Customer Coin Transferee #10877 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #10878 | [Address on File] | 6/20/2023 | Bitcoin | 0.00219878 | Customer Transfer |
| Confidential Customer Coin Transferee #10879 | [Address on File] | 6/20/2023 | Bitcoin | 0.0035064 | Customer Transfer |
| Confidential Customer Coin Transferee #10880 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057947 | Customer Transfer |
| Confidential Customer Coin Transferee #10881 | [Address on File] | 5/23/2023 | Bitcoin | 0.00094736 | Customer Transfer |
| Confidential Customer Coin Transferee #10881 | [Address on File] | 5/30/2023 | Bitcoin | 0.00092704 | Customer Transfer |
| Confidential Customer Coin Transferee #10881 | [Address on File] | 5/16/2023 | Bitcoin | 0.00084312 | Customer Transfer |
| Confidential Customer Coin Transferee #10882 | [Address on File] | 6/20/2023 | Bitcoin | 0.00256958 | Customer Transfer |
| Confidential Customer Coin Transferee #10883 | [Address on File] | 6/19/2023 | Bitcoin | 0.00375196 | Customer Transfer |
| Confidential Customer Coin Transferee #10884 | [Address on File] | 6/16/2023 | Bitcoin | 0.00577919 | Customer Transfer |
| Confidential Customer Coin Transferee #10884 | [Address on File] | 5/29/2023 | Bitcoin | 0.00289419 | Customer Transfer |
| Confidential Customer Coin Transferee #10885 | [Address on File] | 6/20/2023 | Bitcoin | 0.00023814 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10886 | [Address on File] | 5/19/2023 | Bitcoin | 0.0024303 | Customer Transfer |
| Confidential Customer Coin Transferee #10887 | [Address on File] | 5/22/2023 | Bitcoin | 0.18073457 | Customer Transfer |
| Confidential Customer Coin Transferee #10887 | [Address on File] | 5/17/2023 | Bitcoin | 0.16535432 | Customer Transfer |
| Confidential Customer Coin Transferee #10887 | [Address on File] | 5/27/2023 | Bitcoin | 0.08927759 | Customer Transfer |
| Confidential Customer Coin Transferee #10888 | [Address on File] | 6/20/2023 | Bitcoin | 0.028194 | Customer Transfer |
| Confidential Customer Coin Transferee #10889 | [Address on File] | 5/21/2023 | Bitcoin | 0.01001855 | Customer Transfer |
| Confidential Customer Coin Transferee #10890 | [Address on File] | 5/16/2023 | Bitcoin | 0.00523533 | Customer Transfer |
| Confidential Customer Coin Transferee #10891 | [Address on File] | 6/20/2023 | Bitcoin | 0.00097882 | Customer Transfer |
| Confidential Customer Coin Transferee #10892 | [Address on File] | 5/16/2023 | Bitcoin | 0.74981673 | Customer Transfer |
| Confidential Customer Coin Transferee #10893 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005807 | Customer Transfer |
| Confidential Customer Coin Transferee #10894 | [Address on File] | 5/22/2023 | Bitcoin | 0.0251658 | Customer Transfer |
| Confidential Customer Coin Transferee #10895 | [Address on File] | 5/25/2023 | Bitcoin | 0.09789869 | Customer Transfer |
| Confidential Customer Coin Transferee #10896 | [Address on File] | 6/2/2023 | USDC Avalanche) | 247.186406 | Customer Transfer |
| Confidential Customer Coin Transferee #10897 | [Address on File] | 6/20/2023 | Bitcoin | 0.00343198 | Customer Transfer |
| Confidential Customer Coin Transferee #10898 | [Address on File] | 6/13/2023 | Bitcoin | 0.00112598 | Customer Transfer |
| Confidential Customer Coin Transferee #10899 | [Address on File] | 5/21/2023 | Bitcoin | 0.01019508 | Customer Transfer |
| Confidential Customer Coin Transferee #10899 | [Address on File] | 5/17/2023 | Bitcoin | 0.00998626 | Customer Transfer |
| Confidential Customer Coin Transferee #10900 | [Address on File] | 6/9/2023 | Bitcoin | 0.00229493 | Customer Transfer |
| Confidential Customer Coin Transferee #10901 | [Address on File] | 6/17/2023 | Bitcoin | 0.00512029 | Customer Transfer |
| Confidential Customer Coin Transferee #10902 | [Address on File] | 5/22/2023 | Bitcoin | 0.05619195 | Customer Transfer |
| Confidential Customer Coin Transferee #10903 | [Address on File] | 5/22/2023 | Bitcoin | 0.01087891 | Customer Transfer |
| Confidential Customer Coin Transferee #10904 | [Address on File] | 6/19/2023 | Bitcoin | 0.00579793 | Customer Transfer |
| Confidential Customer Coin Transferee #10905 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004297 | Customer Transfer |
| Confidential Customer Coin Transferee #10906 | [Address on File] | 5/19/2023 | Bitcoin | 0.00704204 | Customer Transfer |
| Confidential Customer Coin Transferee #10907 | [Address on File] | 6/20/2023 | Bitcoin | 0.00125009 | Customer Transfer |
| Confidential Customer Coin Transferee #10908 | [Address on File] | 6/19/2023 | Bitcoin | 0.00070166 | Customer Transfer |
| Confidential Customer Coin Transferee #10909 | [Address on File] | 5/17/2023 | Bitcoin | 0.11702444 | Customer Transfer |
| Confidential Customer Coin Transferee #10909 | [Address on File] | 6/19/2023 | Bitcoin | 0.04488793 | Customer Transfer |
| Confidential Customer Coin Transferee #10910 | [Address on File] | 5/20/2023 | Bitcoin | 0.00054221 | Customer Transfer |
| Confidential Customer Coin Transferee #10911 | [Address on File] | 6/19/2023 | Bitcoin | 0.00040161 | Customer Transfer |
| Confidential Customer Coin Transferee #10912 | [Address on File] | 5/24/2023 | Bitcoin | 0.0328024 | Customer Transfer |
| Confidential Customer Coin Transferee #10913 | [Address on File] | 6/20/2023 | Bitcoin | 0.00120481 | Customer Transfer |
| Confidential Customer Coin Transferee #10914 | [Address on File] | 5/16/2023 | Bitcoin | 0.02558592 | Customer Transfer |
| Confidential Customer Coin Transferee #10915 | [Address on File] | 6/19/2023 | Bitcoin | 0.01040518 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10916 | [Address on File] | 6/20/2023 | Bitcoin | 0.01322668 | Customer Transfer |
| Confidential Customer Coin Transferee #10917 | [Address on File] | 5/24/2023 | Bitcoin | 0.00565535 | Customer Transfer |
| Confidential Customer Coin Transferee #10917 | [Address on File] | 6/1/2023 | Bitcoin | 0.00552839 | Customer Transfer |
| Confidential Customer Coin Transferee #10917 | [Address on File] | 6/1/2023 | Bitcoin | 0.00551262 | Customer Transfer |
| Confidential Customer Coin Transferee #10917 | [Address on File] | 6/16/2023 | Bitcoin | 0.00514258 | Customer Transfer |
| Confidential Customer Coin Transferee #10918 | [Address on File] | 5/20/2023 | Bitcoin | 0.0177678 | Customer Transfer |
| Confidential Customer Coin Transferee #10919 | [Address on File] | 5/16/2023 | Bitcoin | 0.01614292 | Customer Transfer |
| Confidential Customer Coin Transferee #10920 | [Address on File] | 6/19/2023 | Bitcoin | 0.00008476 | Customer Transfer |
| Confidential Customer Coin Transferee #10921 | [Address on File] | 6/19/2023 | Bitcoin | 0.00018243 | Customer Transfer |
| Confidential Customer Coin Transferee #10922 | [Address on File] | 6/16/2023 | Bitcoin | 0.01186977 | Customer Transfer |
| Confidential Customer Coin Transferee #10922 | [Address on File] | 6/12/2023 | Bitcoin | 0.00774882 | Customer Transfer |
| Confidential Customer Coin Transferee #10923 | [Address on File] | 5/23/2023 | Bitcoin | 0.01173021 | Customer Transfer |
| Confidential Customer Coin Transferee #10924 | [Address on File] | 6/20/2023 | Bitcoin | 0.00111548 | Customer Transfer |
| Confidential Customer Coin Transferee #10925 | [Address on File] | 5/22/2023 | Bitcoin | 0.01832117 | Customer Transfer |
| Confidential Customer Coin Transferee #10925 | [Address on File] | 5/25/2023 | Bitcoin | 0.01019045 | Customer Transfer |
| Confidential Customer Coin Transferee #10926 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005933 | Customer Transfer |
| Confidential Customer Coin Transferee #10927 | [Address on File] | 5/18/2023 | Bitcoin | 0.00109011 | Customer Transfer |
| Confidential Customer Coin Transferee #10928 | [Address on File] | 5/22/2023 | Bitcoin | 0.01047247 | Customer Transfer |
| Confidential Customer Coin Transferee #10929 | [Address on File] | 6/20/2023 | Bitcoin | 0.00036153 | Customer Transfer |
| Confidential Customer Coin Transferee #10930 | [Address on File] | 5/26/2023 | Bitcoin | 0.01839695 | Customer Transfer |
| Confidential Customer Coin Transferee #10931 | [Address on File] | 6/12/2023 | Bitcoin | 0.00076654 | Customer Transfer |
| Confidential Customer Coin Transferee #10932 | [Address on File] | 6/19/2023 | Bitcoin | 0.0005786 | Customer Transfer |
| Confidential Customer Coin Transferee #10933 | [Address on File] | 6/20/2023 | Bitcoin | 0.01614692 | Customer Transfer |
| Confidential Customer Coin Transferee #10934 | [Address on File] | 6/11/2023 | USDC Avalanche) | 97.451274 | Customer Transfer |
| Confidential Customer Coin Transferee #10934 | [Address on File] | 6/11/2023 | USDC Avalanche) | 97.451274 | Customer Transfer |
| Confidential Customer Coin Transferee #10934 | [Address on File] | 6/11/2023 | USDC Avalanche) | 97.451274 | Customer Transfer |
| Confidential Customer Coin Transferee #10935 | [Address on File] | 6/20/2023 | Bitcoin | 0.0006551 | Customer Transfer |
| Confidential Customer Coin Transferee #10936 | [Address on File] | 5/16/2023 | Bitcoin | 0.0868595 | Customer Transfer |
| Confidential Customer Coin Transferee #10937 | [Address on File] | 6/19/2023 | Bitcoin | 0.0020161 | Customer Transfer |
| Confidential Customer Coin Transferee #10938 | [Address on File] | 5/30/2023 | Bitcoin | 0.00286488 | Customer Transfer |
| Confidential Customer Coin Transferee #10939 | [Address on File] | 6/8/2023 | Ether | 0.22395 | Customer Transfer |
| Confidential Customer Coin Transferee #10940 | [Address on File] | 5/21/2023 | Bitcoin | 0.00734567 | Customer Transfer |
| Confidential Customer Coin Transferee #10941 | [Address on File] | 5/17/2023 | Bitcoin | 0.10389079 | Customer Transfer |
| Confidential Customer Coin Transferee #10942 | [Address on File] | 5/22/2023 | Bitcoin | 0.00189334 | Customer Transfer |
| Confidential Customer Coin Transferee #10942 | [Address on File] | 5/29/2023 | Bitcoin | 0.00185387 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10943 | [Address on File] | 6/7/2023 | Bitcoin | 0.02230339 | Customer Transfer |
| Confidential Customer Coin Transferee #10943 | [Address on File] | 6/20/2023 | Bitcoin | 0.01171242 | Customer Transfer |
| Confidential Customer Coin Transferee #10944 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005828 | Customer Transfer |
| Confidential Customer Coin Transferee #10945 | [Address on File] | 5/26/2023 | Bitcoin | 0.00056208 | Customer Transfer |
| Confidential Customer Coin Transferee #10946 | [Address on File] | 6/20/2023 | Bitcoin | 0.0052551 | Customer Transfer |
| Confidential Customer Coin Transferee #10947 | [Address on File] | 5/26/2023 | Bitcoin | 0.01848412 | Customer Transfer |
| Confidential Customer Coin Transferee #10947 | [Address on File] | 5/19/2023 | Bitcoin | 0.01759096 | Customer Transfer |
| Confidential Customer Coin Transferee #10948 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005603 | Customer Transfer |
| Confidential Customer Coin Transferee #10949 | [Address on File] | 6/20/2023 | Bitcoin | 0.00023455 | Customer Transfer |
| Confidential Customer Coin Transferee #10950 | [Address on File] | 5/26/2023 | Bitcoin | 0.00202822 | Customer Transfer |
| Confidential Customer Coin Transferee #10951 | [Address on File] | 5/27/2023 | Bitcoin | 0.00081986 | Customer Transfer |
| Confidential Customer Coin Transferee #10952 | [Address on File] | 6/19/2023 | Bitcoin | 0.00121772 | Customer Transfer |
| Confidential Customer Coin Transferee #10953 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004345 | Customer Transfer |
| Confidential Customer Coin Transferee #10954 | [Address on File] | 6/20/2023 | Bitcoin | 0.00227794 | Customer Transfer |
| Confidential Customer Coin Transferee #10955 | [Address on File] | 5/26/2023 | Bitcoin | 0.00257686 | Customer Transfer |
| Confidential Customer Coin Transferee #10955 | [Address on File] | 5/19/2023 | Bitcoin | 0.00242898 | Customer Transfer |
| Confidential Customer Coin Transferee #10956 | [Address on File] | 6/13/2023 | Ether | 1.719913 | Customer Transfer |
| Confidential Customer Coin Transferee #10956 | [Address on File] | 6/1/2023 | Ether | 1.602654 | Customer Transfer |
| Confidential Customer Coin Transferee #10956 | [Address on File] | 5/19/2023 | Ether | 0.821512 | Customer Transfer |
| Confidential Customer Coin Transferee #10956 | [Address on File] | 5/17/2023 | Ether | 0.812065 | Customer Transfer |
| Confidential Customer Coin Transferee #10956 | [Address on File] | 6/20/2023 | Ether | 0.278003 | Customer Transfer |
| Confidential Customer Coin Transferee #10956 | [Address on File] | 5/22/2023 | Ether | 0.270644 | Customer Transfer |
| Confidential Customer Coin Transferee #10956 | [Address on File] | 6/16/2023 | Bitcoin | 0.116598 | Customer Transfer |
| Confidential Customer Coin Transferee #10956 | [Address on File] | 6/2/2023 | Bitcoin | 0.073945 | Customer Transfer |
| Confidential Customer Coin Transferee #10956 | [Address on File] | 5/17/2023 | Bitcoin | 0.054224 | Customer Transfer |
| Confidential Customer Coin Transferee #10956 | [Address on File] | 6/2/2023 | Bitcoin | 0.007081 | Customer Transfer |
| Confidential Customer Coin Transferee #10957 | [Address on File] | 5/25/2023 | Bitcoin | 0.02493001 | Customer Transfer |
| Confidential Customer Coin Transferee #10958 | [Address on File] | 5/26/2023 | Bitcoin | 0.3 | Customer Transfer |
| Confidential Customer Coin Transferee #10959 | [Address on File] | 6/19/2023 | Bitcoin | 0.00027712 | Customer Transfer |
| Confidential Customer Coin Transferee #10960 | [Address on File] | 6/20/2023 | Bitcoin | 0.00157714 | Customer Transfer |
| Confidential Customer Coin Transferee #10961 | [Address on File] | 6/19/2023 | Bitcoin | 0.01169676 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | [Address on File] | 6/19/2023 | USD Coin | 1032.71 | Customer Transfer |
| Confidential Customer Coin Transferee #10963 | [Address on File] | 6/20/2023 | Bitcoin | 0.00106518 | Customer Transfer |
| Confidential Customer Coin Transferee #10964 | [Address on File] | 6/20/2023 | Bitcoin | 0.00164473 | Customer Transfer |
| Confidential Customer Coin Transferee #10965 | [Address on File] | 5/21/2023 | Bitcoin | 0.05575653 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10966 | [Address on File] | 5/17/2023 | Bitcoin | 0.01034982 | Customer Transfer |
| Confidential Customer Coin Transferee #10967 | [Address on File] | 5/24/2023 | Bitcoin | 0.00365713 | Customer Transfer |
| Confidential Customer Coin Transferee #10968 | [Address on File] | 5/18/2023 | Bitcoin | 0.15480577 | Customer Transfer |
| Confidential Customer Coin Transferee #10969 | [Address on File] | 5/16/2023 | Bitcoin | 0.00084615 | Customer Transfer |
| Confidential Customer Coin Transferee #10969 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036476 | Customer Transfer |
| Confidential Customer Coin Transferee #10970 | [Address on File] | 5/17/2023 | Bitcoin | 0.00185321 | Customer Transfer |
| Confidential Customer Coin Transferee #10970 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179917 | Customer Transfer |
| Confidential Customer Coin Transferee #10971 | [Address on File] | 5/19/2023 | Bitcoin | 0.00035843 | Customer Transfer |
| Confidential Customer Coin Transferee #10972 | [Address on File] | 6/19/2023 | Bitcoin | 0.00046423 | Customer Transfer |
| Confidential Customer Coin Transferee #10973 | [Address on File] | 5/29/2023 | Bitcoin | 0.00291489 | Customer Transfer |
| Confidential Customer Coin Transferee #10974 | [Address on File] | 5/29/2023 | Bitcoin | 0.03769924 | Customer Transfer |
| Confidential Customer Coin Transferee #10975 | [Address on File] | 5/17/2023 | Bitcoin | 0.00201945 | Customer Transfer |
| Confidential Customer Coin Transferee #10975 | [Address on File] | 5/18/2023 | Bitcoin | 0.00090953 | Customer Transfer |
| Confidential Customer Coin Transferee #10975 | [Address on File] | 5/21/2023 | Bitcoin | 0.00084706 | Customer Transfer |
| Confidential Customer Coin Transferee #10975 | [Address on File] | 5/17/2023 | Bitcoin | 0.00075197 | Customer Transfer |
| Confidential Customer Coin Transferee #10975 | [Address on File] | 5/16/2023 | Bitcoin | 0.00039688 | Customer Transfer |
| Confidential Customer Coin Transferee #10975 | [Address on File] | 5/17/2023 | Bitcoin | 0.00035852 | Customer Transfer |
| Confidential Customer Coin Transferee #10975 | [Address on File] | 5/16/2023 | Bitcoin | 0.00034108 | Customer Transfer |
| Confidential Customer Coin Transferee #10976 | [Address on File] | 5/16/2023 | Bitcoin | 0.00364724 | Customer Transfer |
| Confidential Customer Coin Transferee #10977 | [Address on File] | 6/12/2023 | Ether | 0.391274577 | Customer Transfer |
| Confidential Customer Coin Transferee #10977 | [Address on File] | 6/13/2023 | Ether | 0.24 | Customer Transfer |
| Confidential Customer Coin Transferee #10978 | [Address on File] | 6/20/2023 | Bitcoin | 0.00119938 | Customer Transfer |
| Confidential Customer Coin Transferee #10979 | [Address on File] | 5/21/2023 | Bitcoin | 0.03739244 | Customer Transfer |
| Confidential Customer Coin Transferee #10980 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011027 | Customer Transfer |
| Confidential Customer Coin Transferee #10981 | [Address on File] | 6/19/2023 | Bitcoin | 0.00185586 | Customer Transfer |
| Confidential Customer Coin Transferee #10982 | [Address on File] | 6/20/2023 | Bitcoin | 0.00169505 | Customer Transfer |
| Confidential Customer Coin Transferee #10983 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005821 | Customer Transfer |
| Confidential Customer Coin Transferee #10984 | [Address on File] | 6/19/2023 | Bitcoin | 0.00922456 | Customer Transfer |
| Confidential Customer Coin Transferee #10985 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040634 | Customer Transfer |
| Confidential Customer Coin Transferee #10986 | [Address on File] | 5/22/2023 | Bitcoin | 0.05826956 | Customer Transfer |
| Confidential Customer Coin Transferee #10986 | [Address on File] | 5/29/2023 | Bitcoin | 0.02969415 | Customer Transfer |
| Confidential Customer Coin Transferee #10987 | [Address on File] | 6/5/2023 | Bitcoin | 0.00011255 | Customer Transfer |
| Confidential Customer Coin Transferee #10988 | [Address on File] | 5/24/2023 | Bitcoin | 0.01480121 | Customer Transfer |
| Confidential Customer Coin Transferee #10989 | [Address on File] | 6/20/2023 | Bitcoin | 0.0003596 | Customer Transfer |
| Confidential Customer Coin Transferee #10990 | [Address on File] | 5/21/2023 | Bitcoin | 0.05896998 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10991 | [Address on File] | 5/19/2023 | Bitcoin | 0.0083302 | Customer Transfer |
| Confidential Customer Coin Transferee #10991 | [Address on File] | 5/25/2023 | Bitcoin | 0.00284368 | Customer Transfer |
| Confidential Customer Coin Transferee #10992 | [Address on File] | 5/26/2023 | Bitcoin | 0.00730287 | Customer Transfer |
| Confidential Customer Coin Transferee #10993 | [Address on File] | 5/26/2023 | Bitcoin | 0.00332504 | Customer Transfer |
| Confidential Customer Coin Transferee #10994 | [Address on File] | 5/26/2023 | Bitcoin | 0.00366267 | Customer Transfer |
| Confidential Customer Coin Transferee #10994 | [Address on File] | 5/19/2023 | Bitcoin | 0.00355131 | Customer Transfer |
| Confidential Customer Coin Transferee #10995 | [Address on File] | 6/21/2023 | Tether USD | 14995.8 | Customer Transfer |
| Confidential Customer Coin Transferee #10995 | [Address on File] | 6/9/2023 | Tether USD | 2995.36 | Customer Transfer |
| Confidential Customer Coin Transferee #10996 | [Address on File] | 5/22/2023 | Bitcoin | 0.05564872 | Customer Transfer |
| Confidential Customer Coin Transferee #10997 | [Address on File] | 5/23/2023 | Bitcoin | 0.03683861 | Customer Transfer |
| Confidential Customer Coin Transferee #10997 | [Address on File] | 5/29/2023 | Bitcoin | 0.00371236 | Customer Transfer |
| Confidential Customer Coin Transferee #10998 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006007 | Customer Transfer |
| Confidential Customer Coin Transferee #10999 | [Address on File] | 6/19/2023 | Bitcoin | 0.16741194 | Customer Transfer |
| Confidential Customer Coin Transferee #11000 | [Address on File] | 5/26/2023 | Bitcoin | 0.00941071 | Customer Transfer |
| Confidential Customer Coin Transferee #11000 | [Address on File] | 5/19/2023 | Bitcoin | 0.00927323 | Customer Transfer |
| Confidential Customer Coin Transferee #11001 | [Address on File] | 5/31/2023 | Bitcoin | 0.07898611 | Customer Transfer |
| Confidential Customer Coin Transferee #11001 | [Address on File] | 5/31/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #11002 | [Address on File] | 6/19/2023 | Bitcoin | 0.00173293 | Customer Transfer |
| Confidential Customer Coin Transferee #11003 | [Address on File] | 6/18/2023 | Bitcoin | 0.00018135 | Customer Transfer |
| Confidential Customer Coin Transferee #11004 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003279 | Customer Transfer |
| Confidential Customer Coin Transferee #11005 | [Address on File] | 5/17/2023 | Bitcoin | 0.08649601 | Customer Transfer |
| Confidential Customer Coin Transferee #11006 | [Address on File] | 5/24/2023 | Bitcoin | 0.005649 | Customer Transfer |
| Confidential Customer Coin Transferee #11007 | [Address on File] | 5/18/2023 | Bitcoin | 0.00345531 | Customer Transfer |
| Confidential Customer Coin Transferee #11008 | [Address on File] | 5/26/2023 | Bitcoin | 0.0055 | Customer Transfer |
| Confidential Customer Coin Transferee #11008 | [Address on File] | 5/27/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #11008 | [Address on File] | 5/27/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #11009 | [Address on File] | 6/20/2023 | Bitcoin | 0.00037997 | Customer Transfer |
| Confidential Customer Coin Transferee #11010 | [Address on File] | 5/29/2023 | Bitcoin | 0.01188129 | Customer Transfer |
| Confidential Customer Coin Transferee #11011 | [Address on File] | 6/20/2023 | Bitcoin | 0.00021958 | Customer Transfer |
| Confidential Customer Coin Transferee #11012 | [Address on File] | 5/31/2023 | Bitcoin | 0.02532017 | Customer Transfer |
| Confidential Customer Coin Transferee #11013 | [Address on File] | 5/23/2023 | Bitcoin | 0.00182289 | Customer Transfer |
| Confidential Customer Coin Transferee #11014 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000434 | Customer Transfer |
| Confidential Customer Coin Transferee #11015 | [Address on File] | 5/17/2023 | Bitcoin | 0.00161262 | Customer Transfer |
| Confidential Customer Coin Transferee #11016 | [Address on File] | 6/20/2023 | Bitcoin | 0.07809069 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11017 | [Address on File] | 5/17/2023 | Bitcoin | 0.00702273 | Customer Transfer |
| Confidential Customer Coin Transferee #11018 | [Address on File] | 6/19/2023 | Bitcoin | 0.04884984 | Customer Transfer |
| Confidential Customer Coin Transferee #11019 | [Address on File] | 5/30/2023 | Bitcoin | 0.00471452 | Customer Transfer |
| Confidential Customer Coin Transferee #11020 | [Address on File] | 6/8/2023 | Bitcoin | 0.00820999 | Customer Transfer |
| Confidential Customer Coin Transferee #11020 | [Address on File] | 6/19/2023 | Bitcoin | 0.00276295 | Customer Transfer |
| Confidential Customer Coin Transferee #11021 | [Address on File] | 5/28/2023 | Bitcoin | 0.00388731 | Customer Transfer |
| Confidential Customer Coin Transferee #11021 | [Address on File] | 5/21/2023 | Bitcoin | 0.00368123 | Customer Transfer |
| Confidential Customer Coin Transferee #11022 | [Address on File] | 5/20/2023 | Bitcoin | 0.00926539 | Customer Transfer |
| Confidential Customer Coin Transferee #11023 | [Address on File] | 5/16/2023 | Bitcoin | 0.01029392 | Customer Transfer |
| Confidential Customer Coin Transferee #11024 | [Address on File] | 6/19/2023 | Bitcoin | 0.00111295 | Customer Transfer |
| Confidential Customer Coin Transferee #11025 | [Address on File] | 6/8/2023 | Bitcoin | 0.00223783 | Customer Transfer |
| Confidential Customer Coin Transferee #11025 | [Address on File] | 5/18/2023 | Bitcoin | 0.00146473 | Customer Transfer |
| Confidential Customer Coin Transferee #11025 | [Address on File] | 6/20/2023 | Bitcoin | 0.00081616 | Customer Transfer |
| Confidential Customer Coin Transferee #11025 | [Address on File] | 6/16/2023 | Bitcoin | 0.00081226 | Customer Transfer |
| Confidential Customer Coin Transferee #11026 | [Address on File] | 6/20/2023 | Bitcoin | 0.00522702 | Customer Transfer |
| Confidential Customer Coin Transferee #11027 | [Address on File] | 6/21/2023 | USD Coin | 49.928082 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | [Address on File] | 5/28/2023 | Bitcoin | 0.17443162 | Customer Transfer |
| Confidential Customer Coin Transferee #11029 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005831 | Customer Transfer |
| Confidential Customer Coin Transferee #11030 | [Address on File] | 6/21/2023 | Bitcoin | 0.00503356 | Customer Transfer |
| Confidential Customer Coin Transferee #11031 | [Address on File] | 5/22/2023 | Bitcoin | 0.02602691 | Customer Transfer |
| Confidential Customer Coin Transferee #11031 | [Address on File] | 5/23/2023 | Bitcoin | 0.01134685 | Customer Transfer |
| Confidential Customer Coin Transferee #11031 | [Address on File] | 5/24/2023 | Bitcoin | 0.00929226 | Customer Transfer |
| Confidential Customer Coin Transferee #11032 | [Address on File] | 5/31/2023 | Bitcoin | 0.00365557 | Customer Transfer |
| Confidential Customer Coin Transferee #11033 | [Address on File] | 6/12/2023 | USD Coin Stellar) | 9.69 | Customer Transfer |
| Confidential Customer Coin Transferee #11033 | [Address on File] | 6/21/2023 | USD Coin Stellar) | 9.66 | Customer Transfer |
| Confidential Customer Coin Transferee #11034 | [Address on File] | 5/30/2023 | Bitcoin | 0.03217303 | Customer Transfer |
| Confidential Customer Coin Transferee #11034 | [Address on File] | 5/31/2023 | Bitcoin | 0.02567799 | Customer Transfer |
| Confidential Customer Coin Transferee #11034 | [Address on File] | 5/30/2023 | Bitcoin | 0.02498322 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11034 | [Address on File] | 5/31/2023 | Bitcoin | 0.02202815 | Customer Transfer |
| Confidential Customer Coin Transferee #11034 | [Address on File] | 5/30/2023 | Bitcoin | 0.01798105 | Customer Transfer |
| Confidential Customer Coin Transferee #11034 | [Address on File] | 5/27/2023 | Bitcoin | 0.009 | Customer Transfer |
| Confidential Customer Coin Transferee #11034 | [Address on File] | 5/27/2023 | Bitcoin | 0.0089996 | Customer Transfer |
| Confidential Customer Coin Transferee #11034 | [Address on File] | 5/27/2023 | Bitcoin | 0.00855065 | Customer Transfer |
| Confidential Customer Coin Transferee #11034 | [Address on File] | 5/27/2023 | Bitcoin | 0.00372916 | Customer Transfer |
| Confidential Customer Coin Transferee #11034 | [Address on File] | 5/17/2023 | Bitcoin | 0.0031583 | Customer Transfer |
| Confidential Customer Coin Transferee #11034 | [Address on File] | 5/31/2023 | Bitcoin | 0.00158112 | Customer Transfer |
| Confidential Customer Coin Transferee #11034 | [Address on File] | 5/27/2023 | Bitcoin | 0.00148705 | Customer Transfer |
| Confidential Customer Coin Transferee #11035 | [Address on File] | 5/19/2023 | Bitcoin | 0.02566162 | Customer Transfer |
| Confidential Customer Coin Transferee #11035 | [Address on File] | 5/19/2023 | Bitcoin | 0.02505794 | Customer Transfer |
| Confidential Customer Coin Transferee #11036 | [Address on File] | 5/22/2023 | Bitcoin | 0.20345785 | Customer Transfer |
| Confidential Customer Coin Transferee #11037 | [Address on File] | 6/5/2023 | Litecoin | 4.32 | Customer Transfer |
| Confidential Customer Coin Transferee #11038 | [Address on File] | 5/23/2023 | Bitcoin | 0.00928847 | Customer Transfer |
| Confidential Customer Coin Transferee #11038 | [Address on File] | 5/26/2023 | Bitcoin | 0.00296127 | Customer Transfer |
| Confidential Customer Coin Transferee #11038 | [Address on File] | 5/16/2023 | Bitcoin | 0.00180657 | Customer Transfer |
| Confidential Customer Coin Transferee #11038 | [Address on File] | 5/28/2023 | Bitcoin | 0.00147164 | Customer Transfer |
| Confidential Customer Coin Transferee #11038 | [Address on File] | 5/27/2023 | Bitcoin | 0.00111898 | Customer Transfer |
| Confidential Customer Coin Transferee #11038 | [Address on File] | 5/17/2023 | Bitcoin | 0.00086372 | Customer Transfer |
| Confidential Customer Coin Transferee #11039 | [Address on File] | 5/20/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #11039 | [Address on File] | 5/20/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #11039 | [Address on File] | 5/21/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #11040 | [Address on File] | 5/22/2023 | Bitcoin | 0.03054307 | Customer Transfer |
| Confidential Customer Coin Transferee #11040 | [Address on File] | 5/22/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #11041 | [Address on File] | 6/17/2023 | Bitcoin | 0.01137464 | Customer Transfer |
| Confidential Customer Coin Transferee #11041 | [Address on File] | 6/1/2023 | Bitcoin | 0.00775606 | Customer Transfer |
| Confidential Customer Coin Transferee #11041 | [Address on File] | 6/12/2023 | Bitcoin | 0.00396503 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11042 | [Address on File] | 6/19/2023 | Bitcoin | 0.00259644 | Customer Transfer |
| Confidential Customer Coin Transferee #11043 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005949 | Customer Transfer |
| Confidential Customer Coin Transferee #11044 | [Address on File] | 6/5/2023 | USDC Avalanche) | 92.962814 | Customer Transfer |
| Confidential Customer Coin Transferee #11045 | [Address on File] | 6/20/2023 | Bitcoin | 0.00368268 | Customer Transfer |
| Confidential Customer Coin Transferee #11046 | [Address on File] | 5/16/2023 | Bitcoin | 0.00764337 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/17/2023 | Bitcoin | 0.00463617 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/19/2023 | Bitcoin | 0.00442958 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/19/2023 | Bitcoin | 0.00442683 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/19/2023 | Bitcoin | 0.00311863 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/19/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/17/2023 | Bitcoin | 0.00269202 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/17/2023 | Bitcoin | 0.0026 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/28/2023 | Bitcoin | 0.00252023 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/16/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/28/2023 | Bitcoin | 0.00209815 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/16/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/17/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/28/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/17/2023 | Bitcoin | 0.0019 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/17/2023 | Bitcoin | 0.00188 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/17/2023 | Bitcoin | 0.00187501 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/28/2023 | Bitcoin | 0.001844 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/28/2023 | Bitcoin | 0.0018 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/31/2023 | Bitcoin | 0.00173533 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/17/2023 | Bitcoin | 0.00165 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/16/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/17/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/17/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/17/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/19/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/27/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/28/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/27/2023 | Bitcoin | 0.00130929 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/17/2023 | Bitcoin | 0.0013 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/17/2023 | Bitcoin | 0.0013 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/17/2023 | Bitcoin | 0.0012 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/17/2023 | Bitcoin | 0.0012 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/27/2023 | Bitcoin | 0.0012 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/31/2023 | Bitcoin | 0.0012 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/28/2023 | Bitcoin | 0.00111 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/28/2023 | Bitcoin | 0.00111 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/31/2023 | Bitcoin | 0.00111 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/17/2023 | Bitcoin | 0.0011 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/19/2023 | Bitcoin | 0.0011 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/19/2023 | Bitcoin | 0.0011 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/28/2023 | Bitcoin | 0.0011 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/29/2023 | Bitcoin | 0.0011 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/30/2023 | Bitcoin | 0.00100937 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/27/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/28/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/28/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/27/2023 | Bitcoin | 0.00088 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/31/2023 | Bitcoin | 0.00088 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/17/2023 | Bitcoin | 0.00087792 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/17/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/22/2023 | Bitcoin | 0.00077834 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/17/2023 | Bitcoin | 0.00075276 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/26/2023 | Bitcoin | 0.00067832 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/20/2023 | Bitcoin | 0.00066604 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/31/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/31/2023 | Bitcoin | 0.00049718 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/28/2023 | Bitcoin | 0.00048756 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/27/2023 | Bitcoin | 0.00040845 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/20/2023 | Bitcoin | 0.00040417 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | [Address on File] | 5/29/2023 | Bitcoin | 0.00031913 | Customer Transfer |
| Confidential Customer Coin Transferee #11048 | [Address on File] | 5/22/2023 | Bitcoin | 0.00718551 | Customer Transfer |
| Confidential Customer Coin Transferee #11048 | [Address on File] | 6/16/2023 | Bitcoin | 0.00265938 | Customer Transfer |
| Confidential Customer Coin Transferee #11049 | [Address on File] | 6/9/2023 | Bitcoin | 0.02004071 | Customer Transfer |
| Confidential Customer Coin Transferee #11050 | [Address on File] | 5/25/2023 | Bitcoin | 0.00760376 | Customer Transfer |
| Confidential Customer Coin Transferee #11050 | [Address on File] | 5/30/2023 | Bitcoin | 0.00717827 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11051 | [Address on File] | 5/26/2023 | Bitcoin | 0.01137666 | Customer Transfer |
| Confidential Customer Coin Transferee #11052 | [Address on File] | 6/19/2023 | Bitcoin | 0.00115286 | Customer Transfer |
| Confidential Customer Coin Transferee #11053 | [Address on File] | 6/19/2023 | Bitcoin | 0.00036207 | Customer Transfer |
| Confidential Customer Coin Transferee #11054 | [Address on File] | 5/31/2023 | Bitcoin | 0.0018188 | Customer Transfer |
| Confidential Customer Coin Transferee #11054 | [Address on File] | 5/17/2023 | Bitcoin | 0.00110476 | Customer Transfer |
| Confidential Customer Coin Transferee #11054 | [Address on File] | 5/24/2023 | Bitcoin | 0.00094362 | Customer Transfer |
| Confidential Customer Coin Transferee #11054 | [Address on File] | 5/25/2023 | Bitcoin | 0.00093868 | Customer Transfer |
| Confidential Customer Coin Transferee #11054 | [Address on File] | 5/22/2023 | Bitcoin | 0.00093257 | Customer Transfer |
| Confidential Customer Coin Transferee #11054 | [Address on File] | 5/24/2023 | Bitcoin | 0.00092951 | Customer Transfer |
| Confidential Customer Coin Transferee #11054 | [Address on File] | 5/26/2023 | Bitcoin | 0.00092866 | Customer Transfer |
| Confidential Customer Coin Transferee #11054 | [Address on File] | 5/16/2023 | Bitcoin | 0.00091933 | Customer Transfer |
| Confidential Customer Coin Transferee #11054 | [Address on File] | 5/21/2023 | Bitcoin | 0.00091407 | Customer Transfer |
| Confidential Customer Coin Transferee #11054 | [Address on File] | 5/23/2023 | Bitcoin | 0.00090841 | Customer Transfer |
| Confidential Customer Coin Transferee #11054 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074075 | Customer Transfer |
| Confidential Customer Coin Transferee #11054 | [Address on File] | 5/20/2023 | Bitcoin | 0.00073981 | Customer Transfer |
| Confidential Customer Coin Transferee #11054 | [Address on File] | 5/19/2023 | Bitcoin | 0.00073945 | Customer Transfer |
| Confidential Customer Coin Transferee #11054 | [Address on File] | 5/17/2023 | Bitcoin | 0.00073436 | Customer Transfer |
| Confidential Customer Coin Transferee #11054 | [Address on File] | 5/18/2023 | Bitcoin | 0.0005893 | Customer Transfer |
| Confidential Customer Coin Transferee #11054 | [Address on File] | 5/17/2023 | Bitcoin | 0.00055743 | Customer Transfer |
| Confidential Customer Coin Transferee #11054 | [Address on File] | 5/17/2023 | Bitcoin | 0.00054341 | Customer Transfer |
| Confidential Customer Coin Transferee #11055 | [Address on File] | 5/30/2023 | Bitcoin | 0.01126995 | Customer Transfer |
| Confidential Customer Coin Transferee #11056 | [Address on File] | 5/23/2023 | Bitcoin | 0.00120272 | Customer Transfer |
| Confidential Customer Coin Transferee #11056 | [Address on File] | 5/23/2023 | Bitcoin | 0.00080189 | Customer Transfer |
| Confidential Customer Coin Transferee #11056 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073484 | Customer Transfer |
| Confidential Customer Coin Transferee #11056 | [Address on File] | 5/23/2023 | Bitcoin | 0.00072873 | Customer Transfer |
| Confidential Customer Coin Transferee #11056 | [Address on File] | 5/24/2023 | Bitcoin | 0.00036533 | Customer Transfer |
| Confidential Customer Coin Transferee #11056 | [Address on File] | 5/19/2023 | Bitcoin | 0.00031169 | Customer Transfer |
| Confidential Customer Coin Transferee #11056 | [Address on File] | 5/19/2023 | Bitcoin | 0.00028995 | Customer Transfer |
| Confidential Customer Coin Transferee #11056 | [Address on File] | 5/20/2023 | Bitcoin | 0.00022236 | Customer Transfer |
| Confidential Customer Coin Transferee #11056 | [Address on File] | 5/29/2023 | Bitcoin | 0.00017594 | Customer Transfer |
| Confidential Customer Coin Transferee #11056 | [Address on File] | 5/30/2023 | Bitcoin | 0.00017582 | Customer Transfer |
| Confidential Customer Coin Transferee #11056 | [Address on File] | 5/30/2023 | Bitcoin | 0.000161 | Customer Transfer |
| Confidential Customer Coin Transferee #11056 | [Address on File] | 5/26/2023 | Bitcoin | 0.00013568 | Customer Transfer |
| Confidential Customer Coin Transferee #11056 | [Address on File] | 5/30/2023 | Bitcoin | 0.00011662 | Customer Transfer |
| Confidential Customer Coin Transferee #11056 | [Address on File] | 5/26/2023 | Bitcoin | 0.00009207 | Customer Transfer |
| Confidential Customer Coin Transferee #11057 | [Address on File] | 5/27/2023 | Bitcoin | 0.021 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11058 | [Address on File] | 6/20/2023 | Bitcoin | 0.00093843 | Customer Transfer |
| Confidential Customer Coin Transferee #11059 | [Address on File] | 5/17/2023 | Bitcoin | 0.02551089 | Customer Transfer |
| Confidential Customer Coin Transferee #11059 | [Address on File] | 5/17/2023 | Bitcoin | 0.02535633 | Customer Transfer |
| Confidential Customer Coin Transferee #11060 | [Address on File] | 5/25/2023 | Bitcoin | 0.0105825 | Customer Transfer |
| Confidential Customer Coin Transferee #11061 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004415 | Customer Transfer |
| Confidential Customer Coin Transferee #11062 | [Address on File] | 6/3/2023 | USDC Avalanche) | 496.811594 | Customer Transfer |
| Confidential Customer Coin Transferee #11062 | [Address on File] | 6/14/2023 | USDC Avalanche) | 197.291625 | Customer Transfer |
| Confidential Customer Coin Transferee #11063 | [Address on File] | 6/12/2023 | Bitcoin | 0.02585751 | Customer Transfer |
| Confidential Customer Coin Transferee #11064 | [Address on File] | 5/24/2023 | Bitcoin | 0.03614359 | Customer Transfer |
| Confidential Customer Coin Transferee #11064 | [Address on File] | 5/19/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #11065 | [Address on File] | 6/20/2023 | Bitcoin | 0.00230843 | Customer Transfer |
| Confidential Customer Coin Transferee #11066 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004351 | Customer Transfer |
| Confidential Customer Coin Transferee #11067 | [Address on File] | 5/22/2023 | Bitcoin | 0.01479161 | Customer Transfer |
| Confidential Customer Coin Transferee #11067 | [Address on File] | 5/30/2023 | Bitcoin | 0.00931001 | Customer Transfer |
| Confidential Customer Coin Transferee #11067 | [Address on File] | 5/19/2023 | Bitcoin | 0.00363898 | Customer Transfer |
| Confidential Customer Coin Transferee #11068 | [Address on File] | 5/26/2023 | Bitcoin | 0.03735 | Customer Transfer |
| Confidential Customer Coin Transferee #11068 | [Address on File] | 5/26/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #11069 | [Address on File] | 5/20/2023 | Bitcoin | 0.00079545 | Customer Transfer |
| Confidential Customer Coin Transferee #11069 | [Address on File] | 5/22/2023 | Bitcoin | 0.00053524 | Customer Transfer |
| Confidential Customer Coin Transferee #11069 | [Address on File] | 5/20/2023 | Bitcoin | 0.00039951 | Customer Transfer |
| Confidential Customer Coin Transferee #11069 | [Address on File] | 5/20/2023 | Bitcoin | 0.00038737 | Customer Transfer |
| Confidential Customer Coin Transferee #11069 | [Address on File] | 5/20/2023 | Bitcoin | 0.00035224 | Customer Transfer |
| Confidential Customer Coin Transferee #11069 | [Address on File] | 5/22/2023 | Bitcoin | 0.00030768 | Customer Transfer |
| Confidential Customer Coin Transferee #11069 | [Address on File] | 5/23/2023 | Bitcoin | 0.00027398 | Customer Transfer |
| Confidential Customer Coin Transferee #11069 | [Address on File] | 5/22/2023 | Bitcoin | 0.00026653 | Customer Transfer |
| Confidential Customer Coin Transferee #11069 | [Address on File] | 5/20/2023 | Bitcoin | 0.00018916 | Customer Transfer |
| Confidential Customer Coin Transferee #11069 | [Address on File] | 5/21/2023 | Bitcoin | 0.00018054 | Customer Transfer |
| Confidential Customer Coin Transferee #11069 | [Address on File] | 5/20/2023 | Bitcoin | 0.00011032 | Customer Transfer |
| Confidential Customer Coin Transferee #11070 | [Address on File] | 5/25/2023 | Bitcoin | 0.02159125 | Customer Transfer |
| Confidential Customer Coin Transferee #11071 | [Address on File] | 5/31/2023 | Bitcoin | 0.1079 | Customer Transfer |
| Confidential Customer Coin Transferee #11071 | [Address on File] | 5/30/2023 | Bitcoin | 0.04666853 | Customer Transfer |
| Confidential Customer Coin Transferee #11071 | [Address on File] | 5/31/2023 | Bitcoin | 0.0453135 | Customer Transfer |
| Confidential Customer Coin Transferee #11071 | [Address on File] | 5/19/2023 | Bitcoin | 0.003 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11072 | [Address on File] | 6/20/2023 | Bitcoin | 0.00203876 | Customer Transfer |
| Confidential Customer Coin Transferee #11073 | [Address on File] | 5/18/2023 | Bitcoin | 0.01051142 | Customer Transfer |
| Confidential Customer Coin Transferee #11074 | [Address on File] | 5/21/2023 | Bitcoin | 0.00018376 | Customer Transfer |
| Confidential Customer Coin Transferee #11075 | [Address on File] | 6/20/2023 | Bitcoin | 0.00136132 | Customer Transfer |
| Confidential Customer Coin Transferee #11076 | [Address on File] | 5/19/2023 | Bitcoin | 0.0185226 | Customer Transfer |
| Confidential Customer Coin Transferee #11077 | [Address on File] | 5/21/2023 | Bitcoin | 0.04424911 | Customer Transfer |
| Confidential Customer Coin Transferee #11078 | [Address on File] | 5/22/2023 | Bitcoin | 0.0033418 | Customer Transfer |
| Confidential Customer Coin Transferee #11078 | [Address on File] | 5/31/2023 | Bitcoin | 0.00215363 | Customer Transfer |
| Confidential Customer Coin Transferee #11078 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184995 | Customer Transfer |
| Confidential Customer Coin Transferee #11078 | [Address on File] | 5/22/2023 | Bitcoin | 0.00148776 | Customer Transfer |
| Confidential Customer Coin Transferee #11078 | [Address on File] | 5/20/2023 | Bitcoin | 0.0011099 | Customer Transfer |
| Confidential Customer Coin Transferee #11078 | [Address on File] | 5/23/2023 | Bitcoin | 0.00109776 | Customer Transfer |
| Confidential Customer Coin Transferee #11078 | [Address on File] | 5/21/2023 | Bitcoin | 0.0010963 | Customer Transfer |
| Confidential Customer Coin Transferee #11078 | [Address on File] | 5/25/2023 | Bitcoin | 0.00067718 | Customer Transfer |
| Confidential Customer Coin Transferee #11079 | [Address on File] | 6/20/2023 | Bitcoin | 0.01220041 | Customer Transfer |
| Confidential Customer Coin Transferee #11080 | [Address on File] | 6/19/2023 | Bitcoin | 0.00092122 | Customer Transfer |
| Confidential Customer Coin Transferee #11081 | [Address on File] | 6/19/2023 | Bitcoin | 0.0036597 | Customer Transfer |
| Confidential Customer Coin Transferee #11082 | [Address on File] | 5/19/2023 | USDC Avalanche) | 2992.764341 | Customer Transfer |
| Confidential Customer Coin Transferee #11082 | [Address on File] | 5/25/2023 | USDC Avalanche) | 501.668665 | Customer Transfer |
| Confidential Customer Coin Transferee #11082 | [Address on File] | 6/16/2023 | USDC Avalanche) | 501.505183 | Customer Transfer |
| Confidential Customer Coin Transferee #11082 | [Address on File] | 6/13/2023 | USDC Avalanche) | 496.901239 | Customer Transfer |
| Confidential Customer Coin Transferee #11082 | [Address on File] | 5/21/2023 | USDC Avalanche) | 101.888866 | Customer Transfer |
| Confidential Customer Coin Transferee #11082 | [Address on File] | 5/29/2023 | Ether | 1.051972 | Customer Transfer |
| Confidential Customer Coin Transferee #11082 | [Address on File] | 5/28/2023 | Ether | 0.509971 | Customer Transfer |
| Confidential Customer Coin Transferee #11083 | [Address on File] | 5/23/2023 | Bitcoin | 6.38119282 | Customer Transfer |
| Confidential Customer Coin Transferee #11084 | [Address on File] | 5/27/2023 | Bitcoin | 0.0018604 | Customer Transfer |
| Confidential Customer Coin Transferee #11084 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184261 | Customer Transfer |
| Confidential Customer Coin Transferee #11085 | [Address on File] | 6/20/2023 | Bitcoin | 0.00108304 | Customer Transfer |
| Confidential Customer Coin Transferee #11085 | [Address on File] | 5/22/2023 | Bitcoin | 0.00048661 | Customer Transfer |
| Confidential Customer Coin Transferee #11086 | [Address on File] | 6/20/2023 | Bitcoin | 0.01114431 | Customer Transfer |
| Confidential Customer Coin Transferee #11087 | [Address on File] | 5/25/2023 | Tether USD | 151 | Customer Transfer |
| Confidential Customer Coin Transferee #11088 | [Address on File] | 5/16/2023 | Bitcoin | 0.03282769 | Customer Transfer |
| Confidential Customer Coin Transferee #11089 | [Address on File] | 5/25/2023 | Bitcoin | 0.00604436 | Customer Transfer |
| Confidential Customer Coin Transferee #11089 | [Address on File] | 5/25/2023 | Bitcoin | 0.00244039 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11089 | [Address on File] | 5/27/2023 | Bitcoin | 0.00111526 | Customer Transfer |
| Confidential Customer Coin Transferee #11089 | [Address on File] | 5/23/2023 | Bitcoin | 0.00095057 | Customer Transfer |
| Confidential Customer Coin Transferee #11090 | [Address on File] | 5/19/2023 | Bitcoin | 0.0010444 | Customer Transfer |
| Confidential Customer Coin Transferee #11091 | [Address on File] | 5/17/2023 | Bitcoin | 0.00914 | Customer Transfer |
| Confidential Customer Coin Transferee #11091 | [Address on File] | 5/18/2023 | Bitcoin | 0.0001274 | Customer Transfer |
| Confidential Customer Coin Transferee #11092 | [Address on File] | 6/19/2023 | Bitcoin | 0.00264068 | Customer Transfer |
| Confidential Customer Coin Transferee #11093 | [Address on File] | 6/8/2023 | Tether USD | 10000 | Customer Transfer |
| Confidential Customer Coin Transferee #11093 | [Address on File] | 6/13/2023 | Tether USD | 10000 | Customer Transfer |
| Confidential Customer Coin Transferee #11094 | [Address on File] | 6/4/2023 | Tether USD | 14396.5735 | Customer Transfer |
| Confidential Customer Coin Transferee #11094 | [Address on File] | 6/21/2023 | Tether USD | 10000 | Customer Transfer |
| Confidential Customer Coin Transferee #11095 | [Address on File] | 5/27/2023 | Bitcoin | 0.03701803 | Customer Transfer |
| Confidential Customer Coin Transferee #11096 | [Address on File] | 5/24/2023 | Bitcoin | 0.00074479 | Customer Transfer |
| Confidential Customer Coin Transferee #11096 | [Address on File] | 5/17/2023 | Bitcoin | 0.00069685 | Customer Transfer |
| Confidential Customer Coin Transferee #11097 | [Address on File] | 5/20/2023 | Bitcoin | 0.0017 | Customer Transfer |
| Confidential Customer Coin Transferee #11098 | [Address on File] | 5/17/2023 | Bitcoin | 0.01107665 | Customer Transfer |
| Confidential Customer Coin Transferee #11099 | [Address on File] | 5/22/2023 | Bitcoin | 0.06783166 | Customer Transfer |
| Confidential Customer Coin Transferee #11100 | [Address on File] | 5/20/2023 | Bitcoin | 0.00055381 | Customer Transfer |
| Confidential Customer Coin Transferee #11101 | [Address on File] | 5/22/2023 | Bitcoin | 0.03683136 | Customer Transfer |
| Confidential Customer Coin Transferee #11102 | [Address on File] | 6/20/2023 | Bitcoin | 0.00054383 | Customer Transfer |
| Confidential Customer Coin Transferee #11103 | [Address on File] | 5/28/2023 | Bitcoin | 0.08808369 | Customer Transfer |
| Confidential Customer Coin Transferee #11104 | [Address on File] | 5/24/2023 | Bitcoin | 0.13297476 | Customer Transfer |
| Confidential Customer Coin Transferee #11104 | [Address on File] | 5/24/2023 | Bitcoin | 0.05270742 | Customer Transfer |
| Confidential Customer Coin Transferee #11105 | [Address on File] | 6/20/2023 | Bitcoin | 0.31341927 | Customer Transfer |
| Confidential Customer Coin Transferee #11106 | [Address on File] | 5/26/2023 | Bitcoin | 0.01321586 | Customer Transfer |
| Confidential Customer Coin Transferee #11106 | [Address on File] | 5/17/2023 | Bitcoin | 0.0086781 | Customer Transfer |
| Confidential Customer Coin Transferee #11106 | [Address on File] | 5/26/2023 | Bitcoin | 0.00333247 | Customer Transfer |
| Confidential Customer Coin Transferee #11107 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005614 | Customer Transfer |
| Confidential Customer Coin Transferee #11108 | [Address on File] | 5/26/2023 | Bitcoin | 0.03717649 | Customer Transfer |
| Confidential Customer Coin Transferee #11108 | [Address on File] | 6/1/2023 | Bitcoin | 0.01499563 | Customer Transfer |
| Confidential Customer Coin Transferee #11109 | [Address on File] | 5/24/2023 | Bitcoin | 0.00197878 | Customer Transfer |
| Confidential Customer Coin Transferee #11109 | [Address on File] | 5/24/2023 | Bitcoin | 0.00188661 | Customer Transfer |
| Confidential Customer Coin Transferee #11109 | [Address on File] | 5/25/2023 | Bitcoin | 0.00188436 | Customer Transfer |
| Confidential Customer Coin Transferee #11109 | [Address on File] | 5/24/2023 | Bitcoin | 0.0018838 | Customer Transfer |
| Confidential Customer Coin Transferee #11109 | [Address on File] | 5/25/2023 | Bitcoin | 0.00187854 | Customer Transfer |
| Confidential Customer Coin Transferee #11109 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185826 | Customer Transfer |
| Confidential Customer Coin Transferee #11109 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185731 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11109 | [Address on File] | 5/27/2023 | Bitcoin | 0.0018563 | Customer Transfer |
| Confidential Customer Coin Transferee #11109 | [Address on File] | 5/16/2023 | Bitcoin | 0.00183256 | Customer Transfer |
| Confidential Customer Coin Transferee #11109 | [Address on File] | 5/21/2023 | Bitcoin | 0.00182996 | Customer Transfer |
| Confidential Customer Coin Transferee #11109 | [Address on File] | 5/23/2023 | Bitcoin | 0.00182961 | Customer Transfer |
| Confidential Customer Coin Transferee #11109 | [Address on File] | 5/18/2023 | Bitcoin | 0.00182403 | Customer Transfer |
| Confidential Customer Coin Transferee #11109 | [Address on File] | 5/24/2023 | Bitcoin | 0.0018 | Customer Transfer |
| Confidential Customer Coin Transferee #11109 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179758 | Customer Transfer |
| Confidential Customer Coin Transferee #11109 | [Address on File] | 5/29/2023 | Bitcoin | 0.00179554 | Customer Transfer |
| Confidential Customer Coin Transferee #11109 | [Address on File] | 5/29/2023 | Bitcoin | 0.00179542 | Customer Transfer |
| Confidential Customer Coin Transferee #11109 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179521 | Customer Transfer |
| Confidential Customer Coin Transferee #11109 | [Address on File] | 5/29/2023 | Bitcoin | 0.00179462 | Customer Transfer |
| Confidential Customer Coin Transferee #11109 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179367 | Customer Transfer |
| Confidential Customer Coin Transferee #11109 | [Address on File] | 5/30/2023 | Bitcoin | 0.00178931 | Customer Transfer |
| Confidential Customer Coin Transferee #11109 | [Address on File] | 5/29/2023 | Bitcoin | 0.0017704 | Customer Transfer |
| Confidential Customer Coin Transferee #11109 | [Address on File] | 5/29/2023 | Bitcoin | 0.00176677 | Customer Transfer |
| Confidential Customer Coin Transferee #11110 | [Address on File] | 5/22/2023 | Bitcoin | 0.00370348 | Customer Transfer |
| Confidential Customer Coin Transferee #11110 | [Address on File] | 5/18/2023 | Bitcoin | 0.00186754 | Customer Transfer |
| Confidential Customer Coin Transferee #11110 | [Address on File] | 5/27/2023 | Bitcoin | 0.00185955 | Customer Transfer |
| Confidential Customer Coin Transferee #11110 | [Address on File] | 5/29/2023 | Bitcoin | 0.00088545 | Customer Transfer |
| Confidential Customer Coin Transferee #11110 | [Address on File] | 5/25/2023 | Bitcoin | 0.00076285 | Customer Transfer |
| Confidential Customer Coin Transferee #11110 | [Address on File] | 5/19/2023 | Bitcoin | 0.00073959 | Customer Transfer |
| Confidential Customer Coin Transferee #11110 | [Address on File] | 5/29/2023 | Bitcoin | 0.00035816 | Customer Transfer |
| Confidential Customer Coin Transferee #11111 | [Address on File] | 5/23/2023 | Bitcoin | 0.073353 | Customer Transfer |
| Confidential Customer Coin Transferee #11112 | [Address on File] | 5/20/2023 | Bitcoin | 0.01089029 | Customer Transfer |
| Confidential Customer Coin Transferee #11113 | [Address on File] | 5/26/2023 | Bitcoin | 0.00727987 | Customer Transfer |
| Confidential Customer Coin Transferee #11114 | [Address on File] | 5/27/2023 | Bitcoin | 0.00331213 | Customer Transfer |
| Confidential Customer Coin Transferee #11114 | [Address on File] | 5/24/2023 | Bitcoin | 0.00186102 | Customer Transfer |
| Confidential Customer Coin Transferee #11115 | [Address on File] | 5/22/2023 | Bitcoin | 0.01295609 | Customer Transfer |
| Confidential Customer Coin Transferee #11115 | [Address on File] | 5/17/2023 | Bitcoin | 0.01091326 | Customer Transfer |
| Confidential Customer Coin Transferee #11115 | [Address on File] | 5/16/2023 | Bitcoin | 0.00852739 | Customer Transfer |
| Confidential Customer Coin Transferee #11115 | [Address on File] | 5/31/2023 | Bitcoin | 0.00737 | Customer Transfer |
| Confidential Customer Coin Transferee #11115 | [Address on File] | 5/23/2023 | Bitcoin | 0.00053926 | Customer Transfer |
| Confidential Customer Coin Transferee #11115 | [Address on File] | 5/20/2023 | Bitcoin | 0.0004156 | Customer Transfer |
| Confidential Customer Coin Transferee #11115 | [Address on File] | 5/16/2023 | Bitcoin | 0.000303 | Customer Transfer |
| Confidential Customer Coin Transferee #11115 | [Address on File] | 5/17/2023 | Bitcoin | 0.00029081 | Customer Transfer |
| Confidential Customer Coin Transferee #11115 | [Address on File] | 5/20/2023 | Bitcoin | 0.00025842 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11115 | [Address on File] | 5/27/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #11115 | [Address on File] | 5/22/2023 | Bitcoin | 0.000242 | Customer Transfer |
| Confidential Customer Coin Transferee #11116 | [Address on File] | 5/22/2023 | Bitcoin | 0.02013033 | Customer Transfer |
| Confidential Customer Coin Transferee #11116 | [Address on File] | 5/31/2023 | Bitcoin | 0.01021108 | Customer Transfer |
| Confidential Customer Coin Transferee #11117 | [Address on File] | 5/28/2023 | Bitcoin | 0.02486962 | Customer Transfer |
| Confidential Customer Coin Transferee #11118 | [Address on File] | 5/25/2023 | Bitcoin | 0.01000599 | Customer Transfer |
| Confidential Customer Coin Transferee #11119 | [Address on File] | 5/18/2023 | Bitcoin | 0.02503867 | Customer Transfer |
| Confidential Customer Coin Transferee #11120 | [Address on File] | 5/23/2023 | Bitcoin | 0.05216758 | Customer Transfer |
| Confidential Customer Coin Transferee #11121 | [Address on File] | 6/10/2023 | USDC Avalanche) | 483.888055 | Customer Transfer |
| Confidential Customer Coin Transferee #11121 | [Address on File] | 6/13/2023 | USDC Avalanche) | 483.87806 | Customer Transfer |
| Confidential Customer Coin Transferee #11121 | [Address on File] | 6/8/2023 | USDC Avalanche) | 483.79972 | Customer Transfer |
| Confidential Customer Coin Transferee #11121 | [Address on File] | 5/16/2023 | USDC Avalanche) | 483.788105 | Customer Transfer |
| Confidential Customer Coin Transferee #11121 | [Address on File] | 6/20/2023 | USDC Avalanche) | 482.29727 | Customer Transfer |
| Confidential Customer Coin Transferee #11122 | [Address on File] | 5/23/2023 | Bitcoin | 0.33363087 | Customer Transfer |
| Confidential Customer Coin Transferee #11123 | [Address on File] | 5/21/2023 | Bitcoin | 0.09 | Customer Transfer |
| Confidential Customer Coin Transferee #11123 | [Address on File] | 5/17/2023 | Bitcoin | 0.0001044 | Customer Transfer |
| Confidential Customer Coin Transferee #11124 | [Address on File] | 5/30/2023 | Bitcoin | 0.00114521 | Customer Transfer |
| Confidential Customer Coin Transferee #11124 | [Address on File] | 5/31/2023 | Bitcoin | 0.00025469 | Customer Transfer |
| Confidential Customer Coin Transferee #11124 | [Address on File] | 5/20/2023 | Bitcoin | 0.00019999 | Customer Transfer |
| Confidential Customer Coin Transferee #11124 | [Address on File] | 5/28/2023 | Bitcoin | 0.0001979 | Customer Transfer |
| Confidential Customer Coin Transferee #11124 | [Address on File] | 5/27/2023 | Bitcoin | 0.00015027 | Customer Transfer |
| Confidential Customer Coin Transferee #11124 | [Address on File] | 5/19/2023 | Bitcoin | 0.00015008 | Customer Transfer |
| Confidential Customer Coin Transferee #11124 | [Address on File] | 5/19/2023 | Bitcoin | 0.00015001 | Customer Transfer |
| Confidential Customer Coin Transferee #11124 | [Address on File] | 5/28/2023 | Bitcoin | 0.00015001 | Customer Transfer |
| Confidential Customer Coin Transferee #11124 | [Address on File] | 5/29/2023 | Bitcoin | 0.00005175 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11124 | [Address on File] | 5/28/2023 | Bitcoin | 0.00005064 | Customer Transfer |
| Confidential Customer Coin Transferee #11125 | [Address on File] | 5/27/2023 | Bitcoin | 0.007486 | Customer Transfer |
| Confidential Customer Coin Transferee #11125 | [Address on File] | 5/26/2023 | Bitcoin | 0.003739 | Customer Transfer |
| Confidential Customer Coin Transferee #11125 | [Address on File] | 5/27/2023 | Bitcoin | 0.003738 | Customer Transfer |
| Confidential Customer Coin Transferee #11126 | [Address on File] | 5/27/2023 | Bitcoin | 0.06777287 | Customer Transfer |
| Confidential Customer Coin Transferee #11127 | [Address on File] | 5/23/2023 | Bitcoin | 0.00060331 | Customer Transfer |
| Confidential Customer Coin Transferee #11128 | [Address on File] | 5/22/2023 | Bitcoin | 0.03194992 | Customer Transfer |
| Confidential Customer Coin Transferee #11129 | [Address on File] | 6/2/2023 | Bitcoin | 0.02564581 | Customer Transfer |
| Confidential Customer Coin Transferee #11129 | [Address on File] | 6/20/2023 | Bitcoin | 0.00317078 | Customer Transfer |
| Confidential Customer Coin Transferee #11130 | [Address on File] | 5/20/2023 | Bitcoin | 0.10258951 | Customer Transfer |
| Confidential Customer Coin Transferee #11131 | [Address on File] | 6/6/2023 | Bitcoin | 0.00364706 | Customer Transfer |
| Confidential Customer Coin Transferee #11131 | [Address on File] | 6/5/2023 | Bitcoin | 0.00363667 | Customer Transfer |
| Confidential Customer Coin Transferee #11131 | [Address on File] | 5/19/2023 | Bitcoin | 0.00361702 | Customer Transfer |
| Confidential Customer Coin Transferee #11131 | [Address on File] | 5/18/2023 | Bitcoin | 0.00361432 | Customer Transfer |
| Confidential Customer Coin Transferee #11132 | [Address on File] | 6/15/2023 | Bitcoin | 0.03849811 | Customer Transfer |
| Confidential Customer Coin Transferee #11133 | [Address on File] | 6/19/2023 | Bitcoin | 0.00035074 | Customer Transfer |
| Confidential Customer Coin Transferee #11134 | [Address on File] | 5/23/2023 | Bitcoin | 0.10932024 | Customer Transfer |
| Confidential Customer Coin Transferee #11135 | [Address on File] | 5/26/2023 | Bitcoin | 0.86994427 | Customer Transfer |
| Confidential Customer Coin Transferee #11136 | [Address on File] | 5/30/2023 | Bitcoin | 0.002191 | Customer Transfer |
| Confidential Customer Coin Transferee #11137 | [Address on File] | 6/20/2023 | Bitcoin | 0.00073798 | Customer Transfer |
| Confidential Customer Coin Transferee #11138 | [Address on File] | 5/29/2023 | Bitcoin | 0.01066395 | Customer Transfer |
| Confidential Customer Coin Transferee #11139 | [Address on File] | 5/30/2023 | Bitcoin | 0.02010598 | Customer Transfer |
| Confidential Customer Coin Transferee #11139 | [Address on File] | 5/17/2023 | Bitcoin | 0.00727218 | Customer Transfer |
| Confidential Customer Coin Transferee #11139 | [Address on File] | 5/27/2023 | Bitcoin | 0.0063342 | Customer Transfer |
| Confidential Customer Coin Transferee #11139 | [Address on File] | 5/18/2023 | Bitcoin | 0.0051279 | Customer Transfer |
| Confidential Customer Coin Transferee #11139 | [Address on File] | 5/17/2023 | Bitcoin | 0.00454915 | Customer Transfer |
| Confidential Customer Coin Transferee #11139 | [Address on File] | 5/18/2023 | Bitcoin | 0.00450738 | Customer Transfer |
| Confidential Customer Coin Transferee #11139 | [Address on File] | 5/24/2023 | Bitcoin | 0.00365781 | Customer Transfer |
| Confidential Customer Coin Transferee #11139 | [Address on File] | 5/27/2023 | Bitcoin | 0.0034111 | Customer Transfer |
| Confidential Customer Coin Transferee #11139 | [Address on File] | 5/22/2023 | Bitcoin | 0.00277519 | Customer Transfer |
| Confidential Customer Coin Transferee #11139 | [Address on File] | 5/16/2023 | Bitcoin | 0.00264658 | Customer Transfer |
| Confidential Customer Coin Transferee #11139 | [Address on File] | 5/17/2023 | Bitcoin | 0.00080927 | Customer Transfer |
| Confidential Customer Coin Transferee #11139 | [Address on File] | 5/20/2023 | Bitcoin | 0.00076256 | Customer Transfer |
| Confidential Customer Coin Transferee #11139 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075818 | Customer Transfer |
| Confidential Customer Coin Transferee #11139 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073436 | Customer Transfer |
| Confidential Customer Coin Transferee #11139 | [Address on File] | 5/21/2023 | Bitcoin | 0.00064214 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11139 | [Address on File] | 5/21/2023 | Bitcoin | 0.00044608 | Customer Transfer |
| Confidential Customer Coin Transferee #11139 | [Address on File] | 5/29/2023 | Bitcoin | 0.00034592 | Customer Transfer |
| Confidential Customer Coin Transferee #11139 | [Address on File] | 5/27/2023 | Bitcoin | 0.00029922 | Customer Transfer |
| Confidential Customer Coin Transferee #11139 | [Address on File] | 5/30/2023 | Bitcoin | 0.00023277 | Customer Transfer |
| Confidential Customer Coin Transferee #11139 | [Address on File] | 5/22/2023 | Bitcoin | 0.0002165 | Customer Transfer |
| Confidential Customer Coin Transferee #11139 | [Address on File] | 5/17/2023 | Bitcoin | 0.00015035 | Customer Transfer |
| Confidential Customer Coin Transferee #11140 | [Address on File] | 5/21/2023 | Bitcoin | 0.00733729 | Customer Transfer |
| Confidential Customer Coin Transferee #11141 | [Address on File] | 5/22/2023 | Bitcoin | 0.01762102 | Customer Transfer |
| Confidential Customer Coin Transferee #11142 | [Address on File] | 5/19/2023 | Bitcoin | 0.20356438 | Customer Transfer |
| Confidential Customer Coin Transferee #11143 | [Address on File] | 5/21/2023 | Bitcoin | 0.00202428 | Customer Transfer |
| Confidential Customer Coin Transferee #11144 | [Address on File] | 6/8/2023 | Ether | 0.04880974 | Customer Transfer |
| Confidential Customer Coin Transferee #11145 | [Address on File] | 5/22/2023 | Bitcoin | 0.00078992 | Customer Transfer |
| Confidential Customer Coin Transferee #11146 | [Address on File] | 6/20/2023 | Bitcoin | 0.03175774 | Customer Transfer |
| Confidential Customer Coin Transferee #11147 | [Address on File] | 6/20/2023 | Bitcoin | 0.00086014 | Customer Transfer |
| Confidential Customer Coin Transferee #11148 | [Address on File] | 6/20/2023 | Bitcoin | 0.00352829 | Customer Transfer |
| Confidential Customer Coin Transferee #11149 | [Address on File] | 6/20/2023 | Bitcoin | 0.00013204 | Customer Transfer |
| Confidential Customer Coin Transferee #11150 | [Address on File] | 6/6/2023 | Bitcoin | 0.02013104 | Customer Transfer |
| Confidential Customer Coin Transferee #11150 | [Address on File] | 6/20/2023 | Bitcoin | 0.00419723 | Customer Transfer |
| Confidential Customer Coin Transferee #11151 | [Address on File] | 6/8/2023 | Tether USD | 148.99 | Customer Transfer |
| Confidential Customer Coin Transferee #11152 | [Address on File] | 5/24/2023 | Bitcoin | 0.00036374 | Customer Transfer |
| Confidential Customer Coin Transferee #11152 | [Address on File] | 5/17/2023 | Bitcoin | 0.00034298 | Customer Transfer |
| Confidential Customer Coin Transferee #11153 | [Address on File] | 5/26/2023 | Bitcoin | 0.00522731 | Customer Transfer |
| Confidential Customer Coin Transferee #11153 | [Address on File] | 5/22/2023 | Bitcoin | 0.00504593 | Customer Transfer |
| Confidential Customer Coin Transferee #11154 | [Address on File] | 5/22/2023 | Bitcoin | 0.25141616 | Customer Transfer |
| Confidential Customer Coin Transferee #11154 | [Address on File] | 5/23/2023 | Bitcoin | 0.06034762 | Customer Transfer |
| Confidential Customer Coin Transferee #11155 | [Address on File] | 6/20/2023 | Bitcoin | 0.00080652 | Customer Transfer |
| Confidential Customer Coin Transferee #11156 | [Address on File] | 6/13/2023 | Tether USD | 1819.14 | Customer Transfer |
| Confidential Customer Coin Transferee #11157 | [Address on File] | 5/24/2023 | Bitcoin | 0.00381289 | Customer Transfer |
| Confidential Customer Coin Transferee #11158 | [Address on File] | 6/1/2023 | Bitcoin | 0.0000122 | Customer Transfer |
| Confidential Customer Coin Transferee #11159 | [Address on File] | 6/6/2023 | Bitcoin | 0.0112592 | Customer Transfer |
| Confidential Customer Coin Transferee #11159 | [Address on File] | 5/17/2023 | Bitcoin | 0.00589954 | Customer Transfer |
| Confidential Customer Coin Transferee #11159 | [Address on File] | 5/23/2023 | Bitcoin | 0.00314465 | Customer Transfer |
| Confidential Customer Coin Transferee #11159 | [Address on File] | 5/22/2023 | Bitcoin | 0.00291863 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11159 | [Address on File] | 5/18/2023 | Bitcoin | 0.00184343 | Customer Transfer |
| Confidential Customer Coin Transferee #11159 | [Address on File] | 6/8/2023 | Bitcoin | 0.00136816 | Customer Transfer |
| Confidential Customer Coin Transferee #11159 | [Address on File] | 6/19/2023 | Bitcoin | 0.00119117 | Customer Transfer |
| Confidential Customer Coin Transferee #11159 | [Address on File] | 6/9/2023 | Bitcoin | 0.00037745 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | [Address on File] | 6/19/2023 | Bitcoin | 0.01350771 | Customer Transfer |
| Confidential Customer Coin Transferee #11161 | [Address on File] | 6/20/2023 | Bitcoin | 0.0170579 | Customer Transfer |
| Confidential Customer Coin Transferee #11162 | [Address on File] | 5/22/2023 | Bitcoin | 0.03272502 | Customer Transfer |
| Confidential Customer Coin Transferee #11163 | [Address on File] | 6/20/2023 | Bitcoin | 0.00203606 | Customer Transfer |
| Confidential Customer Coin Transferee #11164 | [Address on File] | 6/9/2023 | Bitcoin | 0.01926695 | Customer Transfer |
| Confidential Customer Coin Transferee #11165 | [Address on File] | 6/20/2023 | Bitcoin | 0.00129369 | Customer Transfer |
| Confidential Customer Coin Transferee #11166 | [Address on File] | 5/22/2023 | Bitcoin | 0.01798 | Customer Transfer |
| Confidential Customer Coin Transferee #11167 | [Address on File] | 5/20/2023 | Bitcoin | 0.02668012 | Customer Transfer |
| Confidential Customer Coin Transferee #11167 | [Address on File] | 5/27/2023 | Bitcoin | 0.02501767 | Customer Transfer |
| Confidential Customer Coin Transferee #11168 | [Address on File] | 5/27/2023 | Bitcoin | 0.00056326 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/30/2023 | Bitcoin | 0.00492156 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/27/2023 | Bitcoin | 0.0047332 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/24/2023 | Bitcoin | 0.00462157 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/28/2023 | Bitcoin | 0.00433973 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/20/2023 | Bitcoin | 0.00433679 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/18/2023 | Bitcoin | 0.00391597 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/24/2023 | Bitcoin | 0.00376099 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/31/2023 | Bitcoin | 0.00372888 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/30/2023 | Bitcoin | 0.00349816 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/22/2023 | Bitcoin | 0.0023781 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/27/2023 | Bitcoin | 0.00227448 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/26/2023 | Bitcoin | 0.00204075 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/26/2023 | Bitcoin | 0.00202035 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/29/2023 | Bitcoin | 0.00183286 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/22/2023 | Bitcoin | 0.00177876 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/27/2023 | Bitcoin | 0.00167329 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/30/2023 | Bitcoin | 0.00107368 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/28/2023 | Bitcoin | 0.000973 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/20/2023 | Bitcoin | 0.00091304 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/25/2023 | Bitcoin | 0.00090911 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/18/2023 | Bitcoin | 0.00089103 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/29/2023 | Bitcoin | 0.000759 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/21/2023 | Bitcoin | 0.00075802 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/24/2023 | Bitcoin | 0.00075586 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/17/2023 | Bitcoin | 0.00072869 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/20/2023 | Bitcoin | 0.00062964 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/26/2023 | Bitcoin | 0.0006084 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/27/2023 | Bitcoin | 0.000563 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | [Address on File] | 5/18/2023 | Bitcoin | 0.00054347 | Customer Transfer |
| Confidential Customer Coin Transferee #11170 | [Address on File] | 5/25/2023 | Bitcoin | 0.01884262 | Customer Transfer |
| Confidential Customer Coin Transferee #11170 | [Address on File] | 5/28/2023 | Bitcoin | 0.0182405 | Customer Transfer |
| Confidential Customer Coin Transferee #11170 | [Address on File] | 5/28/2023 | Bitcoin | 0.01822047 | Customer Transfer |
| Confidential Customer Coin Transferee #11170 | [Address on File] | 5/24/2023 | Bitcoin | 0.00188317 | Customer Transfer |
| Confidential Customer Coin Transferee #11170 | [Address on File] | 5/20/2023 | Bitcoin | 0.00033002 | Customer Transfer |
| Confidential Customer Coin Transferee #11170 | [Address on File] | 5/20/2023 | Bitcoin | 0.00018354 | Customer Transfer |
| Confidential Customer Coin Transferee #11171 | [Address on File] | 6/19/2023 | Bitcoin | 0.04207245 | Customer Transfer |
| Confidential Customer Coin Transferee #11172 | [Address on File] | 6/18/2023 | Bitcoin | 0.00044551 | Customer Transfer |
| Confidential Customer Coin Transferee #11173 | [Address on File] | 5/22/2023 | Bitcoin | 0.5 | Customer Transfer |
| Confidential Customer Coin Transferee #11174 | [Address on File] | 6/19/2023 | Bitcoin | 0.00007672 | Customer Transfer |
| Confidential Customer Coin Transferee #11175 | [Address on File] | 6/20/2023 | Bitcoin | 0.00329942 | Customer Transfer |
| Confidential Customer Coin Transferee #11176 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058558 | Customer Transfer |
| Confidential Customer Coin Transferee #11177 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005838 | Customer Transfer |
| Confidential Customer Coin Transferee #11178 | [Address on File] | 5/24/2023 | Bitcoin | 0.00054147 | Customer Transfer |
| Confidential Customer Coin Transferee #11179 | [Address on File] | 5/21/2023 | Bitcoin | 0.0170503 | Customer Transfer |
| Confidential Customer Coin Transferee #11179 | [Address on File] | 5/23/2023 | Bitcoin | 0.00925069 | Customer Transfer |
| Confidential Customer Coin Transferee #11180 | [Address on File] | 6/19/2023 | Bitcoin | 0.0123065 | Customer Transfer |
| Confidential Customer Coin Transferee #11181 | [Address on File] | 6/20/2023 | Bitcoin | 0.00048211 | Customer Transfer |
| Confidential Customer Coin Transferee #11182 | [Address on File] | 6/19/2023 | Bitcoin | 0.00686316 | Customer Transfer |
| Confidential Customer Coin Transferee #11183 | [Address on File] | 5/30/2023 | Bitcoin | 0.00037538 | Customer Transfer |
| Confidential Customer Coin Transferee #11184 | [Address on File] | 5/29/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #11184 | [Address on File] | 5/30/2023 | Bitcoin | 0.00052 | Customer Transfer |
| Confidential Customer Coin Transferee #11185 | [Address on File] | 5/19/2023 | Bitcoin | 0.00003696 | Customer Transfer |
| Confidential Customer Coin Transferee #11186 | [Address on File] | 5/24/2023 | Bitcoin | 0.013 | Customer Transfer |
| Confidential Customer Coin Transferee #11187 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185319 | Customer Transfer |
| Confidential Customer Coin Transferee #11188 | [Address on File] | 5/18/2023 | Bitcoin | 0.00161387 | Customer Transfer |
| Confidential Customer Coin Transferee #11188 | [Address on File] | 5/26/2023 | Bitcoin | 0.00139348 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11188 | [Address on File] | 5/21/2023 | Bitcoin | 0.00037005 | Customer Transfer |
| Confidential Customer Coin Transferee #11188 | [Address on File] | 5/31/2023 | Bitcoin | 0.00036067 | Customer Transfer |
| Confidential Customer Coin Transferee #11189 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184967 | Customer Transfer |
| Confidential Customer Coin Transferee #11190 | [Address on File] | 5/27/2023 | Bitcoin | 0.025 | Customer Transfer |
| Confidential Customer Coin Transferee #11191 | [Address on File] | 5/20/2023 | Bitcoin | 0.0369461 | Customer Transfer |
| Confidential Customer Coin Transferee #11191 | [Address on File] | 5/28/2023 | Bitcoin | 0.03662826 | Customer Transfer |
| Confidential Customer Coin Transferee #11192 | [Address on File] | 5/25/2023 | Bitcoin | 0.00939957 | Customer Transfer |
| Confidential Customer Coin Transferee #11192 | [Address on File] | 5/27/2023 | Bitcoin | 0.00745113 | Customer Transfer |
| Confidential Customer Coin Transferee #11192 | [Address on File] | 5/16/2023 | Bitcoin | 0.00734596 | Customer Transfer |
| Confidential Customer Coin Transferee #11192 | [Address on File] | 5/24/2023 | Bitcoin | 0.00568811 | Customer Transfer |
| Confidential Customer Coin Transferee #11192 | [Address on File] | 5/25/2023 | Bitcoin | 0.00472402 | Customer Transfer |
| Confidential Customer Coin Transferee #11192 | [Address on File] | 5/18/2023 | Bitcoin | 0.00464357 | Customer Transfer |
| Confidential Customer Coin Transferee #11192 | [Address on File] | 5/19/2023 | Bitcoin | 0.00461777 | Customer Transfer |
| Confidential Customer Coin Transferee #11192 | [Address on File] | 5/18/2023 | Bitcoin | 0.00454622 | Customer Transfer |
| Confidential Customer Coin Transferee #11192 | [Address on File] | 5/22/2023 | Bitcoin | 0.00370179 | Customer Transfer |
| Confidential Customer Coin Transferee #11192 | [Address on File] | 5/22/2023 | Bitcoin | 0.00369348 | Customer Transfer |
| Confidential Customer Coin Transferee #11192 | [Address on File] | 5/31/2023 | Bitcoin | 0.00367651 | Customer Transfer |
| Confidential Customer Coin Transferee #11192 | [Address on File] | 5/29/2023 | Bitcoin | 0.00349842 | Customer Transfer |
| Confidential Customer Coin Transferee #11193 | [Address on File] | 5/31/2023 | Bitcoin | 0.05473339 | Customer Transfer |
| Confidential Customer Coin Transferee #11194 | [Address on File] | 5/19/2023 | Bitcoin | 0.02249776 | Customer Transfer |
| Confidential Customer Coin Transferee #11195 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037304 | Customer Transfer |
| Confidential Customer Coin Transferee #11196 | [Address on File] | 5/22/2023 | Bitcoin | 0.0056 | Customer Transfer |
| Confidential Customer Coin Transferee #11196 | [Address on File] | 5/24/2023 | Bitcoin | 0.00439 | Customer Transfer |
| Confidential Customer Coin Transferee #11196 | [Address on File] | 5/25/2023 | Bitcoin | 0.00305 | Customer Transfer |
| Confidential Customer Coin Transferee #11196 | [Address on File] | 5/26/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #11196 | [Address on File] | 5/28/2023 | Bitcoin | 0.0001839 | Customer Transfer |
| Confidential Customer Coin Transferee #11197 | [Address on File] | 5/17/2023 | Bitcoin | 0.02080331 | Customer Transfer |
| Confidential Customer Coin Transferee #11198 | [Address on File] | 5/25/2023 | Bitcoin | 0.00044235 | Customer Transfer |
| Confidential Customer Coin Transferee #11199 | [Address on File] | 5/29/2023 | Bitcoin | 0.00247804 | Customer Transfer |
| Confidential Customer Coin Transferee #11200 | [Address on File] | 6/2/2023 | Bitcoin | 0.03904791 | Customer Transfer |
| Confidential Customer Coin Transferee #11200 | [Address on File] | 5/17/2023 | Bitcoin | 0.03854696 | Customer Transfer |
| Confidential Customer Coin Transferee #11200 | [Address on File] | 5/26/2023 | Bitcoin | 0.00371216 | Customer Transfer |
| Confidential Customer Coin Transferee #11200 | [Address on File] | 5/22/2023 | Bitcoin | 0.00370493 | Customer Transfer |
| Confidential Customer Coin Transferee #11200 | [Address on File] | 5/31/2023 | Bitcoin | 0.00358646 | Customer Transfer |
| Confidential Customer Coin Transferee #11200 | [Address on File] | 5/30/2023 | Bitcoin | 0.00355574 | Customer Transfer |
| Confidential Customer Coin Transferee #11201 | [Address on File] | 5/30/2023 | Bitcoin | 0.01019029 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11201 | [Address on File] | 5/26/2023 | Bitcoin | 0.00311711 | Customer Transfer |
| Confidential Customer Coin Transferee #11201 | [Address on File] | 5/19/2023 | Bitcoin | 0.00309491 | Customer Transfer |
| Confidential Customer Coin Transferee #11202 | [Address on File] | 5/18/2023 | Bitcoin | 0.0049425 | Customer Transfer |
| Confidential Customer Coin Transferee #11203 | [Address on File] | 5/25/2023 | Bitcoin | 0.07765671 | Customer Transfer |
| Confidential Customer Coin Transferee #11204 | [Address on File] | 5/19/2023 | Bitcoin | 0.01109565 | Customer Transfer |
| Confidential Customer Coin Transferee #11205 | [Address on File] | 5/21/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #11206 | [Address on File] | 5/29/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #11207 | [Address on File] | 5/25/2023 | Bitcoin | 0.01319195 | Customer Transfer |
| Confidential Customer Coin Transferee #11208 | [Address on File] | 6/19/2023 | Bitcoin | 0.00289221 | Customer Transfer |
| Confidential Customer Coin Transferee #11209 | [Address on File] | 6/20/2023 | Bitcoin | 0.00044264 | Customer Transfer |
| Confidential Customer Coin Transferee #11210 | [Address on File] | 5/19/2023 | Bitcoin | 0.00038784 | Customer Transfer |
| Confidential Customer Coin Transferee #11211 | [Address on File] | 6/20/2023 | Bitcoin | 0.00671077 | Customer Transfer |
| Confidential Customer Coin Transferee #11212 | [Address on File] | 6/20/2023 | Bitcoin | 0.03698663 | Customer Transfer |
| Confidential Customer Coin Transferee #11213 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011497 | Customer Transfer |
| Confidential Customer Coin Transferee #11214 | [Address on File] | 5/20/2023 | Bitcoin | 0.02731772 | Customer Transfer |
| Confidential Customer Coin Transferee #11215 | [Address on File] | 5/28/2023 | Tether USD | 482.785493 | Customer Transfer |
| Confidential Customer Coin Transferee #11216 | [Address on File] | 6/19/2023 | Bitcoin | 0.0003517 | Customer Transfer |
| Confidential Customer Coin Transferee #11217 | [Address on File] | 6/19/2023 | Bitcoin | 0.00036088 | Customer Transfer |
| Confidential Customer Coin Transferee #11218 | [Address on File] | 5/21/2023 | Bitcoin | 0.01012289 | Customer Transfer |
| Confidential Customer Coin Transferee #11219 | [Address on File] | 5/23/2023 | Bitcoin | 0.05254466 | Customer Transfer |
| Confidential Customer Coin Transferee #11220 | [Address on File] | 5/19/2023 | Bitcoin | 0.00440209 | Customer Transfer |
| Confidential Customer Coin Transferee #11221 | [Address on File] | 6/8/2023 | Bitcoin | 0.05908919 | Customer Transfer |
| Confidential Customer Coin Transferee #11222 | [Address on File] | 6/20/2023 | Bitcoin | 0.00033911 | Customer Transfer |
| Confidential Customer Coin Transferee #11223 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005812 | Customer Transfer |
| Confidential Customer Coin Transferee #11224 | [Address on File] | 6/7/2023 | Bitcoin | 0.00375819 | Customer Transfer |
| Confidential Customer Coin Transferee #11224 | [Address on File] | 5/22/2023 | Bitcoin | 0.00019991 | Customer Transfer |
| Confidential Customer Coin Transferee #11225 | [Address on File] | 6/20/2023 | Bitcoin | 0.00099115 | Customer Transfer |
| Confidential Customer Coin Transferee #11226 | [Address on File] | 5/19/2023 | Bitcoin | 0.001745 | Customer Transfer |
| Confidential Customer Coin Transferee #11227 | [Address on File] | 6/19/2023 | Bitcoin | 0.00162447 | Customer Transfer |
| Confidential Customer Coin Transferee #11228 | [Address on File] | 6/20/2023 | Bitcoin | 0.00064509 | Customer Transfer |
| Confidential Customer Coin Transferee #11229 | [Address on File] | 6/19/2023 | Bitcoin | 0.00023836 | Customer Transfer |
| Confidential Customer Coin Transferee #11230 | [Address on File] | 6/20/2023 | Bitcoin | 0.00268834 | Customer Transfer |
| Confidential Customer Coin Transferee #11231 | [Address on File] | 5/22/2023 | Bitcoin | 0.0014209 | Customer Transfer |
| Confidential Customer Coin Transferee #11232 | [Address on File] | 5/23/2023 | Bitcoin | 0.002 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11233 | [Address on File] | 6/16/2023 | Bitcoin | 0.01099761 | Customer Transfer |
| Confidential Customer Coin Transferee #11233 | [Address on File] | 6/7/2023 | Bitcoin | 0.00193314 | Customer Transfer |
| Confidential Customer Coin Transferee #11234 | [Address on File] | 5/16/2023 | Bitcoin | 0.05063365 | Customer Transfer |
| Confidential Customer Coin Transferee #11235 | [Address on File] | 6/20/2023 | Bitcoin | 0.00017294 | Customer Transfer |
| Confidential Customer Coin Transferee #11236 | [Address on File] | 6/19/2023 | Bitcoin | 0.00030496 | Customer Transfer |
| Confidential Customer Coin Transferee #11237 | [Address on File] | 6/19/2023 | Bitcoin | 0.00137556 | Customer Transfer |
| Confidential Customer Coin Transferee #11238 | [Address on File] | 6/19/2023 | Bitcoin | 0.01718298 | Customer Transfer |
| Confidential Customer Coin Transferee #11239 | [Address on File] | 5/20/2023 | Bitcoin | 0.01062066 | Customer Transfer |
| Confidential Customer Coin Transferee #11240 | [Address on File] | 5/25/2023 | Bitcoin | 0.05428125 | Customer Transfer |
| Confidential Customer Coin Transferee #11241 | [Address on File] | 6/12/2023 | Bitcoin | 0.01157443 | Customer Transfer |
| Confidential Customer Coin Transferee #11241 | [Address on File] | 6/12/2023 | Bitcoin | 0.00151675 | Customer Transfer |
| Confidential Customer Coin Transferee #11242 | [Address on File] | 6/19/2023 | Bitcoin | 0.00020299 | Customer Transfer |
| Confidential Customer Coin Transferee #11243 | [Address on File] | 5/24/2023 | Bitcoin | 0.00257264 | Customer Transfer |
| Confidential Customer Coin Transferee #11243 | [Address on File] | 6/12/2023 | Bitcoin | 0.00228093 | Customer Transfer |
| Confidential Customer Coin Transferee #11243 | [Address on File] | 5/30/2023 | Bitcoin | 0.00220024 | Customer Transfer |
| Confidential Customer Coin Transferee #11243 | [Address on File] | 6/7/2023 | Bitcoin | 0.00220009 | Customer Transfer |
| Confidential Customer Coin Transferee #11243 | [Address on File] | 6/20/2023 | Bitcoin | 0.0015365 | Customer Transfer |
| Confidential Customer Coin Transferee #11243 | [Address on File] | 5/18/2023 | Bitcoin | 0.00109475 | Customer Transfer |
| Confidential Customer Coin Transferee #11243 | [Address on File] | 5/16/2023 | Bitcoin | 0.00109434 | Customer Transfer |
| Confidential Customer Coin Transferee #11244 | [Address on File] | 6/19/2023 | Bitcoin | 0.00007693 | Customer Transfer |
| Confidential Customer Coin Transferee #11245 | [Address on File] | 5/27/2023 | Bitcoin | 0.04293981 | Customer Transfer |
| Confidential Customer Coin Transferee #11246 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058072 | Customer Transfer |
| Confidential Customer Coin Transferee #11247 | [Address on File] | 6/20/2023 | Bitcoin | 0.00143928 | Customer Transfer |
| Confidential Customer Coin Transferee #11248 | [Address on File] | 6/20/2023 | Bitcoin | 0.00646 | Customer Transfer |
| Confidential Customer Coin Transferee #11249 | [Address on File] | 5/23/2023 | Bitcoin | 0.00566529 | Customer Transfer |
| Confidential Customer Coin Transferee #11249 | [Address on File] | 5/30/2023 | Bitcoin | 0.00558041 | Customer Transfer |
| Confidential Customer Coin Transferee #11249 | [Address on File] | 5/16/2023 | Bitcoin | 0.00507537 | Customer Transfer |
| Confidential Customer Coin Transferee #11250 | [Address on File] | 6/20/2023 | Bitcoin | 0.00662579 | Customer Transfer |
| Confidential Customer Coin Transferee #11251 | [Address on File] | 6/2/2023 | Bitcoin | 0.00432581 | Customer Transfer |
| Confidential Customer Coin Transferee #11252 | [Address on File] | 6/20/2023 | Bitcoin | 0.00112209 | Customer Transfer |
| Confidential Customer Coin Transferee #11253 | [Address on File] | 5/20/2023 | Bitcoin | 0.01001974 | Customer Transfer |
| Confidential Customer Coin Transferee #11254 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003374 | Customer Transfer |
| Confidential Customer Coin Transferee #11255 | [Address on File] | 5/27/2023 | Bitcoin | 0.00488744 | Customer Transfer |
| Confidential Customer Coin Transferee #11256 | [Address on File] | 5/20/2023 | Bitcoin | 0.00166767 | Customer Transfer |
| Confidential Customer Coin Transferee #11257 | [Address on File] | 5/25/2023 | Bitcoin | 0.00735228 | Customer Transfer |
| Confidential Customer Coin Transferee #11258 | [Address on File] | 5/18/2023 | Bitcoin | 0.00907498 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11258 | [Address on File] | 5/18/2023 | Bitcoin | 0.00889631 | Customer Transfer |
| Confidential Customer Coin Transferee #11258 | [Address on File] | 5/23/2023 | Bitcoin | 0.00741405 | Customer Transfer |
| Confidential Customer Coin Transferee #11258 | [Address on File] | 5/23/2023 | Bitcoin | 0.00739319 | Customer Transfer |
| Confidential Customer Coin Transferee #11258 | [Address on File] | 5/23/2023 | Bitcoin | 0.00181801 | Customer Transfer |
| Confidential Customer Coin Transferee #11259 | [Address on File] | 5/29/2023 | Bitcoin | 0.00278096 | Customer Transfer |
| Confidential Customer Coin Transferee #11260 | [Address on File] | 5/17/2023 | Bitcoin | 0.01701869 | Customer Transfer |
| Confidential Customer Coin Transferee #11260 | [Address on File] | 5/30/2023 | Bitcoin | 0.01433947 | Customer Transfer |
| Confidential Customer Coin Transferee #11260 | [Address on File] | 5/24/2023 | Bitcoin | 0.01135664 | Customer Transfer |
| Confidential Customer Coin Transferee #11260 | [Address on File] | 5/18/2023 | Bitcoin | 0.01134104 | Customer Transfer |
| Confidential Customer Coin Transferee #11260 | [Address on File] | 5/24/2023 | Bitcoin | 0.01116533 | Customer Transfer |
| Confidential Customer Coin Transferee #11260 | [Address on File] | 5/28/2023 | Bitcoin | 0.01114071 | Customer Transfer |
| Confidential Customer Coin Transferee #11260 | [Address on File] | 5/26/2023 | Bitcoin | 0.01112454 | Customer Transfer |
| Confidential Customer Coin Transferee #11260 | [Address on File] | 5/29/2023 | Bitcoin | 0.01071896 | Customer Transfer |
| Confidential Customer Coin Transferee #11260 | [Address on File] | 5/29/2023 | Bitcoin | 0.01060281 | Customer Transfer |
| Confidential Customer Coin Transferee #11260 | [Address on File] | 5/26/2023 | Bitcoin | 0.01055802 | Customer Transfer |
| Confidential Customer Coin Transferee #11260 | [Address on File] | 5/27/2023 | Bitcoin | 0.00930097 | Customer Transfer |
| Confidential Customer Coin Transferee #11260 | [Address on File] | 5/28/2023 | Bitcoin | 0.00919759 | Customer Transfer |
| Confidential Customer Coin Transferee #11260 | [Address on File] | 5/16/2023 | Bitcoin | 0.00916742 | Customer Transfer |
| Confidential Customer Coin Transferee #11260 | [Address on File] | 5/19/2023 | Bitcoin | 0.00739729 | Customer Transfer |
| Confidential Customer Coin Transferee #11260 | [Address on File] | 5/30/2023 | Bitcoin | 0.00713888 | Customer Transfer |
| Confidential Customer Coin Transferee #11261 | [Address on File] | 5/23/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #11262 | [Address on File] | 5/22/2023 | Bitcoin | 0.0068787 | Customer Transfer |
| Confidential Customer Coin Transferee #11263 | [Address on File] | 5/22/2023 | Bitcoin | 0.00093164 | Customer Transfer |
| Confidential Customer Coin Transferee #11263 | [Address on File] | 5/21/2023 | Bitcoin | 0.0009245 | Customer Transfer |
| Confidential Customer Coin Transferee #11263 | [Address on File] | 5/19/2023 | Bitcoin | 0.00074079 | Customer Transfer |
| Confidential Customer Coin Transferee #11263 | [Address on File] | 5/24/2023 | Bitcoin | 0.00038086 | Customer Transfer |
| Confidential Customer Coin Transferee #11263 | [Address on File] | 5/21/2023 | Bitcoin | 0.00037137 | Customer Transfer |
| Confidential Customer Coin Transferee #11263 | [Address on File] | 5/24/2023 | Bitcoin | 0.0003711 | Customer Transfer |
| Confidential Customer Coin Transferee #11264 | [Address on File] | 5/25/2023 | Bitcoin | 0.0350591 | Customer Transfer |
| Confidential Customer Coin Transferee #11265 | [Address on File] | 6/20/2023 | Bitcoin | 0.00373762 | Customer Transfer |
| Confidential Customer Coin Transferee #11266 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005807 | Customer Transfer |
| Confidential Customer Coin Transferee #11267 | [Address on File] | 6/19/2023 | Bitcoin | 0.0000591 | Customer Transfer |
| Confidential Customer Coin Transferee #11268 | [Address on File] | 6/17/2023 | Bitcoin | 0.00645838 | Customer Transfer |
| Confidential Customer Coin Transferee #11268 | [Address on File] | 6/7/2023 | Bitcoin | 0.0035982 | Customer Transfer |
| Confidential Customer Coin Transferee #11269 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003527 | Customer Transfer |
| Confidential Customer Coin Transferee #11270 | [Address on File] | 5/22/2023 | Bitcoin | 0.00616403 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11271 | [Address on File] | 6/9/2023 | Bitcoin | 0.00223797 | Customer Transfer |
| Confidential Customer Coin Transferee #11272 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057816 | Customer Transfer |
| Confidential Customer Coin Transferee #11273 | [Address on File] | 6/19/2023 | Bitcoin | 0.0029257 | Customer Transfer |
| Confidential Customer Coin Transferee #11274 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040672 | Customer Transfer |
| Confidential Customer Coin Transferee #11275 | [Address on File] | 6/19/2023 | Bitcoin | 0.00045845 | Customer Transfer |
| Confidential Customer Coin Transferee #11276 | [Address on File] | 6/19/2023 | Bitcoin | 0.00635302 | Customer Transfer |
| Confidential Customer Coin Transferee #11277 | [Address on File] | 5/23/2023 | Bitcoin | 0.00541935 | Customer Transfer |
| Confidential Customer Coin Transferee #11277 | [Address on File] | 5/18/2023 | Bitcoin | 0.00168787 | Customer Transfer |
| Confidential Customer Coin Transferee #11278 | [Address on File] | 6/19/2023 | Bitcoin | 0.00454803 | Customer Transfer |
| Confidential Customer Coin Transferee #11279 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006777 | Customer Transfer |
| Confidential Customer Coin Transferee #11280 | [Address on File] | 5/25/2023 | Bitcoin | 0.00292976 | Customer Transfer |
| Confidential Customer Coin Transferee #11280 | [Address on File] | 5/18/2023 | Bitcoin | 0.00242492 | Customer Transfer |
| Confidential Customer Coin Transferee #11281 | [Address on File] | 5/29/2023 | Bitcoin | 0.03536451 | Customer Transfer |
| Confidential Customer Coin Transferee #11282 | [Address on File] | 5/18/2023 | Bitcoin | 0.00932906 | Customer Transfer |
| Confidential Customer Coin Transferee #11282 | [Address on File] | 5/20/2023 | Bitcoin | 0.00257308 | Customer Transfer |
| Confidential Customer Coin Transferee #11283 | [Address on File] | 6/20/2023 | Bitcoin | 0.0157149 | Customer Transfer |
| Confidential Customer Coin Transferee #11284 | [Address on File] | 6/15/2023 | Bitcoin | 0.00794625 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | [Address on File] | 5/25/2023 | Bitcoin | 0.01069375 | Customer Transfer |
| Confidential Customer Coin Transferee #11286 | [Address on File] | 5/26/2023 | Bitcoin | 0.20632348 | Customer Transfer |
| Confidential Customer Coin Transferee #11286 | [Address on File] | 6/20/2023 | Bitcoin | 0.10922428 | Customer Transfer |
| Confidential Customer Coin Transferee #11287 | [Address on File] | 5/28/2023 | Bitcoin | 0.01812 | Customer Transfer |
| Confidential Customer Coin Transferee #11287 | [Address on File] | 5/28/2023 | Bitcoin | 0.0075 | Customer Transfer |
| Confidential Customer Coin Transferee #11287 | [Address on File] | 5/22/2023 | Bitcoin | 0.001802 | Customer Transfer |
| Confidential Customer Coin Transferee #11288 | [Address on File] | 5/21/2023 | Bitcoin | 0.00110904 | Customer Transfer |
| Confidential Customer Coin Transferee #11289 | [Address on File] | 6/20/2023 | Bitcoin | 0.00034867 | Customer Transfer |
| Confidential Customer Coin Transferee #11290 | [Address on File] | 5/31/2023 | USDC Avalanche) | 57.471264 | Customer Transfer |
| Confidential Customer Coin Transferee #11290 | [Address on File] | 6/20/2023 | Cosmos Hub ATOM) | 6.715578 | Customer Transfer |
| Confidential Customer Coin Transferee #11290 | [Address on File] | 6/20/2023 | Cosmos Hub ATOM) | 6.592556 | Customer Transfer |
| Confidential Customer Coin Transferee #11290 | [Address on File] | 5/27/2023 | Cosmos Hub ATOM) | 5.476732 | Customer Transfer |
| Confidential Customer Coin Transferee #11290 | [Address on File] | 5/19/2023 | Cosmos Hub ATOM) | 5.450867 | Customer Transfer |
| Confidential Customer Coin Transferee #11290 | [Address on File] | 5/30/2023 | Cosmos Hub ATOM) | 5.319549 | Customer Transfer |
| Confidential Customer Coin Transferee #11290 | [Address on File] | 6/16/2023 | Cosmos Hub ATOM) | 4.533182 | Customer Transfer |
| Confidential Customer Coin Transferee #11290 | [Address on File] | 6/14/2023 | Cosmos Hub ATOM) | 4.48006 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11290 | [Address on File] | 6/20/2023 | Cosmos Hub ATOM) | 3.461298 | Customer Transfer |
| Confidential Customer Coin Transferee #11291 | [Address on File] | 5/24/2023 | Tether USD | 2990.983606 | Customer Transfer |
| Confidential Customer Coin Transferee #11291 | [Address on File] | 6/15/2023 | Tether USD | 1007.972756 | Customer Transfer |
| Confidential Customer Coin Transferee #11291 | [Address on File] | 5/25/2023 | Tether USD | 1003.95802 | Customer Transfer |
| Confidential Customer Coin Transferee #11291 | [Address on File] | 6/5/2023 | Ether | 0.105711 | Customer Transfer |
| Confidential Customer Coin Transferee #11291 | [Address on File] | 5/29/2023 | Ether | 0.102985 | Customer Transfer |
| Confidential Customer Coin Transferee #11292 | [Address on File] | 5/20/2023 | Bitcoin | 0.00073346 | Customer Transfer |
| Confidential Customer Coin Transferee #11293 | [Address on File] | 6/21/2023 | Litecoin | 13.57175678 | Customer Transfer |
| Confidential Customer Coin Transferee #11293 | [Address on File] | 6/21/2023 | Dogecoin | 10 | Customer Transfer |
| Confidential Customer Coin Transferee #11293 | [Address on File] | 6/21/2023 | USD Coin | 9.835082 | Customer Transfer |
| Confidential Customer Coin Transferee #11293 | [Address on File] | 6/21/2023 | Ether | 1.0221309 | Customer Transfer |
| Confidential Customer Coin Transferee #11293 | [Address on File] | 6/21/2023 | USD Coin | 0.269031 | Customer Transfer |
| Confidential Customer Coin Transferee #11293 | [Address on File] | 6/21/2023 | Ether | 0.26244592 | Customer Transfer |
| Confidential Customer Coin Transferee #11293 | [Address on File] | 6/21/2023 | Bitcoin | 0.02592366 | Customer Transfer |
| Confidential Customer Coin Transferee #11293 | [Address on File] | 6/21/2023 | Bitcoin | 0.0059885 | Customer Transfer |
| Confidential Customer Coin Transferee #11293 | [Address on File] | 6/21/2023 | Bitcoin | 0.0040115 | Customer Transfer |
| Confidential Customer Coin Transferee #11294 | [Address on File] | 6/19/2023 | Bitcoin | 0.00596544 | Customer Transfer |
| Confidential Customer Coin Transferee #11295 | [Address on File] | 5/28/2023 | Bitcoin | 0.0747676 | Customer Transfer |
| Confidential Customer Coin Transferee #11295 | [Address on File] | 5/19/2023 | Bitcoin | 0.03706582 | Customer Transfer |
| Confidential Customer Coin Transferee #11296 | [Address on File] | 5/28/2023 | Bitcoin | 0.02559386 | Customer Transfer |
| Confidential Customer Coin Transferee #11296 | [Address on File] | 5/16/2023 | Bitcoin | 0.02187102 | Customer Transfer |
| Confidential Customer Coin Transferee #11296 | [Address on File] | 5/24/2023 | Bitcoin | 0.01509358 | Customer Transfer |
| Confidential Customer Coin Transferee #11296 | [Address on File] | 5/16/2023 | Bitcoin | 0.01470247 | Customer Transfer |
| Confidential Customer Coin Transferee #11296 | [Address on File] | 5/22/2023 | Bitcoin | 0.01120142 | Customer Transfer |
| Confidential Customer Coin Transferee #11296 | [Address on File] | 5/20/2023 | Bitcoin | 0.01103327 | Customer Transfer |
| Confidential Customer Coin Transferee #11296 | [Address on File] | 5/24/2023 | Bitcoin | 0.00760617 | Customer Transfer |
| Confidential Customer Coin Transferee #11296 | [Address on File] | 5/19/2023 | Bitcoin | 0.00740461 | Customer Transfer |
| Confidential Customer Coin Transferee #11297 | [Address on File] | 5/19/2023 | Bitcoin | 0.01634716 | Customer Transfer |
| Confidential Customer Coin Transferee #11298 | [Address on File] | 5/26/2023 | Bitcoin | 0.00033908 | Customer Transfer |
| Confidential Customer Coin Transferee #11299 | [Address on File] | 5/21/2023 | Bitcoin | 0.02435352 | Customer Transfer |
| Confidential Customer Coin Transferee #11299 | [Address on File] | 5/24/2023 | Bitcoin | 0.00207344 | Customer Transfer |
| Confidential Customer Coin Transferee #11300 | [Address on File] | 6/19/2023 | Bitcoin | 0.00122205 | Customer Transfer |
| Confidential Customer Coin Transferee #11301 | [Address on File] | 5/19/2023 | Bitcoin | 0.028 | Customer Transfer |
| Confidential Customer Coin Transferee #11302 | [Address on File] | 5/30/2023 | Bitcoin | 0.00059926 | Customer Transfer |
| Confidential Customer Coin Transferee #11303 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005979 | Customer Transfer |
| Confidential Customer Coin Transferee #11304 | [Address on File] | 6/20/2023 | Bitcoin | 0.00126239 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11305 | [Address on File] | 6/19/2023 | Bitcoin | 0.00190999 | Customer Transfer |
| Confidential Customer Coin Transferee #11306 | [Address on File] | 6/16/2023 | Bitcoin | 0.02749201 | Customer Transfer |
| Confidential Customer Coin Transferee #11306 | [Address on File] | 6/1/2023 | Bitcoin | 0.02553734 | Customer Transfer |
| Confidential Customer Coin Transferee #11307 | [Address on File] | 6/1/2023 | Bitcoin | 0.00485998 | Customer Transfer |
| Confidential Customer Coin Transferee #11308 | [Address on File] | 5/16/2023 | Bitcoin | 0.00965629 | Customer Transfer |
| Confidential Customer Coin Transferee #11308 | [Address on File] | 5/25/2023 | Bitcoin | 0.00465517 | Customer Transfer |
| Confidential Customer Coin Transferee #11309 | [Address on File] | 5/24/2023 | Bitcoin | 0.00086349 | Customer Transfer |
| Confidential Customer Coin Transferee #11310 | [Address on File] | 5/16/2023 | Bitcoin | 0.02755783 | Customer Transfer |
| Confidential Customer Coin Transferee #11311 | [Address on File] | 5/24/2023 | Bitcoin | 0.0439222 | Customer Transfer |
| Confidential Customer Coin Transferee #11312 | [Address on File] | 5/19/2023 | Bitcoin | 0.00054259 | Customer Transfer |
| Confidential Customer Coin Transferee #11313 | [Address on File] | 5/24/2023 | Bitcoin | 0.02459963 | Customer Transfer |
| Confidential Customer Coin Transferee #11313 | [Address on File] | 5/17/2023 | Bitcoin | 0.0231024 | Customer Transfer |
| Confidential Customer Coin Transferee #11314 | [Address on File] | 5/19/2023 | Bitcoin | 0.00708755 | Customer Transfer |
| Confidential Customer Coin Transferee #11314 | [Address on File] | 5/21/2023 | Bitcoin | 0.0036276 | Customer Transfer |
| Confidential Customer Coin Transferee #11315 | [Address on File] | 6/20/2023 | Bitcoin | 0.00046919 | Customer Transfer |
| Confidential Customer Coin Transferee #11316 | [Address on File] | 5/30/2023 | Bitcoin | 0.00205239 | Customer Transfer |
| Confidential Customer Coin Transferee #11317 | [Address on File] | 6/12/2023 | Bitcoin | 0.04675 | Customer Transfer |
| Confidential Customer Coin Transferee #11318 | [Address on File] | 5/19/2023 | Bitcoin | 0.02135667 | Customer Transfer |
| Confidential Customer Coin Transferee #11319 | [Address on File] | 5/29/2023 | Bitcoin | 0.08750381 | Customer Transfer |
| Confidential Customer Coin Transferee #11319 | [Address on File] | 5/26/2023 | Bitcoin | 0.007458 | Customer Transfer |
| Confidential Customer Coin Transferee #11320 | [Address on File] | 6/21/2023 | Bitcoin | 0.00015727 | Customer Transfer |
| Confidential Customer Coin Transferee #11321 | [Address on File] | 6/20/2023 | Bitcoin | 0.00086535 | Customer Transfer |
| Confidential Customer Coin Transferee #11322 | [Address on File] | 6/8/2023 | Bitcoin | 0.03645913 | Customer Transfer |
| Confidential Customer Coin Transferee #11323 | [Address on File] | 5/21/2023 | Bitcoin | 0.00939661 | Customer Transfer |
| Confidential Customer Coin Transferee #11324 | [Address on File] | 6/5/2023 | USD Coin | 1801.6 | Customer Transfer |
| Confidential Customer Coin Transferee #11324 | [Address on File] | 6/5/2023 | Tether USD | 1665 | Customer Transfer |
| Confidential Customer Coin Transferee #11325 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005873 | Customer Transfer |
| Confidential Customer Coin Transferee #11326 | [Address on File] | 5/16/2023 | Bitcoin | 0.00312567 | Customer Transfer |
| Confidential Customer Coin Transferee #11327 | [Address on File] | 5/20/2023 | Bitcoin | 0.00035151 | Customer Transfer |
| Confidential Customer Coin Transferee #11328 | [Address on File] | 5/23/2023 | Bitcoin | 0.01042504 | Customer Transfer |
| Confidential Customer Coin Transferee #11329 | [Address on File] | 5/17/2023 | Bitcoin | 0.00747262 | Customer Transfer |
| Confidential Customer Coin Transferee #11330 | [Address on File] | 5/19/2023 | Bitcoin | 0.00688343 | Customer Transfer |
| Confidential Customer Coin Transferee #11331 | [Address on File] | 5/16/2023 | Bitcoin | 0.01313446 | Customer Transfer |
| Confidential Customer Coin Transferee #11332 | [Address on File] | 5/29/2023 | Bitcoin | 0.0535471 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11333 | [Address on File] | 5/21/2023 | Bitcoin | 0.13787962 | Customer Transfer |
| Confidential Customer Coin Transferee #11334 | [Address on File] | 6/15/2023 | Tether USD | 94995 | Customer Transfer |
| Confidential Customer Coin Transferee #11334 | [Address on File] | 6/14/2023 | Tether USD | 62000 | Customer Transfer |
| Confidential Customer Coin Transferee #11334 | [Address on File] | 6/2/2023 | Tether USD | 53222 | Customer Transfer |
| Confidential Customer Coin Transferee #11334 | [Address on File] | 6/15/2023 | Tether USD | 29995 | Customer Transfer |
| Confidential Customer Coin Transferee #11334 | [Address on File] | 5/30/2023 | Tether USD | 12080 | Customer Transfer |
| Confidential Customer Coin Transferee #11334 | [Address on File] | 6/22/2023 | Tether USD | 4354 | Customer Transfer |
| Confidential Customer Coin Transferee #11334 | [Address on File] | 5/29/2023 | Tether USD | 400 | Customer Transfer |
| Confidential Customer Coin Transferee #11334 | [Address on File] | 5/25/2023 | Tether USD | 1 | Customer Transfer |
| Confidential Customer Coin Transferee #11335 | [Address on File] | 6/15/2023 | Tether USD | 94995 | Customer Transfer |
| Confidential Customer Coin Transferee #11335 | [Address on File] | 6/6/2023 | Tether USD | 69996 | Customer Transfer |
| Confidential Customer Coin Transferee #11335 | [Address on File] | 6/13/2023 | Tether USD | 69547 | Customer Transfer |
| Confidential Customer Coin Transferee #11336 | [Address on File] | 6/20/2023 | Tether USD | 64995 | Customer Transfer |
| Confidential Customer Coin Transferee #11336 | [Address on File] | 6/7/2023 | Tether USD | 61995 | Customer Transfer |
| Confidential Customer Coin Transferee #11336 | [Address on File] | 6/6/2023 | Tether USD | 59060 | Customer Transfer |
| Confidential Customer Coin Transferee #11336 | [Address on File] | 6/20/2023 | Tether USD | 53332 | Customer Transfer |
| Confidential Customer Coin Transferee #11335 | [Address on File] | 5/31/2023 | Tether USD | 48192 | Customer Transfer |
| Confidential Customer Coin Transferee #11336 | [Address on File] | 5/30/2023 | Tether USD | 34798 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11336 | [Address on File] | 6/20/2023 | Tether USD | 12335 | Customer Transfer |
| Confidential Customer Coin Transferee #11336 | [Address on File] | 6/7/2023 | Tether USD | 9995 | Customer Transfer |
| Confidential Customer Coin Transferee #11336 | [Address on File] | 6/2/2023 | Tether USD | 2100 | Customer Transfer |
| Confidential Customer Coin Transferee #11335 | [Address on File] | 6/8/2023 | Tether USD | 1500 | Customer Transfer |
| Confidential Customer Coin Transferee #11335 | [Address on File] | 6/1/2023 | USD Coin | 795 | Customer Transfer |
| Confidential Customer Coin Transferee #11336 | [Address on File] | 5/30/2023 | Tether USD | 500 | Customer Transfer |
| Confidential Customer Coin Transferee #11336 | [Address on File] | 6/22/2023 | Tether USD | 500 | Customer Transfer |
| Confidential Customer Coin Transferee #11337 | [Address on File] | 5/19/2023 | Bitcoin | 0.01357963 | Customer Transfer |
| Confidential Customer Coin Transferee #11337 | [Address on File] | 5/24/2023 | Bitcoin | 0.00706078 | Customer Transfer |
| Confidential Customer Coin Transferee #11337 | [Address on File] | 5/31/2023 | Bitcoin | 0.00368154 | Customer Transfer |
| Confidential Customer Coin Transferee #11337 | [Address on File] | 5/25/2023 | Bitcoin | 0.00201794 | Customer Transfer |
| Confidential Customer Coin Transferee #11337 | [Address on File] | 5/21/2023 | Bitcoin | 0.00197692 | Customer Transfer |
| Confidential Customer Coin Transferee #11337 | [Address on File] | 5/27/2023 | Bitcoin | 0.00154326 | Customer Transfer |
| Confidential Customer Coin Transferee #11337 | [Address on File] | 5/23/2023 | Bitcoin | 0.00123734 | Customer Transfer |
| Confidential Customer Coin Transferee #11338 | [Address on File] | 5/25/2023 | Bitcoin | 0.00418836 | Customer Transfer |
| Confidential Customer Coin Transferee #11338 | [Address on File] | 5/25/2023 | Bitcoin | 0.0011519 | Customer Transfer |
| Confidential Customer Coin Transferee #11338 | [Address on File] | 5/24/2023 | Bitcoin | 0.0011 | Customer Transfer |
| Confidential Customer Coin Transferee #11338 | [Address on File] | 5/24/2023 | Bitcoin | 0.00087703 | Customer Transfer |
| Confidential Customer Coin Transferee #11338 | [Address on File] | 5/25/2023 | Bitcoin | 0.000762 | Customer Transfer |
| Confidential Customer Coin Transferee #11338 | [Address on File] | 5/25/2023 | Bitcoin | 0.00058742 | Customer Transfer |
| Confidential Customer Coin Transferee #11338 | [Address on File] | 5/21/2023 | Bitcoin | 0.00038859 | Customer Transfer |
| Confidential Customer Coin Transferee #11338 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037749 | Customer Transfer |
| Confidential Customer Coin Transferee #11338 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037686 | Customer Transfer |
| Confidential Customer Coin Transferee #11338 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037561 | Customer Transfer |
| Confidential Customer Coin Transferee #11338 | [Address on File] | 5/23/2023 | Bitcoin | 0.000365 | Customer Transfer |
| Confidential Customer Coin Transferee #11338 | [Address on File] | 5/27/2023 | Bitcoin | 0.00029765 | Customer Transfer |
| Confidential Customer Coin Transferee #11338 | [Address on File] | 5/23/2023 | Bitcoin | 0.0002378 | Customer Transfer |
| Confidential Customer Coin Transferee #11338 | [Address on File] | 5/27/2023 | Bitcoin | 0.00020378 | Customer Transfer |
| Confidential Customer Coin Transferee #11338 | [Address on File] | 5/28/2023 | Bitcoin | 0.00019635 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11338 | [Address on File] | 5/28/2023 | Bitcoin | 0.00019454 | Customer Transfer |
| Confidential Customer Coin Transferee #11338 | [Address on File] | 5/28/2023 | Bitcoin | 0.00019403 | Customer Transfer |
| Confidential Customer Coin Transferee #11338 | [Address on File] | 5/28/2023 | Bitcoin | 0.00019115 | Customer Transfer |
| Confidential Customer Coin Transferee #11338 | [Address on File] | 5/25/2023 | Bitcoin | 0.0001894 | Customer Transfer |
| Confidential Customer Coin Transferee #11338 | [Address on File] | 5/25/2023 | Bitcoin | 0.00018869 | Customer Transfer |
| Confidential Customer Coin Transferee #11338 | [Address on File] | 5/28/2023 | Bitcoin | 0.0001875 | Customer Transfer |
| Confidential Customer Coin Transferee #11338 | [Address on File] | 5/28/2023 | Bitcoin | 0.00018726 | Customer Transfer |
| Confidential Customer Coin Transferee #11339 | [Address on File] | 6/20/2023 | Bitcoin | 0.0074994 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 6/7/2023 | Bitcoin | 0.00811763 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 6/21/2023 | Bitcoin | 0.00786087 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 6/12/2023 | Bitcoin | 0.00767494 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 6/7/2023 | Bitcoin | 0.00410517 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/22/2023 | Bitcoin | 0.00407107 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/30/2023 | Bitcoin | 0.00257879 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 6/5/2023 | Bitcoin | 0.00252531 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 6/12/2023 | Bitcoin | 0.00243505 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/25/2023 | Bitcoin | 0.00227068 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/31/2023 | Bitcoin | 0.0021668 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 6/6/2023 | Bitcoin | 0.00213237 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 6/8/2023 | Bitcoin | 0.00189283 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 6/1/2023 | Bitcoin | 0.00147505 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/18/2023 | Bitcoin | 0.0014749 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/24/2023 | Bitcoin | 0.00113144 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/26/2023 | Bitcoin | 0.00112305 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 6/2/2023 | Bitcoin | 0.00111404 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/24/2023 | Bitcoin | 0.00111224 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/17/2023 | Bitcoin | 0.00110797 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 6/1/2023 | Bitcoin | 0.00110536 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/16/2023 | Bitcoin | 0.0010981 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/30/2023 | Bitcoin | 0.00107219 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 6/9/2023 | Bitcoin | 0.00092698 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 6/13/2023 | Bitcoin | 0.00077084 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 6/21/2023 | Bitcoin | 0.00076644 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/25/2023 | Bitcoin | 0.00076433 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/25/2023 | Bitcoin | 0.000756 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/26/2023 | Bitcoin | 0.0007434 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11340 | [Address on File] | 6/2/2023 | Bitcoin | 0.00074233 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 6/1/2023 | Bitcoin | 0.00073794 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/23/2023 | Bitcoin | 0.00073657 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/23/2023 | Bitcoin | 0.00073222 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/18/2023 | Bitcoin | 0.00073018 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071646 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/31/2023 | Bitcoin | 0.00071236 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037942 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037828 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037531 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/23/2023 | Bitcoin | 0.00037301 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/17/2023 | Bitcoin | 0.0003723 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/29/2023 | Bitcoin | 0.00037102 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036979 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036968 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036903 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036865 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/22/2023 | Bitcoin | 0.00036836 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036755 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/17/2023 | Bitcoin | 0.00036664 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 6/2/2023 | Bitcoin | 0.00036649 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/24/2023 | Bitcoin | 0.00036546 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036492 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036438 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036309 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/18/2023 | Bitcoin | 0.00036162 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035608 | Customer Transfer |
| Confidential Customer Coin Transferee #11341 | [Address on File] | 5/17/2023 | Bitcoin | 0.03741905 | Customer Transfer |
| Confidential Customer Coin Transferee #11342 | [Address on File] | 5/27/2023 | Bitcoin | 0.01516791 | Customer Transfer |
| Confidential Customer Coin Transferee #11342 | [Address on File] | 5/19/2023 | Bitcoin | 0.01336745 | Customer Transfer |
| Confidential Customer Coin Transferee #11342 | [Address on File] | 5/27/2023 | Bitcoin | 0.01239947 | Customer Transfer |
| Confidential Customer Coin Transferee #11342 | [Address on File] | 5/27/2023 | Bitcoin | 0.01239203 | Customer Transfer |
| Confidential Customer Coin Transferee #11342 | [Address on File] | 5/27/2023 | Bitcoin | 0.01237941 | Customer Transfer |
| Confidential Customer Coin Transferee #11342 | [Address on File] | 5/20/2023 | Bitcoin | 0.01231303 | Customer Transfer |
| Confidential Customer Coin Transferee #11342 | [Address on File] | 5/20/2023 | Bitcoin | 0.01061733 | Customer Transfer |
| Confidential Customer Coin Transferee #11342 | [Address on File] | 5/19/2023 | Bitcoin | 0.01055296 | Customer Transfer |

In re: Prime Trust, LLC

Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11342 | [Address on File] | 5/19/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #11342 | [Address on File] | 5/27/2023 | Bitcoin | 0.00823142 | Customer Transfer |
| Confidential Customer Coin Transferee #11342 | [Address on File] | 5/19/2023 | Bitcoin | 0.00717 | Customer Transfer |
| Confidential Customer Coin Transferee #11342 | [Address on File] | 5/23/2023 | Bitcoin | 0.00717 | Customer Transfer |
| Confidential Customer Coin Transferee #11342 | [Address on File] | 5/26/2023 | Bitcoin | 0.00706603 | Customer Transfer |
| Confidential Customer Coin Transferee #11342 | [Address on File] | 5/23/2023 | Bitcoin | 0.00633027 | Customer Transfer |
| Confidential Customer Coin Transferee #11342 | [Address on File] | 5/27/2023 | Bitcoin | 0.0055 | Customer Transfer |
| Confidential Customer Coin Transferee #11342 | [Address on File] | 5/20/2023 | Bitcoin | 0.00410384 | Customer Transfer |
| Confidential Customer Coin Transferee #11342 | [Address on File] | 5/25/2023 | Bitcoin | 0.00383144 | Customer Transfer |
| Confidential Customer Coin Transferee #11342 | [Address on File] | 5/17/2023 | Bitcoin | 0.00122812 | Customer Transfer |
| Confidential Customer Coin Transferee #11342 | [Address on File] | 5/16/2023 | Bitcoin | 0.00121423 | Customer Transfer |
| Confidential Customer Coin Transferee #11342 | [Address on File] | 5/30/2023 | Bitcoin | 0.00072114 | Customer Transfer |
| Confidential Customer Coin Transferee #11343 | [Address on File] | 5/24/2023 | Bitcoin | 0.00189524 | Customer Transfer |
| Confidential Customer Coin Transferee #11343 | [Address on File] | 5/24/2023 | Bitcoin | 0.00168709 | Customer Transfer |
| Confidential Customer Coin Transferee #11343 | [Address on File] | 5/18/2023 | Bitcoin | 0.00036347 | Customer Transfer |
| Confidential Customer Coin Transferee #11344 | [Address on File] | 6/20/2023 | Bitcoin | 0.00095489 | Customer Transfer |
| Confidential Customer Coin Transferee #11345 | [Address on File] | 5/27/2023 | Bitcoin | 0.00146306 | Customer Transfer |
| Confidential Customer Coin Transferee #11345 | [Address on File] | 5/30/2023 | Bitcoin | 0.00146121 | Customer Transfer |
| Confidential Customer Coin Transferee #11346 | [Address on File] | 5/28/2023 | Bitcoin | 0.0026883 | Customer Transfer |
| Confidential Customer Coin Transferee #11347 | [Address on File] | 5/16/2023 | Bitcoin | 0.109 | Customer Transfer |
| Confidential Customer Coin Transferee #11348 | [Address on File] | 5/18/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #11348 | [Address on File] | 5/19/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #11348 | [Address on File] | 5/23/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #11348 | [Address on File] | 5/18/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #11349 | [Address on File] | 5/19/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #11350 | [Address on File] | 5/20/2023 | Bitcoin | 0.01767688 | Customer Transfer |
| Confidential Customer Coin Transferee #11351 | [Address on File] | 5/20/2023 | Bitcoin | 0.01135439 | Customer Transfer |
| Confidential Customer Coin Transferee #11352 | [Address on File] | 5/16/2023 | Bitcoin | 0.01911109 | Customer Transfer |
| Confidential Customer Coin Transferee #11353 | [Address on File] | 5/22/2023 | Bitcoin | 0.01856808 | Customer Transfer |
| Confidential Customer Coin Transferee #11353 | [Address on File] | 5/28/2023 | Bitcoin | 0.01851517 | Customer Transfer |
| Confidential Customer Coin Transferee #11354 | [Address on File] | 5/22/2023 | Bitcoin | 0.00089791 | Customer Transfer |
| Confidential Customer Coin Transferee #11354 | [Address on File] | 5/16/2023 | Bitcoin | 0.00031275 | Customer Transfer |
| Confidential Customer Coin Transferee #11355 | [Address on File] | 5/16/2023 | Bitcoin | 0.01056243 | Customer Transfer |
| Confidential Customer Coin Transferee #11356 | [Address on File] | 5/20/2023 | Bitcoin | 0.00244318 | Customer Transfer |
| Confidential Customer Coin Transferee #11356 | [Address on File] | 5/18/2023 | Bitcoin | 0.00124256 | Customer Transfer |
| Confidential Customer Coin Transferee #11357 | [Address on File] | 5/23/2023 | Bitcoin | 0.0046237 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11357 | [Address on File] | 5/22/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #11358 | [Address on File] | 5/18/2023 | Bitcoin | 0.01116412 | Customer Transfer |
| Confidential Customer Coin Transferee #11358 | [Address on File] | 5/21/2023 | Bitcoin | 0.00531306 | Customer Transfer |
| Confidential Customer Coin Transferee #11359 | [Address on File] | 5/23/2023 | Bitcoin | 0.01011575 | Customer Transfer |
| Confidential Customer Coin Transferee #11360 | [Address on File] | 5/28/2023 | Bitcoin | 0.04442194 | Customer Transfer |
| Confidential Customer Coin Transferee #11360 | [Address on File] | 5/30/2023 | Bitcoin | 0.01076977 | Customer Transfer |
| Confidential Customer Coin Transferee #11361 | [Address on File] | 6/19/2023 | Bitcoin | 0.00474587 | Customer Transfer |
| Confidential Customer Coin Transferee #11362 | [Address on File] | 6/19/2023 | Bitcoin | 0.00058582 | Customer Transfer |
| Confidential Customer Coin Transferee #11363 | [Address on File] | 5/18/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #11363 | [Address on File] | 5/17/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #11364 | [Address on File] | 5/26/2023 | Bitcoin | 0.00381005 | Customer Transfer |
| Confidential Customer Coin Transferee #11364 | [Address on File] | 5/21/2023 | Bitcoin | 0.00369916 | Customer Transfer |
| Confidential Customer Coin Transferee #11365 | [Address on File] | 5/16/2023 | Bitcoin | 0.18068399 | Customer Transfer |
| Confidential Customer Coin Transferee #11366 | [Address on File] | 5/25/2023 | Bitcoin | 0.11689931 | Customer Transfer |
| Confidential Customer Coin Transferee #11367 | [Address on File] | 6/20/2023 | Bitcoin | 0.00090071 | Customer Transfer |
| Confidential Customer Coin Transferee #11368 | [Address on File] | 5/28/2023 | Bitcoin | 0.03801582 | Customer Transfer |
| Confidential Customer Coin Transferee #11369 | [Address on File] | 5/30/2023 | Bitcoin | 0.0058 | Customer Transfer |
| Confidential Customer Coin Transferee #11369 | [Address on File] | 5/30/2023 | Bitcoin | 0.00314814 | Customer Transfer |
| Confidential Customer Coin Transferee #11370 | [Address on File] | 5/19/2023 | Bitcoin | 0.0217935 | Customer Transfer |
| Confidential Customer Coin Transferee #11371 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092678 | Customer Transfer |
| Confidential Customer Coin Transferee #11372 | [Address on File] | 5/22/2023 | Bitcoin | 0.008687 | Customer Transfer |
| Confidential Customer Coin Transferee #11373 | [Address on File] | 5/23/2023 | Bitcoin | 0.00001457 | Customer Transfer |
| Confidential Customer Coin Transferee #11374 | [Address on File] | 5/16/2023 | Bitcoin | 0.005461 | Customer Transfer |
| Confidential Customer Coin Transferee #11374 | [Address on File] | 5/19/2023 | Bitcoin | 0.00234185 | Customer Transfer |
| Confidential Customer Coin Transferee #11374 | [Address on File] | 5/19/2023 | Bitcoin | 0.000575 | Customer Transfer |
| Confidential Customer Coin Transferee #11375 | [Address on File] | 5/24/2023 | Bitcoin | 0.00985502 | Customer Transfer |
| Confidential Customer Coin Transferee #11376 | [Address on File] | 5/23/2023 | Bitcoin | 0.00007123 | Customer Transfer |
| Confidential Customer Coin Transferee #11377 | [Address on File] | 5/26/2023 | Bitcoin | 0.03755932 | Customer Transfer |
| Confidential Customer Coin Transferee #11378 | [Address on File] | 5/21/2023 | Bitcoin | 0.00018104 | Customer Transfer |
| Confidential Customer Coin Transferee #11379 | [Address on File] | 5/26/2023 | Bitcoin | 0.0159 | Customer Transfer |
| Confidential Customer Coin Transferee #11379 | [Address on File] | 5/30/2023 | Bitcoin | 0.0145 | Customer Transfer |
| Confidential Customer Coin Transferee #11379 | [Address on File] | 5/24/2023 | Bitcoin | 0.007 | Customer Transfer |
| Confidential Customer Coin Transferee #11380 | [Address on File] | 5/22/2023 | Bitcoin | 0.01114096 | Customer Transfer |
| Confidential Customer Coin Transferee #11380 | [Address on File] | 5/24/2023 | Bitcoin | 0.00744519 | Customer Transfer |
| Confidential Customer Coin Transferee #11381 | [Address on File] | 5/31/2023 | Bitcoin | 0.04541756 | Customer Transfer |
| Confidential Customer Coin Transferee #11382 | [Address on File] | 5/31/2023 | Bitcoin | 0.07249119 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11383 | [Address on File] | 6/19/2023 | Bitcoin | 0.01669716 | Customer Transfer |
| Confidential Customer Coin Transferee #11384 | [Address on File] | 5/19/2023 | Bitcoin | 0.00739988 | Customer Transfer |
| Confidential Customer Coin Transferee #11384 | [Address on File] | 5/21/2023 | Bitcoin | 0.00739764 | Customer Transfer |
| Confidential Customer Coin Transferee #11384 | [Address on File] | 5/16/2023 | Bitcoin | 0.00737342 | Customer Transfer |
| Confidential Customer Coin Transferee #11385 | [Address on File] | 5/17/2023 | Bitcoin | 0.01166129 | Customer Transfer |
| Confidential Customer Coin Transferee #11386 | [Address on File] | 5/28/2023 | Bitcoin | 0.03011704 | Customer Transfer |
| Confidential Customer Coin Transferee #11386 | [Address on File] | 5/19/2023 | Bitcoin | 0.02716277 | Customer Transfer |
| Confidential Customer Coin Transferee #11387 | [Address on File] | 5/29/2023 | Bitcoin | 0.01210088 | Customer Transfer |
| Confidential Customer Coin Transferee #11387 | [Address on File] | 5/30/2023 | Bitcoin | 0.00360031 | Customer Transfer |
| Confidential Customer Coin Transferee #11388 | [Address on File] | 5/22/2023 | Bitcoin | 0.00131096 | Customer Transfer |
| Confidential Customer Coin Transferee #11389 | [Address on File] | 6/20/2023 | Bitcoin | 0.01537923 | Customer Transfer |
| Confidential Customer Coin Transferee #11390 | [Address on File] | 5/22/2023 | Bitcoin | 0.00040678 | Customer Transfer |
| Confidential Customer Coin Transferee #11390 | [Address on File] | 5/28/2023 | Bitcoin | 0.00040231 | Customer Transfer |
| Confidential Customer Coin Transferee #11391 | [Address on File] | 5/18/2023 | Bitcoin | 0.00373782 | Customer Transfer |
| Confidential Customer Coin Transferee #11391 | [Address on File] | 5/16/2023 | Bitcoin | 0.00367305 | Customer Transfer |
| Confidential Customer Coin Transferee #11391 | [Address on File] | 5/20/2023 | Bitcoin | 0.00367126 | Customer Transfer |
| Confidential Customer Coin Transferee #11392 | [Address on File] | 6/20/2023 | Bitcoin | 0.01502773 | Customer Transfer |
| Confidential Customer Coin Transferee #11393 | [Address on File] | 5/26/2023 | Bitcoin | 0.00599702 | Customer Transfer |
| Confidential Customer Coin Transferee #11394 | [Address on File] | 5/24/2023 | Bitcoin | 0.00552662 | Customer Transfer |
| Confidential Customer Coin Transferee #11394 | [Address on File] | 5/29/2023 | Bitcoin | 0.00357956 | Customer Transfer |
| Confidential Customer Coin Transferee #11394 | [Address on File] | 5/24/2023 | Bitcoin | 0.00188279 | Customer Transfer |
| Confidential Customer Coin Transferee #11394 | [Address on File] | 5/25/2023 | Bitcoin | 0.00188237 | Customer Transfer |
| Confidential Customer Coin Transferee #11394 | [Address on File] | 5/26/2023 | Bitcoin | 0.00187785 | Customer Transfer |
| Confidential Customer Coin Transferee #11394 | [Address on File] | 5/27/2023 | Bitcoin | 0.00186039 | Customer Transfer |
| Confidential Customer Coin Transferee #11394 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185762 | Customer Transfer |
| Confidential Customer Coin Transferee #11394 | [Address on File] | 5/20/2023 | Bitcoin | 0.00185006 | Customer Transfer |
| Confidential Customer Coin Transferee #11395 | [Address on File] | 5/22/2023 | Bitcoin | 0.03674487 | Customer Transfer |
| Confidential Customer Coin Transferee #11395 | [Address on File] | 5/29/2023 | Bitcoin | 0.01797101 | Customer Transfer |
| Confidential Customer Coin Transferee #11395 | [Address on File] | 5/28/2023 | Bitcoin | 0.01081977 | Customer Transfer |
| Confidential Customer Coin Transferee #11395 | [Address on File] | 5/24/2023 | Bitcoin | 0.00945428 | Customer Transfer |
| Confidential Customer Coin Transferee #11395 | [Address on File] | 5/22/2023 | Bitcoin | 0.00923629 | Customer Transfer |
| Confidential Customer Coin Transferee #11396 | [Address on File] | 5/22/2023 | Bitcoin | 0.0037169 | Customer Transfer |
| Confidential Customer Coin Transferee #11396 | [Address on File] | 5/31/2023 | Bitcoin | 0.00357453 | Customer Transfer |
| Confidential Customer Coin Transferee #11396 | [Address on File] | 5/29/2023 | Bitcoin | 0.00354406 | Customer Transfer |
| Confidential Customer Coin Transferee #11397 | [Address on File] | 5/16/2023 | Bitcoin | 0.05479045 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11398 | [Address on File] | 5/19/2023 | Bitcoin | 0.00195782 | Customer Transfer |
| Confidential Customer Coin Transferee #11399 | [Address on File] | 5/16/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #11400 | [Address on File] | 5/18/2023 | Bitcoin | 0.01035377 | Customer Transfer |
| Confidential Customer Coin Transferee #11401 | [Address on File] | 5/24/2023 | Bitcoin | 0.00036312 | Customer Transfer |
| Confidential Customer Coin Transferee #11401 | [Address on File] | 5/18/2023 | Bitcoin | 0.00018177 | Customer Transfer |
| Confidential Customer Coin Transferee #11402 | [Address on File] | 6/19/2023 | Bitcoin | 0.00085325 | Customer Transfer |
| Confidential Customer Coin Transferee #11403 | [Address on File] | 6/20/2023 | Bitcoin | 0.00328709 | Customer Transfer |
| Confidential Customer Coin Transferee #11404 | [Address on File] | 6/19/2023 | Bitcoin | 0.0009422 | Customer Transfer |
| Confidential Customer Coin Transferee #11405 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003771 | Customer Transfer |
| Confidential Customer Coin Transferee #11406 | [Address on File] | 6/20/2023 | Bitcoin | 0.00034948 | Customer Transfer |
| Confidential Customer Coin Transferee #11407 | [Address on File] | 6/20/2023 | Bitcoin | 0.0028869 | Customer Transfer |
| Confidential Customer Coin Transferee #11408 | [Address on File] | 5/29/2023 | Bitcoin | 0.00442254 | Customer Transfer |
| Confidential Customer Coin Transferee #11408 | [Address on File] | 5/30/2023 | Bitcoin | 0.00286423 | Customer Transfer |
| Confidential Customer Coin Transferee #11408 | [Address on File] | 6/12/2023 | Bitcoin | 0.00191621 | Customer Transfer |
| Confidential Customer Coin Transferee #11409 | [Address on File] | 6/3/2023 | Bitcoin | 0.02596884 | Customer Transfer |
| Confidential Customer Coin Transferee #11410 | [Address on File] | 6/19/2023 | Bitcoin | 0.00630053 | Customer Transfer |
| Confidential Customer Coin Transferee #11411 | [Address on File] | 6/17/2023 | Bitcoin | 0.12080858 | Customer Transfer |
| Confidential Customer Coin Transferee #11412 | [Address on File] | 6/20/2023 | Bitcoin | 0.00758177 | Customer Transfer |
| Confidential Customer Coin Transferee #11413 | [Address on File] | 6/20/2023 | Bitcoin | 0.00161153 | Customer Transfer |
| Confidential Customer Coin Transferee #11414 | [Address on File] | 5/20/2023 | Bitcoin | 0.01035563 | Customer Transfer |
| Confidential Customer Coin Transferee #11415 | [Address on File] | 6/1/2023 | Bitcoin | 0.01358849 | Customer Transfer |
| Confidential Customer Coin Transferee #11416 | [Address on File] | 5/16/2023 | Bitcoin | 0.02566245 | Customer Transfer |
| Confidential Customer Coin Transferee #11417 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011637 | Customer Transfer |
| Confidential Customer Coin Transferee #11418 | [Address on File] | 6/20/2023 | Bitcoin | 0.01423037 | Customer Transfer |
| Confidential Customer Coin Transferee #11419 | [Address on File] | 6/14/2023 | Bitcoin | 0.00315482 | Customer Transfer |
| Confidential Customer Coin Transferee #11420 | [Address on File] | 6/7/2023 | Bitcoin | 0.05302926 | Customer Transfer |
| Confidential Customer Coin Transferee #11421 | [Address on File] | 5/18/2023 | Bitcoin | 0.01056518 | Customer Transfer |
| Confidential Customer Coin Transferee #11422 | [Address on File] | 5/24/2023 | Bitcoin | 0.01361277 | Customer Transfer |
| Confidential Customer Coin Transferee #11423 | [Address on File] | 5/22/2023 | Ether | 0.344510903 | Customer Transfer |
| Confidential Customer Coin Transferee #11423 | [Address on File] | 6/8/2023 | Ether | 0.169602091 | Customer Transfer |
| Confidential Customer Coin Transferee #11424 | [Address on File] | 6/19/2023 | Bitcoin | 0.00016157 | Customer Transfer |
| Confidential Customer Coin Transferee #11425 | [Address on File] | 6/20/2023 | Bitcoin | 0.00041064 | Customer Transfer |
| Confidential Customer Coin Transferee #11426 | [Address on File] | 5/26/2023 | Bitcoin | 0.00372965 | Customer Transfer |
| Confidential Customer Coin Transferee #11427 | [Address on File] | 6/20/2023 | Bitcoin | 0.00505403 | Customer Transfer |
| Confidential Customer Coin Transferee #11428 | [Address on File] | 6/16/2023 | Bitcoin | 0.01068615 | Customer Transfer |
| Confidential Customer Coin Transferee #11429 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005819 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11430 | [Address on File] | 5/19/2023 | Bitcoin | 0.00423787 | Customer Transfer |
| Confidential Customer Coin Transferee #11430 | [Address on File] | 6/17/2023 | Bitcoin | 0.00259378 | Customer Transfer |
| Confidential Customer Coin Transferee #11431 | [Address on File] | 6/20/2023 | Bitcoin | 0.00105241 | Customer Transfer |
| Confidential Customer Coin Transferee #11432 | [Address on File] | 6/19/2023 | Bitcoin | 0.00065543 | Customer Transfer |
| Confidential Customer Coin Transferee #11433 | [Address on File] | 6/20/2023 | Bitcoin | 0.00025069 | Customer Transfer |
| Confidential Customer Coin Transferee #11434 | [Address on File] | 5/30/2023 | USD Coin | 115.800519 | Customer Transfer |
| Confidential Customer Coin Transferee #11435 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005632 | Customer Transfer |
| Confidential Customer Coin Transferee #11436 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011557 | Customer Transfer |
| Confidential Customer Coin Transferee #11437 | [Address on File] | 6/14/2023 | Bitcoin | 0.0096788 | Customer Transfer |
| Confidential Customer Coin Transferee #11437 | [Address on File] | 5/19/2023 | Bitcoin | 0.00934935 | Customer Transfer |
| Confidential Customer Coin Transferee #11437 | [Address on File] | 6/12/2023 | Bitcoin | 0.0073541 | Customer Transfer |
| Confidential Customer Coin Transferee #11438 | [Address on File] | 6/19/2023 | Bitcoin | 0.00215578 | Customer Transfer |
| Confidential Customer Coin Transferee #11439 | [Address on File] | 5/24/2023 | Bitcoin | 0.0750311 | Customer Transfer |
| Confidential Customer Coin Transferee #11439 | [Address on File] | 5/19/2023 | Bitcoin | 0.05359278 | Customer Transfer |
| Confidential Customer Coin Transferee #11439 | [Address on File] | 5/26/2023 | Bitcoin | 0.01835198 | Customer Transfer |
| Confidential Customer Coin Transferee #11440 | [Address on File] | 6/19/2023 | Bitcoin | 0.00384249 | Customer Transfer |
| Confidential Customer Coin Transferee #11441 | [Address on File] | 5/26/2023 | Bitcoin | 0.08277028 | Customer Transfer |
| Confidential Customer Coin Transferee #11441 | [Address on File] | 6/20/2023 | Bitcoin | 0.02750678 | Customer Transfer |
| Confidential Customer Coin Transferee #11442 | [Address on File] | 5/21/2023 | Bitcoin | 0.01055018 | Customer Transfer |
| Confidential Customer Coin Transferee #11443 | [Address on File] | 6/20/2023 | Bitcoin | 0.00101792 | Customer Transfer |
| Confidential Customer Coin Transferee #11444 | [Address on File] | 5/21/2023 | Bitcoin | 0.001436 | Customer Transfer |
| Confidential Customer Coin Transferee #11445 | [Address on File] | 6/20/2023 | Bitcoin | 0.01058743 | Customer Transfer |
| Confidential Customer Coin Transferee #11446 | [Address on File] | 5/16/2023 | Bitcoin | 0.01024377 | Customer Transfer |
| Confidential Customer Coin Transferee #11447 | [Address on File] | 6/20/2023 | Bitcoin | 0.00049084 | Customer Transfer |
| Confidential Customer Coin Transferee #11448 | [Address on File] | 6/20/2023 | Bitcoin | 0.00365971 | Customer Transfer |
| Confidential Customer Coin Transferee #11449 | [Address on File] | 5/24/2023 | Bitcoin | 0.02436135 | Customer Transfer |
| Confidential Customer Coin Transferee #11449 | [Address on File] | 5/17/2023 | Bitcoin | 0.01975926 | Customer Transfer |
| Confidential Customer Coin Transferee #11450 | [Address on File] | 5/26/2023 | Bitcoin | 0.30794784 | Customer Transfer |
| Confidential Customer Coin Transferee #11451 | [Address on File] | 5/26/2023 | Bitcoin | 0.00513782 | Customer Transfer |
| Confidential Customer Coin Transferee #11452 | [Address on File] | 5/25/2023 | Bitcoin | 0.01133441 | Customer Transfer |
| Confidential Customer Coin Transferee #11452 | [Address on File] | 5/23/2023 | Bitcoin | 0.00015222 | Customer Transfer |
| Confidential Customer Coin Transferee #11453 | [Address on File] | 5/26/2023 | Bitcoin | 0.00372123 | Customer Transfer |
| Confidential Customer Coin Transferee #11453 | [Address on File] | 5/19/2023 | Bitcoin | 0.00345935 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | [Address on File] | 6/13/2023 | Bitcoin | 0.07432662 | Customer Transfer |
| Confidential Customer Coin Transferee #11455 | [Address on File] | 6/19/2023 | Bitcoin | 0.00356879 | Customer Transfer |
| Confidential Customer Coin Transferee #11456 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057833 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11457 | [Address on File] | 5/25/2023 | Bitcoin | 0.00109005 | Customer Transfer |
| Confidential Customer Coin Transferee #11457 | [Address on File] | 5/18/2023 | Bitcoin | 0.00106146 | Customer Transfer |
| Confidential Customer Coin Transferee #11458 | [Address on File] | 6/18/2023 | Bitcoin | 0.00077136 | Customer Transfer |
| Confidential Customer Coin Transferee #11459 | [Address on File] | 5/26/2023 | Bitcoin | 0.01169211 | Customer Transfer |
| Confidential Customer Coin Transferee #11460 | [Address on File] | 5/22/2023 | Bitcoin | 0.01068502 | Customer Transfer |
| Confidential Customer Coin Transferee #11461 | [Address on File] | 6/9/2023 | Bitcoin | 0.00351683 | Customer Transfer |
| Confidential Customer Coin Transferee #11461 | [Address on File] | 6/20/2023 | Bitcoin | 0.00161159 | Customer Transfer |
| Confidential Customer Coin Transferee #11462 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006036 | Customer Transfer |
| Confidential Customer Coin Transferee #11463 | [Address on File] | 6/6/2023 | Bitcoin | 0.00361416 | Customer Transfer |
| Confidential Customer Coin Transferee #11464 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011655 | Customer Transfer |
| Confidential Customer Coin Transferee #11465 | [Address on File] | 5/20/2023 | Bitcoin | 0.01043235 | Customer Transfer |
| Confidential Customer Coin Transferee #11466 | [Address on File] | 5/31/2023 | Bitcoin | 0.01706971 | Customer Transfer |
| Confidential Customer Coin Transferee #11466 | [Address on File] | 5/31/2023 | Bitcoin | 0.01405563 | Customer Transfer |
| Confidential Customer Coin Transferee #11467 | [Address on File] | 5/19/2023 | Bitcoin | 0.010483 | Customer Transfer |
| Confidential Customer Coin Transferee #11468 | [Address on File] | 5/19/2023 | Bitcoin | 0.03331599 | Customer Transfer |
| Confidential Customer Coin Transferee #11469 | [Address on File] | 6/17/2023 | Bitcoin | 0.00618688 | Customer Transfer |
| Confidential Customer Coin Transferee #11470 | [Address on File] | 5/16/2023 | Bitcoin | 0.05004031 | Customer Transfer |
| Confidential Customer Coin Transferee #11471 | [Address on File] | 5/20/2023 | Bitcoin | 0.00532007 | Customer Transfer |
| Confidential Customer Coin Transferee #11472 | [Address on File] | 5/19/2023 | Bitcoin | 0.00903573 | Customer Transfer |
| Confidential Customer Coin Transferee #11473 | [Address on File] | 6/19/2023 | Bitcoin | 0.00189742 | Customer Transfer |
| Confidential Customer Coin Transferee #11474 | [Address on File] | 6/16/2023 | USD Coin | 95.852073 | Customer Transfer |
| Confidential Customer Coin Transferee #11475 | [Address on File] | 5/22/2023 | Bitcoin | 0.02521313 | Customer Transfer |
| Confidential Customer Coin Transferee #11476 | [Address on File] | 5/31/2023 | USDC Solana) | 600 | Customer Transfer |
| Confidential Customer Coin Transferee #11476 | [Address on File] | 6/20/2023 | USDC Solana) | 500 | Customer Transfer |
| Confidential Customer Coin Transferee #11477 | [Address on File] | 6/19/2023 | USDC Avalanche) | 97.169341 | Customer Transfer |
| Confidential Customer Coin Transferee #11478 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006013 | Customer Transfer |
| Confidential Customer Coin Transferee #11479 | [Address on File] | 6/20/2023 | Bitcoin | 0.00423646 | Customer Transfer |
| Confidential Customer Coin Transferee #11480 | [Address on File] | 5/22/2023 | Bitcoin | 0.01352758 | Customer Transfer |
| Confidential Customer Coin Transferee #11481 | [Address on File] | 6/20/2023 | Bitcoin | 0.01123345 | Customer Transfer |
| Confidential Customer Coin Transferee #11482 | [Address on File] | 6/20/2023 | Bitcoin | 0.00368129 | Customer Transfer |
| Confidential Customer Coin Transferee #11483 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005797 | Customer Transfer |
| Confidential Customer Coin Transferee #11484 | [Address on File] | 6/19/2023 | Bitcoin | 0.00471011 | Customer Transfer |
| Confidential Customer Coin Transferee #11485 | [Address on File] | 5/18/2023 | Bitcoin | 0.00704713 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11486 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005805 | Customer Transfer |
| Confidential Customer Coin Transferee #11487 | [Address on File] | 6/20/2023 | Bitcoin | 0.00072192 | Customer Transfer |
| Confidential Customer Coin Transferee #11488 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000561 | Customer Transfer |
| Confidential Customer Coin Transferee #11489 | [Address on File] | 5/21/2023 | Bitcoin | 11.2216155 | Customer Transfer |
| Confidential Customer Coin Transferee #11490 | [Address on File] | 6/19/2023 | Bitcoin | 0.00017444 | Customer Transfer |
| Confidential Customer Coin Transferee #11491 | [Address on File] | 6/20/2023 | Bitcoin | 0.00038821 | Customer Transfer |
| Confidential Customer Coin Transferee #11492 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005941 | Customer Transfer |
| Confidential Customer Coin Transferee #11493 | [Address on File] | 5/19/2023 | Bitcoin | 0.01017959 | Customer Transfer |
| Confidential Customer Coin Transferee #11494 | [Address on File] | 5/21/2023 | Bitcoin | 0.00157817 | Customer Transfer |
| Confidential Customer Coin Transferee #11494 | [Address on File] | 5/25/2023 | Bitcoin | 0.00079554 | Customer Transfer |
| Confidential Customer Coin Transferee #11495 | [Address on File] | 5/30/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #11496 | [Address on File] | 5/21/2023 | Bitcoin | 0.00785103 | Customer Transfer |
| Confidential Customer Coin Transferee #11496 | [Address on File] | 5/26/2023 | Bitcoin | 0.00131425 | Customer Transfer |
| Confidential Customer Coin Transferee #11497 | [Address on File] | 5/31/2023 | Bitcoin | 0.00086143 | Customer Transfer |
| Confidential Customer Coin Transferee #11498 | [Address on File] | 5/17/2023 | Bitcoin | 0.004592 | Customer Transfer |
| Confidential Customer Coin Transferee #11499 | [Address on File] | 5/28/2023 | Bitcoin | 0.012 | Customer Transfer |
| Confidential Customer Coin Transferee #11500 | [Address on File] | 5/16/2023 | Bitcoin | 0.00566911 | Customer Transfer |
| Confidential Customer Coin Transferee #11501 | [Address on File] | 5/18/2023 | Bitcoin | 0.00912875 | Customer Transfer |
| Confidential Customer Coin Transferee #11501 | [Address on File] | 5/18/2023 | Bitcoin | 0.00561985 | Customer Transfer |
| Confidential Customer Coin Transferee #11502 | [Address on File] | 6/19/2023 | Bitcoin | 0.00035097 | Customer Transfer |
| Confidential Customer Coin Transferee #11503 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035314 | Customer Transfer |
| Confidential Customer Coin Transferee #11504 | [Address on File] | 6/13/2023 | Bitcoin | 0.00007797 | Customer Transfer |
| Confidential Customer Coin Transferee #11505 | [Address on File] | 6/14/2023 | Bitcoin | 0.04855 | Customer Transfer |
| Confidential Customer Coin Transferee #11506 | [Address on File] | 6/20/2023 | Bitcoin | 0.00503841 | Customer Transfer |
| Confidential Customer Coin Transferee #11507 | [Address on File] | 6/19/2023 | Bitcoin | 0.00044515 | Customer Transfer |
| Confidential Customer Coin Transferee #11508 | [Address on File] | 5/16/2023 | Bitcoin | 0.00274901 | Customer Transfer |
| Confidential Customer Coin Transferee #11509 | [Address on File] | 6/19/2023 | Bitcoin | 0.01245796 | Customer Transfer |
| Confidential Customer Coin Transferee #11510 | [Address on File] | 5/18/2023 | Bitcoin | 0.00179297 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/31/2023 | Bitcoin | 0.00078636 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/23/2023 | Bitcoin | 0.00053557 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/24/2023 | Bitcoin | 0.00053436 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/23/2023 | Bitcoin | 0.00052812 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/29/2023 | Bitcoin | 0.00049784 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/19/2023 | Bitcoin | 0.00040834 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/22/2023 | Bitcoin | 0.0004 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/31/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/30/2023 | Bitcoin | 0.00039232 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/24/2023 | Bitcoin | 0.00039229 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/22/2023 | Bitcoin | 0.00039 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/24/2023 | Bitcoin | 0.00038 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/19/2023 | Bitcoin | 0.00037265 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/31/2023 | Bitcoin | 0.00036923 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/17/2023 | Bitcoin | 0.00036827 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/18/2023 | Bitcoin | 0.000368 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/31/2023 | Bitcoin | 0.00036785 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/17/2023 | Bitcoin | 0.00036655 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036558 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036085 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/22/2023 | Bitcoin | 0.00036052 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/16/2023 | Bitcoin | 0.00035952 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/29/2023 | Bitcoin | 0.0003593 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/24/2023 | Bitcoin | 0.00035884 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035813 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035756 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/22/2023 | Bitcoin | 0.00035157 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/22/2023 | Bitcoin | 0.00035066 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/17/2023 | Bitcoin | 0.00035 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/19/2023 | Bitcoin | 0.00035 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/24/2023 | Bitcoin | 0.00034933 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/22/2023 | Bitcoin | 0.00034121 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/20/2023 | Bitcoin | 0.00032561 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/23/2023 | Bitcoin | 0.00032427 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/25/2023 | Bitcoin | 0.00032 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/23/2023 | Bitcoin | 0.00030961 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/24/2023 | Bitcoin | 0.00030003 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/19/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/29/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/29/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/25/2023 | Bitcoin | 0.00028407 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/29/2023 | Bitcoin | 0.00028091 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/25/2023 | Bitcoin | 0.00027 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/23/2023 | Bitcoin | 0.00026411 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/22/2023 | Bitcoin | 0.00026058 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/23/2023 | Bitcoin | 0.000259 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/20/2023 | Bitcoin | 0.0002585 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/23/2023 | Bitcoin | 0.00025607 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/31/2023 | Bitcoin | 0.00025539 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/24/2023 | Bitcoin | 0.00025431 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/25/2023 | Bitcoin | 0.00024908 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/22/2023 | Bitcoin | 0.00023839 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/22/2023 | Bitcoin | 0.00022226 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/19/2023 | Bitcoin | 0.0002156 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/24/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/29/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/29/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/25/2023 | Bitcoin | 0.0001911 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/25/2023 | Bitcoin | 0.000189 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/22/2023 | Bitcoin | 0.00018517 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/30/2023 | Bitcoin | 0.00018495 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/20/2023 | Bitcoin | 0.00018386 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/19/2023 | Bitcoin | 0.00018377 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/17/2023 | Bitcoin | 0.00018343 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/20/2023 | Bitcoin | 0.00018 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/29/2023 | Bitcoin | 0.00018 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/29/2023 | Bitcoin | 0.00017978 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/30/2023 | Bitcoin | 0.00017938 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/30/2023 | Bitcoin | 0.00017918 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/29/2023 | Bitcoin | 0.00017656 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/25/2023 | Bitcoin | 0.00017245 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/31/2023 | Bitcoin | 0.00016693 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/19/2023 | Bitcoin | 0.00016657 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/22/2023 | Bitcoin | 0.00016483 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/28/2023 | Bitcoin | 0.00015943 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/16/2023 | Bitcoin | 0.00015124 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/19/2023 | Bitcoin | 0.00015 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/19/2023 | Bitcoin | 0.00015 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/22/2023 | Bitcoin | 0.00015 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/22/2023 | Bitcoin | 0.00015 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/21/2023 | Bitcoin | 0.0001467 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/26/2023 | Bitcoin | 0.00014 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/21/2023 | Bitcoin | 0.0001312 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/17/2023 | Bitcoin | 0.00012881 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/26/2023 | Bitcoin | 0.00012421 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/24/2023 | Bitcoin | 0.0001235 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/26/2023 | Bitcoin | 0.00012278 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/24/2023 | Bitcoin | 0.0001138 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/21/2023 | Bitcoin | 0.000112 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/26/2023 | Bitcoin | 0.000111 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/19/2023 | Bitcoin | 0.00010911 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/25/2023 | Bitcoin | 0.00010625 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/21/2023 | Bitcoin | 0.00010348 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/23/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/25/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/31/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/26/2023 | Bitcoin | 0.00009882 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/23/2023 | Bitcoin | 0.00009476 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/18/2023 | Bitcoin | 0.00009297 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/24/2023 | Bitcoin | 0.00009092 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/28/2023 | Bitcoin | 0.00008274 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/26/2023 | Bitcoin | 0.00007548 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/27/2023 | Bitcoin | 0.00007439 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/28/2023 | Bitcoin | 0.00007286 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/16/2023 | Bitcoin | 0.00007174 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/18/2023 | Bitcoin | 0.0000668 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/24/2023 | Bitcoin | 0.000063 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/23/2023 | Bitcoin | 0.00005711 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/20/2023 | Bitcoin | 0.00005423 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/26/2023 | Bitcoin | 0.00004181 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/24/2023 | Bitcoin | 0.00004 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/21/2023 | Bitcoin | 0.00003678 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/18/2023 | Bitcoin | 0.00003638 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/17/2023 | Bitcoin | 0.00003636 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/21/2023 | Bitcoin | 0.00003519 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/29/2023 | Bitcoin | 0.00003388 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/25/2023 | Bitcoin | 0.00003111 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/17/2023 | Bitcoin | 0.00002875 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/23/2023 | Bitcoin | 0.00002814 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | [Address on File] | 5/21/2023 | Bitcoin | 0.0000158 | Customer Transfer |
| Confidential Customer Coin Transferee #11512 | [Address on File] | 5/21/2023 | Bitcoin | 0.00440543 | Customer Transfer |
| Confidential Customer Coin Transferee #11512 | [Address on File] | 5/18/2023 | Bitcoin | 0.00420482 | Customer Transfer |
| Confidential Customer Coin Transferee #11512 | [Address on File] | 5/26/2023 | Bitcoin | 0.00382533 | Customer Transfer |
| Confidential Customer Coin Transferee #11512 | [Address on File] | 5/26/2023 | Bitcoin | 0.00359972 | Customer Transfer |
| Confidential Customer Coin Transferee #11512 | [Address on File] | 5/18/2023 | Bitcoin | 0.00359052 | Customer Transfer |
| Confidential Customer Coin Transferee #11512 | [Address on File] | 5/19/2023 | Bitcoin | 0.00358423 | Customer Transfer |
| Confidential Customer Coin Transferee #11512 | [Address on File] | 5/26/2023 | Bitcoin | 0.00356327 | Customer Transfer |
| Confidential Customer Coin Transferee #11512 | [Address on File] | 5/18/2023 | Bitcoin | 0.00355664 | Customer Transfer |
| Confidential Customer Coin Transferee #11512 | [Address on File] | 5/18/2023 | Bitcoin | 0.00348868 | Customer Transfer |
| Confidential Customer Coin Transferee #11512 | [Address on File] | 5/28/2023 | Bitcoin | 0.00266902 | Customer Transfer |
| Confidential Customer Coin Transferee #11512 | [Address on File] | 5/26/2023 | Bitcoin | 0.00241275 | Customer Transfer |
| Confidential Customer Coin Transferee #11512 | [Address on File] | 5/26/2023 | Bitcoin | 0.00222605 | Customer Transfer |
| Confidential Customer Coin Transferee #11512 | [Address on File] | 5/18/2023 | Bitcoin | 0.00185407 | Customer Transfer |
| Confidential Customer Coin Transferee #11512 | [Address on File] | 5/23/2023 | Bitcoin | 0.00182892 | Customer Transfer |
| Confidential Customer Coin Transferee #11512 | [Address on File] | 5/19/2023 | Bitcoin | 0.00177662 | Customer Transfer |
| Confidential Customer Coin Transferee #11512 | [Address on File] | 5/20/2023 | Bitcoin | 0.00176525 | Customer Transfer |
| Confidential Customer Coin Transferee #11512 | [Address on File] | 5/20/2023 | Bitcoin | 0.00103485 | Customer Transfer |
| Confidential Customer Coin Transferee #11512 | [Address on File] | 5/24/2023 | Bitcoin | 0.00040789 | Customer Transfer |
| Confidential Customer Coin Transferee #11513 | [Address on File] | 5/24/2023 | Bitcoin | 0.00814537 | Customer Transfer |
| Confidential Customer Coin Transferee #11513 | [Address on File] | 5/30/2023 | Bitcoin | 0.00482951 | Customer Transfer |
| Confidential Customer Coin Transferee #11513 | [Address on File] | 5/28/2023 | Bitcoin | 0.00456922 | Customer Transfer |
| Confidential Customer Coin Transferee #11513 | [Address on File] | 5/21/2023 | Bitcoin | 0.00354651 | Customer Transfer |
| Confidential Customer Coin Transferee #11513 | [Address on File] | 5/17/2023 | Bitcoin | 0.0034945 | Customer Transfer |
| Confidential Customer Coin Transferee #11513 | [Address on File] | 5/19/2023 | Bitcoin | 0.00170054 | Customer Transfer |
| Confidential Customer Coin Transferee #11514 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040583 | Customer Transfer |
| Confidential Customer Coin Transferee #11515 | [Address on File] | 5/16/2023 | Bitcoin | 0.00087623 | Customer Transfer |
| Confidential Customer Coin Transferee #11516 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005959 | Customer Transfer |
| Confidential Customer Coin Transferee #11517 | [Address on File] | 5/22/2023 | Bitcoin | 0.00088629 | Customer Transfer |
| Confidential Customer Coin Transferee #11518 | [Address on File] | 6/20/2023 | USDC Avalanche) | 17.8 | Customer Transfer |
| Confidential Customer Coin Transferee #11519 | [Address on File] | 5/28/2023 | Bitcoin | 0.01303745 | Customer Transfer |
| Confidential Customer Coin Transferee #11519 | [Address on File] | 5/18/2023 | Bitcoin | 0.00713781 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11519 | [Address on File] | 5/17/2023 | Bitcoin | 0.00620725 | Customer Transfer |
| Confidential Customer Coin Transferee #11519 | [Address on File] | 5/16/2023 | Bitcoin | 0.00359786 | Customer Transfer |
| Confidential Customer Coin Transferee #11520 | [Address on File] | 5/16/2023 | Bitcoin | 0.00968005 | Customer Transfer |
| Confidential Customer Coin Transferee #11521 | [Address on File] | 5/22/2023 | Bitcoin | 0.0243748 | Customer Transfer |
| Confidential Customer Coin Transferee #11522 | [Address on File] | 5/23/2023 | Bitcoin | 0.00088793 | Customer Transfer |
| Confidential Customer Coin Transferee #11522 | [Address on File] | 5/23/2023 | Bitcoin | 0.00087696 | Customer Transfer |
| Confidential Customer Coin Transferee #11522 | [Address on File] | 5/25/2023 | Bitcoin | 0.0003812 | Customer Transfer |
| Confidential Customer Coin Transferee #11522 | [Address on File] | 5/17/2023 | Bitcoin | 0.00036559 | Customer Transfer |
| Confidential Customer Coin Transferee #11522 | [Address on File] | 5/22/2023 | Bitcoin | 0.00030105 | Customer Transfer |
| Confidential Customer Coin Transferee #11522 | [Address on File] | 5/17/2023 | Bitcoin | 0.00029268 | Customer Transfer |
| Confidential Customer Coin Transferee #11522 | [Address on File] | 5/26/2023 | Bitcoin | 0.00023626 | Customer Transfer |
| Confidential Customer Coin Transferee #11522 | [Address on File] | 5/17/2023 | Bitcoin | 0.00021946 | Customer Transfer |
| Confidential Customer Coin Transferee #11522 | [Address on File] | 5/23/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #11522 | [Address on File] | 5/16/2023 | Bitcoin | 0.00018704 | Customer Transfer |
| Confidential Customer Coin Transferee #11522 | [Address on File] | 5/23/2023 | Bitcoin | 0.00018658 | Customer Transfer |
| Confidential Customer Coin Transferee #11522 | [Address on File] | 5/17/2023 | Bitcoin | 0.00018292 | Customer Transfer |
| Confidential Customer Coin Transferee #11522 | [Address on File] | 5/17/2023 | Bitcoin | 0.00013724 | Customer Transfer |
| Confidential Customer Coin Transferee #11522 | [Address on File] | 5/17/2023 | Bitcoin | 0.00010967 | Customer Transfer |
| Confidential Customer Coin Transferee #11522 | [Address on File] | 5/17/2023 | Bitcoin | 0.00009054 | Customer Transfer |
| Confidential Customer Coin Transferee #11523 | [Address on File] | 6/2/2023 | USD Coin | 16387.9 | Customer Transfer |
| Confidential Customer Coin Transferee #11523 | [Address on File] | 6/2/2023 | Tether USD | 9927.32 | Customer Transfer |
| Confidential Customer Coin Transferee #11523 | [Address on File] | 6/2/2023 | Tether USD | 973 | Customer Transfer |
| Confidential Customer Coin Transferee #11524 | [Address on File] | 5/29/2023 | Tether USD | 395 | Customer Transfer |
| Confidential Customer Coin Transferee #11524 | [Address on File] | 5/24/2023 | Tether USD | 295 | Customer Transfer |
| Confidential Customer Coin Transferee #11524 | [Address on File] | 5/25/2023 | Tether USD | 295 | Customer Transfer |
| Confidential Customer Coin Transferee #11524 | [Address on File] | 5/29/2023 | Tether USD | 172.4332 | Customer Transfer |
| Confidential Customer Coin Transferee #11525 | [Address on File] | 5/19/2023 | Bitcoin | 0.00922694 | Customer Transfer |
| Confidential Customer Coin Transferee #11525 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370461 | Customer Transfer |
| Confidential Customer Coin Transferee #11526 | [Address on File] | 6/9/2023 | Tether USD | 2180.7171 | Customer Transfer |
| Confidential Customer Coin Transferee #11527 | [Address on File] | 6/2/2023 | Tether USD | 2030.87 | Customer Transfer |
| Confidential Customer Coin Transferee #11527 | [Address on File] | 6/16/2023 | Tether USD | 827.64 | Customer Transfer |
| Confidential Customer Coin Transferee #11528 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057867 | Customer Transfer |
| Confidential Customer Coin Transferee #11529 | [Address on File] | 5/21/2023 | Bitcoin | 0.00630828 | Customer Transfer |
| Confidential Customer Coin Transferee #11530 | [Address on File] | 5/31/2023 | Bitcoin | 0.00369125 | Customer Transfer |
| Confidential Customer Coin Transferee #11531 | [Address on File] | 5/28/2023 | Bitcoin | 0.03669499 | Customer Transfer |
| Confidential Customer Coin Transferee #11532 | [Address on File] | 5/22/2023 | Bitcoin | 0.00112 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11533 | [Address on File] | 5/30/2023 | Bitcoin | 0.0020404 | Customer Transfer |
| Confidential Customer Coin Transferee #11533 | [Address on File] | 5/30/2023 | Bitcoin | 0.00168267 | Customer Transfer |
| Confidential Customer Coin Transferee #11533 | [Address on File] | 5/30/2023 | Bitcoin | 0.00164398 | Customer Transfer |
| Confidential Customer Coin Transferee #11533 | [Address on File] | 5/30/2023 | Bitcoin | 0.00161803 | Customer Transfer |
| Confidential Customer Coin Transferee #11533 | [Address on File] | 5/31/2023 | Bitcoin | 0.00116747 | Customer Transfer |
| Confidential Customer Coin Transferee #11533 | [Address on File] | 5/31/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #11533 | [Address on File] | 5/18/2023 | Bitcoin | 0.00080449 | Customer Transfer |
| Confidential Customer Coin Transferee #11533 | [Address on File] | 5/17/2023 | Bitcoin | 0.00074431 | Customer Transfer |
| Confidential Customer Coin Transferee #11533 | [Address on File] | 5/17/2023 | Bitcoin | 0.0007443 | Customer Transfer |
| Confidential Customer Coin Transferee #11533 | [Address on File] | 5/18/2023 | Bitcoin | 0.00068826 | Customer Transfer |
| Confidential Customer Coin Transferee #11533 | [Address on File] | 5/17/2023 | Bitcoin | 0.0006169 | Customer Transfer |
| Confidential Customer Coin Transferee #11533 | [Address on File] | 5/17/2023 | Bitcoin | 0.00044555 | Customer Transfer |
| Confidential Customer Coin Transferee #11534 | [Address on File] | 5/24/2023 | Ether | 0.326845 | Customer Transfer |
| Confidential Customer Coin Transferee #11535 | [Address on File] | 6/20/2023 | Bitcoin | 0.0009271 | Customer Transfer |
| Confidential Customer Coin Transferee #11536 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #11537 | [Address on File] | 6/19/2023 | Bitcoin | 0.00113145 | Customer Transfer |
| Confidential Customer Coin Transferee #11538 | [Address on File] | 6/18/2023 | Bitcoin | 0.00235258 | Customer Transfer |
| Confidential Customer Coin Transferee #11539 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006012 | Customer Transfer |
| Confidential Customer Coin Transferee #11540 | [Address on File] | 5/29/2023 | Bitcoin | 0.00138 | Customer Transfer |
| Confidential Customer Coin Transferee #11540 | [Address on File] | 5/29/2023 | Bitcoin | 0.0002204 | Customer Transfer |
| Confidential Customer Coin Transferee #11540 | [Address on File] | 5/24/2023 | Bitcoin | 0.00003785 | Customer Transfer |
| Confidential Customer Coin Transferee #11541 | [Address on File] | 6/20/2023 | Bitcoin | 0.00683898 | Customer Transfer |
| Confidential Customer Coin Transferee #11542 | [Address on File] | 6/2/2023 | Ether | 0.050537 | Customer Transfer |
| Confidential Customer Coin Transferee #11543 | [Address on File] | 5/23/2023 | Bitcoin | 0.04749145 | Customer Transfer |
| Confidential Customer Coin Transferee #11543 | [Address on File] | 5/18/2023 | Bitcoin | 0.03721451 | Customer Transfer |
| Confidential Customer Coin Transferee #11543 | [Address on File] | 5/27/2023 | Bitcoin | 0.02556129 | Customer Transfer |
| Confidential Customer Coin Transferee #11544 | [Address on File] | 5/22/2023 | Bitcoin | 0.0146468 | Customer Transfer |
| Confidential Customer Coin Transferee #11544 | [Address on File] | 5/26/2023 | Bitcoin | 0.01133948 | Customer Transfer |
| Confidential Customer Coin Transferee #11545 | [Address on File] | 5/31/2023 | Ether | 0.018406 | Customer Transfer |
| Confidential Customer Coin Transferee #11545 | [Address on File] | 6/5/2023 | Ether | 0.017987 | Customer Transfer |
| Confidential Customer Coin Transferee #11545 | [Address on File] | 5/31/2023 | Ether | 0.017952 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/25/2023 | Bitcoin | 0.0018968 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185486 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185305 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/19/2023 | Bitcoin | 0.0018508 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/20/2023 | Bitcoin | 0.0018505 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/24/2023 | Bitcoin | 0.00185005 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/19/2023 | Bitcoin | 0.00184879 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/19/2023 | Bitcoin | 0.00184754 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/19/2023 | Bitcoin | 0.00184744 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/31/2023 | Bitcoin | 0.0017955 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/26/2023 | Bitcoin | 0.00169424 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/23/2023 | Bitcoin | 0.00143412 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/19/2023 | Bitcoin | 0.00130114 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/20/2023 | Bitcoin | 0.00129236 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/16/2023 | Bitcoin | 0.00128881 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/28/2023 | Bitcoin | 0.00128221 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/18/2023 | Bitcoin | 0.00127383 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/18/2023 | Bitcoin | 0.00127148 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/18/2023 | Bitcoin | 0.00126909 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/29/2023 | Bitcoin | 0.00123664 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/31/2023 | Bitcoin | 0.00097025 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/22/2023 | Bitcoin | 0.00092632 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/22/2023 | Bitcoin | 0.00089689 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/30/2023 | Bitcoin | 0.00085824 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/26/2023 | Bitcoin | 0.00085577 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/21/2023 | Bitcoin | 0.00085447 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/24/2023 | Bitcoin | 0.0008402 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074302 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/17/2023 | Bitcoin | 0.000733 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/26/2023 | Bitcoin | 0.00067581 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/27/2023 | Bitcoin | 0.00066934 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/30/2023 | Bitcoin | 0.00064667 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/27/2023 | Bitcoin | 0.00051834 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/25/2023 | Bitcoin | 0.00048769 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/30/2023 | Bitcoin | 0.00046546 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035827 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/28/2023 | Bitcoin | 0.00033016 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | [Address on File] | 5/20/2023 | Bitcoin | 0.00029531 | Customer Transfer |
| Confidential Customer Coin Transferee #11547 | [Address on File] | 6/19/2023 | Bitcoin | 0.00456383 | Customer Transfer |
| Confidential Customer Coin Transferee #11548 | [Address on File] | 5/26/2023 | Bitcoin | 0.0463385 | Customer Transfer |
| Confidential Customer Coin Transferee #11548 | [Address on File] | 5/26/2023 | Bitcoin | 0.01 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11549 | [Address on File] | 5/17/2023 | Bitcoin | 0.12838613 | Customer Transfer |
| Confidential Customer Coin Transferee #11549 | [Address on File] | 5/21/2023 | Bitcoin | 0.12807281 | Customer Transfer |
| Confidential Customer Coin Transferee #11550 | [Address on File] | 5/16/2023 | Bitcoin | 0.00171128 | Customer Transfer |
| Confidential Customer Coin Transferee #11550 | [Address on File] | 5/24/2023 | Bitcoin | 0.00094637 | Customer Transfer |
| Confidential Customer Coin Transferee #11551 | [Address on File] | 6/6/2023 | USDC Avalanche) | 220.93953 | Customer Transfer |
| Confidential Customer Coin Transferee #11551 | [Address on File] | 5/27/2023 | USDC Avalanche) | 198.091145 | Customer Transfer |
| Confidential Customer Coin Transferee #11551 | [Address on File] | 6/3/2023 | USDC Avalanche) | 64.431341 | Customer Transfer |
| Confidential Customer Coin Transferee #11551 | [Address on File] | 6/5/2023 | USDC Avalanche) | 63.948025 | Customer Transfer |
| Confidential Customer Coin Transferee #11551 | [Address on File] | 6/3/2023 | USDC Avalanche) | 63.941635 | Customer Transfer |
| Confidential Customer Coin Transferee #11552 | [Address on File] | 5/23/2023 | Bitcoin | 0.01017973 | Customer Transfer |
| Confidential Customer Coin Transferee #11553 | [Address on File] | 5/25/2023 | Bitcoin | 0.03757907 | Customer Transfer |
| Confidential Customer Coin Transferee #11554 | [Address on File] | 5/22/2023 | Bitcoin | 0.18527299 | Customer Transfer |
| Confidential Customer Coin Transferee #11554 | [Address on File] | 5/28/2023 | Bitcoin | 0.18205068 | Customer Transfer |
| Confidential Customer Coin Transferee #11555 | [Address on File] | 5/19/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #11555 | [Address on File] | 5/26/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #11555 | [Address on File] | 5/24/2023 | Bitcoin | 0.0182 | Customer Transfer |
| Confidential Customer Coin Transferee #11556 | [Address on File] | 5/17/2023 | Bitcoin | 0.00220114 | Customer Transfer |
| Confidential Customer Coin Transferee #11556 | [Address on File] | 5/24/2023 | Bitcoin | 0.00113182 | Customer Transfer |
| Confidential Customer Coin Transferee #11556 | [Address on File] | 5/22/2023 | Bitcoin | 0.00111072 | Customer Transfer |
| Confidential Customer Coin Transferee #11556 | [Address on File] | 5/20/2023 | Bitcoin | 0.00110974 | Customer Transfer |
| Confidential Customer Coin Transferee #11556 | [Address on File] | 5/21/2023 | Bitcoin | 0.00109797 | Customer Transfer |
| Confidential Customer Coin Transferee #11556 | [Address on File] | 5/23/2023 | Bitcoin | 0.00109748 | Customer Transfer |
| Confidential Customer Coin Transferee #11556 | [Address on File] | 5/23/2023 | Bitcoin | 0.00109703 | Customer Transfer |
| Confidential Customer Coin Transferee #11556 | [Address on File] | 5/17/2023 | Bitcoin | 0.00108776 | Customer Transfer |
| Confidential Customer Coin Transferee #11556 | [Address on File] | 5/26/2023 | Bitcoin | 0.00094108 | Customer Transfer |
| Confidential Customer Coin Transferee #11556 | [Address on File] | 5/20/2023 | Bitcoin | 0.00091863 | Customer Transfer |
| Confidential Customer Coin Transferee #11556 | [Address on File] | 5/20/2023 | Bitcoin | 0.00091855 | Customer Transfer |
| Confidential Customer Coin Transferee #11556 | [Address on File] | 5/23/2023 | Bitcoin | 0.00091418 | Customer Transfer |
| Confidential Customer Coin Transferee #11556 | [Address on File] | 5/20/2023 | Bitcoin | 0.00090033 | Customer Transfer |
| Confidential Customer Coin Transferee #11557 | [Address on File] | 5/25/2023 | USDC Avalanche) | 103.488953 | Customer Transfer |
| Confidential Customer Coin Transferee #11557 | [Address on File] | 5/21/2023 | Ether | 0.114576 | Customer Transfer |
| Confidential Customer Coin Transferee #11558 | [Address on File] | 5/30/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #11558 | [Address on File] | 5/30/2023 | Bitcoin | 0.0057428 | Customer Transfer |
| Confidential Customer Coin Transferee #11558 | [Address on File] | 5/27/2023 | Bitcoin | 0.00412209 | Customer Transfer |
| Confidential Customer Coin Transferee #11558 | [Address on File] | 5/29/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #11558 | [Address on File] | 5/21/2023 | Bitcoin | 0.00116 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11558 | [Address on File] | 5/23/2023 | Bitcoin | 0.0011 | Customer Transfer |
| Confidential Customer Coin Transferee #11558 | [Address on File] | 5/25/2023 | Bitcoin | 0.00101 | Customer Transfer |
| Confidential Customer Coin Transferee #11559 | [Address on File] | 5/22/2023 | Bitcoin | 0.15781571 | Customer Transfer |
| Confidential Customer Coin Transferee #11560 | [Address on File] | 6/19/2023 | Bitcoin | 0.00907688 | Customer Transfer |
| Confidential Customer Coin Transferee #11561 | [Address on File] | 5/16/2023 | Bitcoin | 0.01313331 | Customer Transfer |
| Confidential Customer Coin Transferee #11561 | [Address on File] | 5/23/2023 | Bitcoin | 0.01255945 | Customer Transfer |
| Confidential Customer Coin Transferee #11561 | [Address on File] | 5/30/2023 | Bitcoin | 0.01212833 | Customer Transfer |
| Confidential Customer Coin Transferee #11561 | [Address on File] | 5/22/2023 | Bitcoin | 0.01180092 | Customer Transfer |
| Confidential Customer Coin Transferee #11561 | [Address on File] | 5/23/2023 | Bitcoin | 0.00966217 | Customer Transfer |
| Confidential Customer Coin Transferee #11562 | [Address on File] | 5/18/2023 | Bitcoin | 0.00188 | Customer Transfer |
| Confidential Customer Coin Transferee #11563 | [Address on File] | 5/29/2023 | USDC Avalanche) | 207.276361 | Customer Transfer |
| Confidential Customer Coin Transferee #11563 | [Address on File] | 6/8/2023 | Solana | 8.241033 | Customer Transfer |
| Confidential Customer Coin Transferee #11563 | [Address on File] | 5/22/2023 | Solana | 7.934343 | Customer Transfer |
| Confidential Customer Coin Transferee #11563 | [Address on File] | 5/19/2023 | Solana | 7.630043 | Customer Transfer |
| Confidential Customer Coin Transferee #11563 | [Address on File] | 6/8/2023 | Ether | 0.195751 | Customer Transfer |
| Confidential Customer Coin Transferee #11563 | [Address on File] | 5/19/2023 | Ether | 0.142457 | Customer Transfer |
| Confidential Customer Coin Transferee #11564 | [Address on File] | 5/24/2023 | Bitcoin | 0.01066985 | Customer Transfer |
| Confidential Customer Coin Transferee #11565 | [Address on File] | 5/18/2023 | Bitcoin | 0.08891795 | Customer Transfer |
| Confidential Customer Coin Transferee #11566 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075722 | Customer Transfer |
| Confidential Customer Coin Transferee #11567 | [Address on File] | 5/16/2023 | Bitcoin | 0.02418234 | Customer Transfer |
| Confidential Customer Coin Transferee #11568 | [Address on File] | 5/20/2023 | Bitcoin | 0.0009 | Customer Transfer |
| Confidential Customer Coin Transferee #11568 | [Address on File] | 5/20/2023 | Bitcoin | 0.00050306 | Customer Transfer |
| Confidential Customer Coin Transferee #11568 | [Address on File] | 5/27/2023 | Bitcoin | 0.00003533 | Customer Transfer |
| Confidential Customer Coin Transferee #11569 | [Address on File] | 6/12/2023 | Bitcoin | 0.00167891 | Customer Transfer |
| Confidential Customer Coin Transferee #11570 | [Address on File] | 5/24/2023 | Bitcoin | 0.00079541 | Customer Transfer |
| Confidential Customer Coin Transferee #11570 | [Address on File] | 5/19/2023 | Bitcoin | 0.00077665 | Customer Transfer |
| Confidential Customer Coin Transferee #11571 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005831 | Customer Transfer |
| Confidential Customer Coin Transferee #11572 | [Address on File] | 5/17/2023 | Bitcoin | 0.00919461 | Customer Transfer |
| Confidential Customer Coin Transferee #11573 | [Address on File] | 5/17/2023 | Bitcoin | 0.13706477 | Customer Transfer |
| Confidential Customer Coin Transferee #11573 | [Address on File] | 5/24/2023 | Bitcoin | 0.08402722 | Customer Transfer |
| Confidential Customer Coin Transferee #11574 | [Address on File] | 6/14/2023 | Ether | 0.20553651 | Customer Transfer |
| Confidential Customer Coin Transferee #11575 | [Address on File] | 5/25/2023 | Bitcoin | 0.06610063 | Customer Transfer |
| Confidential Customer Coin Transferee #11576 | [Address on File] | 5/19/2023 | Bitcoin | 0.07470035 | Customer Transfer |
| Confidential Customer Coin Transferee #11577 | [Address on File] | 5/23/2023 | Bitcoin | 0.0105047 | Customer Transfer |
| Confidential Customer Coin Transferee #11578 | [Address on File] | 5/17/2023 | Bitcoin | 0.08481141 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11579 | [Address on File] | 6/20/2023 | Bitcoin | 0.00727728 | Customer Transfer |
| Confidential Customer Coin Transferee #11580 | [Address on File] | 5/28/2023 | USDC Avalanche) | 173.875674 | Customer Transfer |
| Confidential Customer Coin Transferee #11581 | [Address on File] | 5/18/2023 | Bitcoin | 0.02211385 | Customer Transfer |
| Confidential Customer Coin Transferee #11582 | [Address on File] | 5/19/2023 | Bitcoin | 0.223 | Customer Transfer |
| Confidential Customer Coin Transferee #11582 | [Address on File] | 5/18/2023 | Bitcoin | 0.2192 | Customer Transfer |
| Confidential Customer Coin Transferee #11583 | [Address on File] | 5/28/2023 | Bitcoin | 0.01832021 | Customer Transfer |
| Confidential Customer Coin Transferee #11583 | [Address on File] | 5/28/2023 | Bitcoin | 0.00182839 | Customer Transfer |
| Confidential Customer Coin Transferee #11584 | [Address on File] | 6/20/2023 | Bitcoin | 0.00070103 | Customer Transfer |
| Confidential Customer Coin Transferee #11585 | [Address on File] | 6/20/2023 | Bitcoin | 0.00052544 | Customer Transfer |
| Confidential Customer Coin Transferee #11586 | [Address on File] | 5/18/2023 | Bitcoin | 0.00433409 | Customer Transfer |
| Confidential Customer Coin Transferee #11587 | [Address on File] | 6/12/2023 | Bitcoin | 0.00927539 | Customer Transfer |
| Confidential Customer Coin Transferee #11588 | [Address on File] | 6/19/2023 | Bitcoin | 0.00058163 | Customer Transfer |
| Confidential Customer Coin Transferee #11589 | [Address on File] | 5/25/2023 | Bitcoin | 0.00182082 | Customer Transfer |
| Confidential Customer Coin Transferee #11589 | [Address on File] | 5/18/2023 | Bitcoin | 0.00179652 | Customer Transfer |
| Confidential Customer Coin Transferee #11590 | [Address on File] | 6/19/2023 | Bitcoin | 0.00136107 | Customer Transfer |
| Confidential Customer Coin Transferee #11591 | [Address on File] | 6/7/2023 | Litecoin | 1.05 | Customer Transfer |
| Confidential Customer Coin Transferee #11592 | [Address on File] | 5/26/2023 | Bitcoin | 0.18314258 | Customer Transfer |
| Confidential Customer Coin Transferee #11593 | [Address on File] | 5/23/2023 | Bitcoin | 0.018385 | Customer Transfer |
| Confidential Customer Coin Transferee #11593 | [Address on File] | 5/23/2023 | Bitcoin | 0.00051112 | Customer Transfer |
| Confidential Customer Coin Transferee #11594 | [Address on File] | 6/20/2023 | Bitcoin | 0.00102321 | Customer Transfer |
| Confidential Customer Coin Transferee #11595 | [Address on File] | 5/22/2023 | Bitcoin | 0.01122621 | Customer Transfer |
| Confidential Customer Coin Transferee #11596 | [Address on File] | 6/20/2023 | Bitcoin | 0.00392118 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/24/2023 | Bitcoin | 0.00463898 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/28/2023 | Bitcoin | 0.00425529 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/16/2023 | Bitcoin | 0.00376734 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/22/2023 | Bitcoin | 0.00351765 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/28/2023 | Bitcoin | 0.00345186 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/17/2023 | Bitcoin | 0.00323945 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/25/2023 | Bitcoin | 0.00314491 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/26/2023 | Bitcoin | 0.00312673 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/18/2023 | Bitcoin | 0.00295778 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/16/2023 | Bitcoin | 0.00289087 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/28/2023 | Bitcoin | 0.00256528 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/24/2023 | Bitcoin | 0.00244604 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/23/2023 | Bitcoin | 0.00213094 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/25/2023 | Bitcoin | 0.00202992 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/24/2023 | Bitcoin | 0.00200474 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/19/2023 | Bitcoin | 0.00199643 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/26/2023 | Bitcoin | 0.0018617 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/28/2023 | Bitcoin | 0.00186005 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/20/2023 | Bitcoin | 0.00181166 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/20/2023 | Bitcoin | 0.0018114 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/20/2023 | Bitcoin | 0.00179529 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/22/2023 | Bitcoin | 0.00144831 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/22/2023 | Bitcoin | 0.00144706 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/16/2023 | Bitcoin | 0.00143467 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/19/2023 | Bitcoin | 0.00140912 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/22/2023 | Bitcoin | 0.00128327 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/24/2023 | Bitcoin | 0.00125 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/22/2023 | Bitcoin | 0.00122993 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/30/2023 | Bitcoin | 0.00122011 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/19/2023 | Bitcoin | 0.00108593 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/21/2023 | Bitcoin | 0.001072 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/28/2023 | Bitcoin | 0.00106816 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/18/2023 | Bitcoin | 0.00105199 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/21/2023 | Bitcoin | 0.00095536 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/17/2023 | Bitcoin | 0.00092837 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/18/2023 | Bitcoin | 0.00090344 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/22/2023 | Bitcoin | 0.00089818 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/16/2023 | Bitcoin | 0.00087034 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/29/2023 | Bitcoin | 0.00086202 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/28/2023 | Bitcoin | 0.00081528 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/26/2023 | Bitcoin | 0.0007218 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/31/2023 | Bitcoin | 0.00071542 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/30/2023 | Bitcoin | 0.0005616 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/19/2023 | Bitcoin | 0.00051659 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/30/2023 | Bitcoin | 0.00050828 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/30/2023 | Bitcoin | 0.0004035 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/28/2023 | Bitcoin | 0.00036635 | Customer Transfer |
| Confidential Customer Coin Transferee #11597 | [Address on File] | 5/21/2023 | Bitcoin | 0.00035983 | Customer Transfer |
| Confidential Customer Coin Transferee #11598 | [Address on File] | 5/25/2023 | Bitcoin | 0.00162788 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11599 | [Address on File] | 5/26/2023 | Bitcoin | 0.00149669 | Customer Transfer |
| Confidential Customer Coin Transferee #11599 | [Address on File] | 6/1/2023 | Bitcoin | 0.00074118 | Customer Transfer |
| Confidential Customer Coin Transferee #11599 | [Address on File] | 6/7/2023 | Bitcoin | 0.00073259 | Customer Transfer |
| Confidential Customer Coin Transferee #11600 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057257 | Customer Transfer |
| Confidential Customer Coin Transferee #11601 | [Address on File] | 5/18/2023 | Bitcoin | 0.00172209 | Customer Transfer |
| Confidential Customer Coin Transferee #11602 | [Address on File] | 6/20/2023 | Bitcoin | 0.01386466 | Customer Transfer |
| Confidential Customer Coin Transferee #11603 | [Address on File] | 5/26/2023 | Bitcoin | 0.00115146 | Customer Transfer |
| Confidential Customer Coin Transferee #11603 | [Address on File] | 5/25/2023 | Bitcoin | 0.00098953 | Customer Transfer |
| Confidential Customer Coin Transferee #11603 | [Address on File] | 5/26/2023 | Bitcoin | 0.0009661 | Customer Transfer |
| Confidential Customer Coin Transferee #11603 | [Address on File] | 5/19/2023 | Bitcoin | 0.0009621 | Customer Transfer |
| Confidential Customer Coin Transferee #11603 | [Address on File] | 5/23/2023 | Bitcoin | 0.00095035 | Customer Transfer |
| Confidential Customer Coin Transferee #11603 | [Address on File] | 5/18/2023 | Bitcoin | 0.0009451 | Customer Transfer |
| Confidential Customer Coin Transferee #11603 | [Address on File] | 5/31/2023 | Bitcoin | 0.00093516 | Customer Transfer |
| Confidential Customer Coin Transferee #11604 | [Address on File] | 5/26/2023 | Bitcoin | 0.00184836 | Customer Transfer |
| Confidential Customer Coin Transferee #11604 | [Address on File] | 5/19/2023 | Bitcoin | 0.00180238 | Customer Transfer |
| Confidential Customer Coin Transferee #11605 | [Address on File] | 5/22/2023 | Bitcoin | 0.00114301 | Customer Transfer |
| Confidential Customer Coin Transferee #11606 | [Address on File] | 6/20/2023 | Bitcoin | 0.00028937 | Customer Transfer |
| Confidential Customer Coin Transferee #11607 | [Address on File] | 6/20/2023 | Bitcoin | 0.0016528 | Customer Transfer |
| Confidential Customer Coin Transferee #11608 | [Address on File] | 5/19/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #11608 | [Address on File] | 5/19/2023 | Bitcoin | 0.0129 | Customer Transfer |
| Confidential Customer Coin Transferee #11609 | [Address on File] | 6/19/2023 | Bitcoin | 0.00635567 | Customer Transfer |
| Confidential Customer Coin Transferee #11610 | [Address on File] | 5/17/2023 | Bitcoin | 0.00093044 | Customer Transfer |
| Confidential Customer Coin Transferee #11611 | [Address on File] | 6/19/2023 | Bitcoin | 0.0005783 | Customer Transfer |
| Confidential Customer Coin Transferee #11612 | [Address on File] | 5/25/2023 | Bitcoin | 0.00144774 | Customer Transfer |
| Confidential Customer Coin Transferee #11612 | [Address on File] | 5/20/2023 | Bitcoin | 0.00105266 | Customer Transfer |
| Confidential Customer Coin Transferee #11612 | [Address on File] | 6/1/2023 | Bitcoin | 0.00070597 | Customer Transfer |
| Confidential Customer Coin Transferee #11612 | [Address on File] | 5/22/2023 | Bitcoin | 0.00052998 | Customer Transfer |
| Confidential Customer Coin Transferee #11613 | [Address on File] | 5/25/2023 | Bitcoin | 0.00043384 | Customer Transfer |
| Confidential Customer Coin Transferee #11614 | [Address on File] | 5/30/2023 | Tether USD | 2775.4483 | Customer Transfer |
| Confidential Customer Coin Transferee #11615 | [Address on File] | 5/16/2023 | Bitcoin | 0.001143 | Customer Transfer |
| Confidential Customer Coin Transferee #11615 | [Address on File] | 5/19/2023 | Bitcoin | 0.000168 | Customer Transfer |
| Confidential Customer Coin Transferee #11616 | [Address on File] | 6/19/2023 | Bitcoin | 0.00085095 | Customer Transfer |
| Confidential Customer Coin Transferee #11617 | [Address on File] | 5/22/2023 | Bitcoin | 0.00246651 | Customer Transfer |
| Confidential Customer Coin Transferee #11617 | [Address on File] | 6/5/2023 | Bitcoin | 0.00146608 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11617 | [Address on File] | 6/20/2023 | Bitcoin | 0.00077191 | Customer Transfer |
| Confidential Customer Coin Transferee #11618 | [Address on File] | 6/19/2023 | Bitcoin | 0.00034378 | Customer Transfer |
| Confidential Customer Coin Transferee #11619 | [Address on File] | 6/19/2023 | Bitcoin | 0.00091017 | Customer Transfer |
| Confidential Customer Coin Transferee #11620 | [Address on File] | 5/25/2023 | Bitcoin | 0.05131358 | Customer Transfer |
| Confidential Customer Coin Transferee #11621 | [Address on File] | 5/25/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #11622 | [Address on File] | 5/26/2023 | Bitcoin | 0.00375853 | Customer Transfer |
| Confidential Customer Coin Transferee #11623 | [Address on File] | 5/21/2023 | Bitcoin | 0.01286424 | Customer Transfer |
| Confidential Customer Coin Transferee #11624 | [Address on File] | 5/29/2023 | Bitcoin | 0.01574892 | Customer Transfer |
| Confidential Customer Coin Transferee #11624 | [Address on File] | 6/19/2023 | Bitcoin | 0.00390207 | Customer Transfer |
| Confidential Customer Coin Transferee #11625 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369313 | Customer Transfer |
| Confidential Customer Coin Transferee #11625 | [Address on File] | 5/26/2023 | Bitcoin | 0.00145538 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | [Address on File] | 5/19/2023 | Bitcoin | 0.00111191 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | [Address on File] | 5/20/2023 | Bitcoin | 0.00092455 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | [Address on File] | 5/22/2023 | Bitcoin | 0.00092396 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | [Address on File] | 5/18/2023 | Bitcoin | 0.00072647 | Customer Transfer |
| Confidential Customer Coin Transferee #11627 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005639 | Customer Transfer |
| Confidential Customer Coin Transferee #11628 | [Address on File] | 6/20/2023 | Bitcoin | 0.00119248 | Customer Transfer |
| Confidential Customer Coin Transferee #11629 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004307 | Customer Transfer |
| Confidential Customer Coin Transferee #11630 | [Address on File] | 5/18/2023 | Bitcoin | 0.0288132 | Customer Transfer |
| Confidential Customer Coin Transferee #11631 | [Address on File] | 5/22/2023 | Bitcoin | 0.08133471 | Customer Transfer |
| Confidential Customer Coin Transferee #11632 | [Address on File] | 5/16/2023 | Bitcoin | 0.05184633 | Customer Transfer |
| Confidential Customer Coin Transferee #11633 | [Address on File] | 5/26/2023 | Bitcoin | 0.00919783 | Customer Transfer |
| Confidential Customer Coin Transferee #11633 | [Address on File] | 5/19/2023 | Bitcoin | 0.0090325 | Customer Transfer |
| Confidential Customer Coin Transferee #11634 | [Address on File] | 6/20/2023 | Bitcoin | 0.00609948 | Customer Transfer |
| Confidential Customer Coin Transferee #11635 | [Address on File] | 5/17/2023 | Bitcoin | 0.00369838 | Customer Transfer |
| Confidential Customer Coin Transferee #11635 | [Address on File] | 5/20/2023 | Bitcoin | 0.00277537 | Customer Transfer |
| Confidential Customer Coin Transferee #11635 | [Address on File] | 5/20/2023 | Bitcoin | 0.00259067 | Customer Transfer |
| Confidential Customer Coin Transferee #11635 | [Address on File] | 5/19/2023 | Bitcoin | 0.00221948 | Customer Transfer |
| Confidential Customer Coin Transferee #11635 | [Address on File] | 5/17/2023 | Bitcoin | 0.00185122 | Customer Transfer |
| Confidential Customer Coin Transferee #11635 | [Address on File] | 5/30/2023 | Bitcoin | 0.00174173 | Customer Transfer |
| Confidential Customer Coin Transferee #11635 | [Address on File] | 5/30/2023 | Bitcoin | 0.001697 | Customer Transfer |
| Confidential Customer Coin Transferee #11635 | [Address on File] | 5/20/2023 | Bitcoin | 0.00162773 | Customer Transfer |
| Confidential Customer Coin Transferee #11635 | [Address on File] | 5/29/2023 | Bitcoin | 0.00105081 | Customer Transfer |
| Confidential Customer Coin Transferee #11635 | [Address on File] | 5/17/2023 | Bitcoin | 0.00090998 | Customer Transfer |

In re: Prime Trust, LLC

Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11636 | [Address on File] | 6/20/2023 | Bitcoin | 0.04710774 | Customer Transfer |
| Confidential Customer Coin Transferee #11637 | [Address on File] | 5/17/2023 | Bitcoin | 0.03733795 | Customer Transfer |
| Confidential Customer Coin Transferee #11637 | [Address on File] | 5/22/2023 | Bitcoin | 0.03728379 | Customer Transfer |
| Confidential Customer Coin Transferee #11637 | [Address on File] | 5/18/2023 | Bitcoin | 0.03727954 | Customer Transfer |
| Confidential Customer Coin Transferee #11637 | [Address on File] | 5/25/2023 | Bitcoin | 0.037186 | Customer Transfer |
| Confidential Customer Coin Transferee #11637 | [Address on File] | 5/19/2023 | Bitcoin | 0.03702407 | Customer Transfer |
| Confidential Customer Coin Transferee #11637 | [Address on File] | 5/21/2023 | Bitcoin | 0.03695709 | Customer Transfer |
| Confidential Customer Coin Transferee #11638 | [Address on File] | 5/17/2023 | Bitcoin | 0.00267864 | Customer Transfer |
| Confidential Customer Coin Transferee #11639 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005834 | Customer Transfer |
| Confidential Customer Coin Transferee #11640 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011648 | Customer Transfer |
| Confidential Customer Coin Transferee #11641 | [Address on File] | 5/21/2023 | Bitcoin | 0.03628582 | Customer Transfer |
| Confidential Customer Coin Transferee #11642 | [Address on File] | 5/27/2023 | Bitcoin | 0.101 | Customer Transfer |
| Confidential Customer Coin Transferee #11643 | [Address on File] | 5/28/2023 | Bitcoin | 0.02871072 | Customer Transfer |
| Confidential Customer Coin Transferee #11644 | [Address on File] | 5/27/2023 | Bitcoin | 0.00185854 | Customer Transfer |
| Confidential Customer Coin Transferee #11645 | [Address on File] | 5/28/2023 | Bitcoin | 0.01955784 | Customer Transfer |
| Confidential Customer Coin Transferee #11645 | [Address on File] | 5/25/2023 | Bitcoin | 0.01461564 | Customer Transfer |
| Confidential Customer Coin Transferee #11646 | [Address on File] | 6/19/2023 | Bitcoin | 0.00116442 | Customer Transfer |
| Confidential Customer Coin Transferee #11646 | [Address on File] | 6/19/2023 | Bitcoin | 0.00019391 | Customer Transfer |
| Confidential Customer Coin Transferee #11647 | [Address on File] | 5/16/2023 | Bitcoin | 0.061576 | Customer Transfer |
| Confidential Customer Coin Transferee #11648 | [Address on File] | 5/19/2023 | Bitcoin | 0.00039832 | Customer Transfer |
| Confidential Customer Coin Transferee #11649 | [Address on File] | 6/19/2023 | Bitcoin | 0.00280633 | Customer Transfer |
| Confidential Customer Coin Transferee #11650 | [Address on File] | 5/26/2023 | Bitcoin | 0.0145765 | Customer Transfer |
| Confidential Customer Coin Transferee #11651 | [Address on File] | 5/17/2023 | Bitcoin | 0.00347363 | Customer Transfer |
| Confidential Customer Coin Transferee #11652 | [Address on File] | 5/24/2023 | Bitcoin | 0.33938221 | Customer Transfer |
| Confidential Customer Coin Transferee #11652 | [Address on File] | 5/27/2023 | Bitcoin | 0.01887505 | Customer Transfer |
| Confidential Customer Coin Transferee #11653 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037361 | Customer Transfer |
| Confidential Customer Coin Transferee #11653 | [Address on File] | 5/17/2023 | Bitcoin | 0.00034576 | Customer Transfer |
| Confidential Customer Coin Transferee #11654 | [Address on File] | 5/26/2023 | Bitcoin | 0.03881087 | Customer Transfer |
| Confidential Customer Coin Transferee #11655 | [Address on File] | 5/19/2023 | Bitcoin | 0.01033193 | Customer Transfer |
| Confidential Customer Coin Transferee #11656 | [Address on File] | 6/5/2023 | USDC Avalanche) | 192.763618 | Customer Transfer |
| Confidential Customer Coin Transferee #11656 | [Address on File] | 6/10/2023 | USDC Avalanche) | 192.754347 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11657 | [Address on File] | 5/23/2023 | Bitcoin | 0.02082494 | Customer Transfer |
| Confidential Customer Coin Transferee #11658 | [Address on File] | 5/24/2023 | Bitcoin | 0.00223314 | Customer Transfer |
| Confidential Customer Coin Transferee #11659 | [Address on File] | 5/24/2023 | Bitcoin | 0.185 | Customer Transfer |
| Confidential Customer Coin Transferee #11659 | [Address on File] | 5/16/2023 | Bitcoin | 0.015 | Customer Transfer |
| Confidential Customer Coin Transferee #11659 | [Address on File] | 5/18/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #11659 | [Address on File] | 5/18/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #11660 | [Address on File] | 5/19/2023 | Bitcoin | 0.00254798 | Customer Transfer |
| Confidential Customer Coin Transferee #11660 | [Address on File] | 5/16/2023 | Bitcoin | 0.0020254 | Customer Transfer |
| Confidential Customer Coin Transferee #11660 | [Address on File] | 5/25/2023 | Bitcoin | 0.00109298 | Customer Transfer |
| Confidential Customer Coin Transferee #11661 | [Address on File] | 5/26/2023 | Bitcoin | 0.00191774 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 6/12/2023 | Bitcoin | 0.01208999 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 5/30/2023 | Bitcoin | 0.00249089 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 5/22/2023 | Bitcoin | 0.00219779 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 6/6/2023 | Bitcoin | 0.00182511 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 5/22/2023 | Bitcoin | 0.0013766 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 6/13/2023 | Bitcoin | 0.00115188 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 6/16/2023 | Bitcoin | 0.00106888 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 6/12/2023 | Bitcoin | 0.00095412 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 5/30/2023 | Bitcoin | 0.00093312 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 6/14/2023 | Bitcoin | 0.00087205 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 5/22/2023 | Bitcoin | 0.00075915 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 5/19/2023 | Bitcoin | 0.0007367 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 6/2/2023 | Bitcoin | 0.00073643 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 5/31/2023 | Bitcoin | 0.00071666 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 6/9/2023 | Bitcoin | 0.00071404 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 5/23/2023 | Bitcoin | 0.00069915 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 6/8/2023 | Bitcoin | 0.00062845 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 6/7/2023 | Bitcoin | 0.00062045 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 5/16/2023 | Bitcoin | 0.00051719 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 5/24/2023 | Bitcoin | 0.00042881 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 6/7/2023 | Bitcoin | 0.00042193 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037617 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036675 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 6/1/2023 | Bitcoin | 0.00036664 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036646 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11662 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036623 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 5/17/2023 | Bitcoin | 0.00036612 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 5/18/2023 | Bitcoin | 0.00036222 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 5/29/2023 | Bitcoin | 0.00035875 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 5/24/2023 | Bitcoin | 0.00031801 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 6/2/2023 | Bitcoin | 0.00026388 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 5/16/2023 | Bitcoin | 0.00025388 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 6/17/2023 | Bitcoin | 0.00023221 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 5/25/2023 | Bitcoin | 0.00018894 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 5/26/2023 | Bitcoin | 0.00015056 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | [Address on File] | 6/15/2023 | Bitcoin | 0.00011536 | Customer Transfer |
| Confidential Customer Coin Transferee #11663 | [Address on File] | 5/30/2023 | Bitcoin | 0.00357072 | Customer Transfer |
| Confidential Customer Coin Transferee #11664 | [Address on File] | 6/12/2023 | Bitcoin | 0.00077113 | Customer Transfer |
| Confidential Customer Coin Transferee #11665 | [Address on File] | 6/6/2023 | USDC Avalanche) | 52.818872 | Customer Transfer |
| Confidential Customer Coin Transferee #11666 | [Address on File] | 6/1/2023 | USDC Avalanche) | 41.969015 | Customer Transfer |
| Confidential Customer Coin Transferee #11667 | [Address on File] | 5/17/2023 | USDC Avalanche) | 496.880935 | Customer Transfer |
| Confidential Customer Coin Transferee #11667 | [Address on File] | 5/30/2023 | USDC Avalanche) | 496.791604 | Customer Transfer |
| Confidential Customer Coin Transferee #11667 | [Address on File] | 5/18/2023 | USDC Avalanche) | 496.781609 | Customer Transfer |
| Confidential Customer Coin Transferee #11667 | [Address on File] | 5/26/2023 | USDC Avalanche) | 421.951219 | Customer Transfer |
| Confidential Customer Coin Transferee #11667 | [Address on File] | 5/23/2023 | USDC Avalanche) | 247.156421 | Customer Transfer |
| Confidential Customer Coin Transferee #11667 | [Address on File] | 5/24/2023 | USDC Avalanche) | 247.120575 | Customer Transfer |
| Confidential Customer Coin Transferee #11667 | [Address on File] | 6/5/2023 | USDC Avalanche) | 222.21889 | Customer Transfer |
| Confidential Customer Coin Transferee #11667 | [Address on File] | 5/24/2023 | USDC Avalanche) | 197.271091 | Customer Transfer |
| Confidential Customer Coin Transferee #11667 | [Address on File] | 5/19/2023 | USDC Avalanche) | 197.231384 | Customer Transfer |
| Confidential Customer Coin Transferee #11667 | [Address on File] | 5/19/2023 | USDC Avalanche) | 197.231384 | Customer Transfer |
| Confidential Customer Coin Transferee #11667 | [Address on File] | 6/1/2023 | USDC Avalanche) | 97.381309 | Customer Transfer |
| Confidential Customer Coin Transferee #11668 | [Address on File] | 5/16/2023 | Bitcoin | 0.04144917 | Customer Transfer |
| Confidential Customer Coin Transferee #11669 | [Address on File] | 5/27/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #11669 | [Address on File] | 5/18/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #11669 | [Address on File] | 5/22/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #11669 | [Address on File] | 5/19/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #11670 | [Address on File] | 6/12/2023 | Bitcoin | 0.06447695 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11671 | [Address on File] | 5/22/2023 | Bitcoin | 0.01124134 | Customer Transfer |
| Confidential Customer Coin Transferee #11671 | [Address on File] | 5/29/2023 | Bitcoin | 0.01115362 | Customer Transfer |
| Confidential Customer Coin Transferee #11672 | [Address on File] | 6/20/2023 | Bitcoin | 0.00146814 | Customer Transfer |
| Confidential Customer Coin Transferee #11673 | [Address on File] | 6/20/2023 | Bitcoin | 0.00369251 | Customer Transfer |
| Confidential Customer Coin Transferee #11674 | [Address on File] | 6/9/2023 | Bitcoin | 0.00900637 | Customer Transfer |
| Confidential Customer Coin Transferee #11675 | [Address on File] | 5/20/2023 | Bitcoin | 0.001806 | Customer Transfer |
| Confidential Customer Coin Transferee #11676 | [Address on File] | 5/21/2023 | Bitcoin | 0.00738929 | Customer Transfer |
| Confidential Customer Coin Transferee #11676 | [Address on File] | 5/19/2023 | Bitcoin | 0.0055451 | Customer Transfer |
| Confidential Customer Coin Transferee #11676 | [Address on File] | 5/25/2023 | Bitcoin | 0.00378868 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/21/2023 | USDC Avalanche) | 308.389796 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/9/2023 | USD Coin | 297.021191 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/17/2023 | USDC Avalanche) | 272.144707 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/8/2023 | USD Coin | 248.885557 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 243.488255 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/8/2023 | USD Coin | 223.56586 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/13/2023 | USD Coin | 223.56586 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/9/2023 | USD Coin | 216.503398 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/17/2023 | USDC Avalanche) | 209.349147 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/17/2023 | USDC Avalanche) | 209.327354 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/21/2023 | USDC Avalanche) | 208.82177 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/12/2023 | USD Coin | 195.391843 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/12/2023 | USD Coin | 190.883646 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/9/2023 | USD Coin | 190.836414 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/14/2023 | USD Coin | 185.151878 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/12/2023 | USD Coin | 178.8327 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/20/2023 | USDC Avalanche) | 178.5 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/20/2023 | USDC Avalanche) | 175.1 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/11/2023 | USD Coin | 169.138516 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/17/2023 | USDC Avalanche) | 168.653443 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 164.827586 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/10/2023 | USD Coin | 162.602438 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/10/2023 | USD Coin | 162.348825 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/10/2023 | USD Coin | 160.253847 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/15/2023 | USDC Avalanche) | 158.83235 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 155.826504 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/20/2023 | USDC Avalanche) | 155.3 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/20/2023 | USDC Avalanche) | 150 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/14/2023 | USD Coin | 147.836081 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/10/2023 | USD Coin | 147.696151 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/9/2023 | USD Coin | 146.831267 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/11/2023 | USD Coin | 146.801918 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/11/2023 | USD Coin | 146.801918 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/17/2023 | USDC Avalanche) | 146.377678 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/19/2023 | USDC Avalanche) | 146.3 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/11/2023 | USD Coin | 143.89805 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/17/2023 | USDC Avalanche) | 141.195814 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/9/2023 | USD Coin | 141.169415 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 140.542156 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/10/2023 | USD Coin | 140.03998 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/17/2023 | USDC Avalanche) | 139.63524 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/20/2023 | USDC Avalanche) | 139.2 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/13/2023 | USD Coin | 138.320839 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/15/2023 | USDC Avalanche) | 138.320839 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/13/2023 | USD Coin | 138.307015 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/14/2023 | USD Coin | 136.665333 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/15/2023 | USD Coin | 136.651674 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/17/2023 | USDC Avalanche) | 135.11709 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/20/2023 | USDC Avalanche) | 135.1 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/9/2023 | USD Coin | 134.389366 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/21/2023 | USDC Avalanche) | 133.8 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/10/2023 | USD Coin | 130.43174 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/9/2023 | USD Coin | 129.885057 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/14/2023 | USD Coin | 128.581425 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/14/2023 | USD Coin | 128.555722 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/21/2023 | USDC Avalanche) | 126.898544 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/13/2023 | USD Coin | 124.237881 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/14/2023 | USD Coin | 124.237881 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/14/2023 | USD Coin | 123.368315 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/10/2023 | USD Coin | 122.988505 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/13/2023 | USD Coin | 122.988505 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/10/2023 | USD Coin | 122.97851 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/14/2023 | USD Coin | 122.97851 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/15/2023 | USD Coin | 122.968515 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/9/2023 | USD Coin | 122.956226 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/10/2023 | USD Coin | 122.956226 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/11/2023 | USD Coin | 122.953932 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/17/2023 | USDC Avalanche) | 122.625336 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/19/2023 | USDC Avalanche) | 122.6 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/19/2023 | USDC Avalanche) | 122.6 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/15/2023 | USDC Avalanche) | 121.966819 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/15/2023 | USD Coin | 121.966819 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/7/2023 | USD Coin | 121.871251 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/20/2023 | USDC Avalanche) | 121.4 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/20/2023 | USDC Avalanche) | 120.3 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/9/2023 | USD Coin | 120.167899 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/9/2023 | USD Coin | 119.700149 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/15/2023 | USD Coin | 118.590704 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/10/2023 | USD Coin | 118.580709 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/13/2023 | USD Coin | 118.580709 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/17/2023 | USDC Avalanche) | 118.247956 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/20/2023 | USDC Avalanche) | 117.8 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/17/2023 | USDC Avalanche) | 117.669922 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/8/2023 | USD Coin | 117.401299 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/10/2023 | USD Coin | 117.391304 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/10/2023 | USD Coin | 117.391304 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/18/2023 | USDC Avalanche) | 117.075358 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 117.020428 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/20/2023 | USDC Avalanche) | 116.9 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/9/2023 | USD Coin | 116.891554 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 115.924265 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/20/2023 | USDC Avalanche) | 114.8 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/11/2023 | USD Coin | 114.451329 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/15/2023 | USDC Avalanche) | 111.825269 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/13/2023 | USD Coin | 111.815273 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/12/2023 | USD Coin | 111.814092 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/13/2023 | USD Coin | 111.805277 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/14/2023 | USD Coin | 111.805277 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/8/2023 | USD Coin | 111.804097 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/9/2023 | USD Coin | 111.804097 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/14/2023 | USD Coin | 111.804097 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/7/2023 | USD Coin | 111.794102 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/14/2023 | USD Coin | 111.794102 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/10/2023 | USD Coin | 111.792924 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/10/2023 | USD Coin | 111.78293 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/9/2023 | USD Coin | 111.772936 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/15/2023 | USDC Avalanche) | 111.772936 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/11/2023 | USD Coin | 111.771759 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/14/2023 | USD Coin | 111.760591 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/21/2023 | USDC Avalanche) | 111.513157 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/17/2023 | USDC Avalanche) | 111.503189 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/17/2023 | USDC Avalanche) | 111.503189 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/17/2023 | USDC Avalanche) | 111.493221 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/18/2023 | USDC Avalanche) | 111.470998 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/20/2023 | USDC Avalanche) | 111.4 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/19/2023 | USDC Avalanche) | 104 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/15/2023 | USD Coin | 102.5987 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 101.659336 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/11/2023 | USD Coin | 101.639016 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/13/2023 | USD Coin | 101.309476 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/15/2023 | USDC Avalanche) | 98.150739 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 97.867038 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/17/2023 | USDC Avalanche) | 97.857285 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/17/2023 | USDC Avalanche) | 97.857285 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/17/2023 | USDC Avalanche) | 97.847533 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/21/2023 | USDC Avalanche) | 96.07335 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/20/2023 | USDC Avalanche) | 96 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/19/2023 | USDC Avalanche) | 91.6 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/20/2023 | USDC Avalanche) | 91.6 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/11/2023 | USD Coin | 90.91545 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 90.66175 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/8/2023 | USD Coin | 90.345792 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/19/2023 | USDC Avalanche) | 89.6 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/12/2023 | USD Coin | 89.22431 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/8/2023 | USD Coin | 89.215392 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/9/2023 | USD Coin | 89.215392 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/10/2023 | USD Coin | 89.215392 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/13/2023 | USD Coin | 89.215392 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/13/2023 | USD Coin | 89.215392 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 89.215392 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/8/2023 | USD Coin | 89.206476 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/8/2023 | USD Coin | 89.206476 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/11/2023 | USD Coin | 89.206476 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/14/2023 | USD Coin | 89.206476 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 89.206476 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 88.96641 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/18/2023 | USDC Avalanche) | 88.96641 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/21/2023 | USDC Avalanche) | 88.96641 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 88.930955 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/19/2023 | USDC Avalanche) | 88.9 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/20/2023 | USDC Avalanche) | 88.9 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/20/2023 | USDC Avalanche) | 88.9 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/21/2023 | USDC Avalanche) | 88.9 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/12/2023 | USD Coin | 86.966516 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/13/2023 | USD Coin | 86.396801 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/15/2023 | USD Coin | 85.538676 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 85.109139 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/15/2023 | USD Coin | 84.724582 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/9/2023 | USD Coin | 84.707646 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 84.597701 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/7/2023 | USD Coin | 84.436225 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 84.436225 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/15/2023 | USDC Avalanche) | 84.419348 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/20/2023 | USDC Avalanche) | 83.3 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/9/2023 | USD Coin | 80.757696 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/10/2023 | USD Coin | 80.749625 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/9/2023 | USD Coin | 80.741555 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/10/2023 | USD Coin | 80.733486 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/9/2023 | USD Coin | 80.521686 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/12/2023 | USD Coin | 80.027988 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/10/2023 | USD Coin | 79.952028 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/14/2023 | USD Coin | 79.280359 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 79.060469 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/21/2023 | USDC Avalanche) | 79.051225 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/11/2023 | USD Coin | 79.044668 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/19/2023 | USDC Avalanche) | 79 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/8/2023 | USD Coin | 78.550724 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/17/2023 | USDC Avalanche) | 78.189792 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 76.400239 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/14/2023 | USD Coin | 74.452773 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/10/2023 | USD Coin | 73.413293 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/15/2023 | USDC Avalanche) | 73.413293 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/15/2023 | USDC Avalanche) | 73.413293 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 73.413293 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/8/2023 | USD Coin | 73.405956 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/9/2023 | USD Coin | 73.405956 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/10/2023 | USD Coin | 73.405956 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/10/2023 | USD Coin | 73.405956 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/11/2023 | USD Coin | 73.405956 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/13/2023 | USD Coin | 73.405956 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/14/2023 | USD Coin | 73.405956 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/17/2023 | USDC Avalanche) | 73.215709 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/18/2023 | USDC Avalanche) | 73.208412 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/22/2023 | USDC Avalanche) | 73.208412 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 73.201116 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/21/2023 | USDC Avalanche) | 73.2 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/17/2023 | USDC Avalanche) | 73.193821 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/17/2023 | USDC Avalanche) | 73.193821 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/20/2023 | USDC Avalanche) | 73.1 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/21/2023 | USDC Avalanche) | 73.1 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 71.227825 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/14/2023 | USD Coin | 69.988007 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 69.785749 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/15/2023 | USDC Avalanche) | 69.228462 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/9/2023 | USD Coin | 68.718768 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/22/2023 | USDC Avalanche) | 68.520179 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/20/2023 | USDC Avalanche) | 68.5 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/11/2023 | USD Coin | 68.319008 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/22/2023 | USDC Avalanche) | 67.882411 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/9/2023 | USD Coin | 67.153138 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/21/2023 | USDC Avalanche) | 66.895933 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/13/2023 | USD Coin | 66.626686 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/21/2023 | USDC Avalanche) | 65.347817 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/17/2023 | USDC Avalanche) | 65.035383 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/13/2023 | USD Coin | 64.947526 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/8/2023 | USD Coin | 64.761143 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/14/2023 | USD Coin | 64.277861 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/7/2023 | USD Coin | 63.644542 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 63.644542 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/7/2023 | USD Coin | 63.63818 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/12/2023 | USD Coin | 63.63818 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/12/2023 | USD Coin | 63.63818 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/12/2023 | USD Coin | 63.63818 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 63.63818 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/8/2023 | USD Coin | 63.63182 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/8/2023 | USD Coin | 63.63182 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 63.473232 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 63.466905 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/21/2023 | USDC Avalanche) | 63.46058 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 63.454255 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/17/2023 | USDC Avalanche) | 63.454255 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 63.447932 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 63.447932 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/20/2023 | USDC Avalanche) | 63.4 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/20/2023 | USDC Avalanche) | 63.4 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/21/2023 | USDC Avalanche) | 63.4 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/9/2023 | USD Coin | 62.822306 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/12/2023 | USD Coin | 62.125149 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/10/2023 | USD Coin | 62.11894 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/13/2023 | USD Coin | 62.11894 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/15/2023 | USD Coin | 62.11894 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/14/2023 | USD Coin | 62.112732 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/15/2023 | USDC Avalanche) | 62.106525 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/18/2023 | USDC Avalanche) | 61.951754 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/18/2023 | USDC Avalanche) | 61.939406 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/16/2023 | USDC Avalanche) | 55.740482 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/15/2023 | USDC Avalanche) | 55.332333 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/19/2023 | USDC Avalanche) | 50.2 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | [Address on File] | 6/15/2023 | USDC Avalanche) | 0.9994 | Customer Transfer |
| Confidential Customer Coin Transferee #11678 | [Address on File] | 6/20/2023 | Bitcoin | 0.00103492 | Customer Transfer |
| Confidential Customer Coin Transferee #11679 | [Address on File] | 5/25/2023 | Bitcoin | 0.00272614 | Customer Transfer |
| Confidential Customer Coin Transferee #11680 | [Address on File] | 5/22/2023 | Bitcoin | 0.0018498 | Customer Transfer |
| Confidential Customer Coin Transferee #11681 | [Address on File] | 6/20/2023 | Bitcoin | 0.03055997 | Customer Transfer |
| Confidential Customer Coin Transferee #11682 | [Address on File] | 6/14/2023 | Tether USD | 717.521132 | Customer Transfer |
| Confidential Customer Coin Transferee #11683 | [Address on File] | 6/14/2023 | Litecoin | 219.3274 | Customer Transfer |
| Confidential Customer Coin Transferee #11683 | [Address on File] | 6/14/2023 | Ether | 8.48958 | Customer Transfer |
| Confidential Customer Coin Transferee #11684 | [Address on File] | 6/12/2023 | Tether USD | 10189.2045 | Customer Transfer |
| Confidential Customer Coin Transferee #11684 | [Address on File] | 6/12/2023 | Ether | 4.27739315 | Customer Transfer |
| Confidential Customer Coin Transferee #11685 | [Address on File] | 6/12/2023 | Litecoin | 7.27223548 | Customer Transfer |
| Confidential Customer Coin Transferee #11685 | [Address on File] | 6/12/2023 | Bitcoin | 0.33131823 | Customer Transfer |
| Confidential Customer Coin Transferee #11686 | [Address on File] | 5/26/2023 | Bitcoin | 0.02769943 | Customer Transfer |
| Confidential Customer Coin Transferee #11687 | [Address on File] | 6/20/2023 | Bitcoin | 0.00041122 | Customer Transfer |
| Confidential Customer Coin Transferee #11688 | [Address on File] | 6/7/2023 | Bitcoin | 2.00624538 | Customer Transfer |
| Confidential Customer Coin Transferee #11689 | [Address on File] | 6/19/2023 | Bitcoin | 0.0019028 | Customer Transfer |
| Confidential Customer Coin Transferee #11690 | [Address on File] | 6/20/2023 | Bitcoin | 0.00326406 | Customer Transfer |
| Confidential Customer Coin Transferee #11691 | [Address on File] | 5/19/2023 | Bitcoin | 0.0073947 | Customer Transfer |
| Confidential Customer Coin Transferee #11691 | [Address on File] | 5/20/2023 | Bitcoin | 0.00368371 | Customer Transfer |
| Confidential Customer Coin Transferee #11691 | [Address on File] | 5/27/2023 | Bitcoin | 0.00186303 | Customer Transfer |
| Confidential Customer Coin Transferee #11692 | [Address on File] | 5/18/2023 | Bitcoin | 0.014693 | Customer Transfer |
| Confidential Customer Coin Transferee #11692 | [Address on File] | 5/28/2023 | Bitcoin | 0.01112927 | Customer Transfer |
| Confidential Customer Coin Transferee #11692 | [Address on File] | 5/24/2023 | Bitcoin | 0.01108053 | Customer Transfer |
| Confidential Customer Coin Transferee #11692 | [Address on File] | 5/30/2023 | Bitcoin | 0.00752415 | Customer Transfer |
| Confidential Customer Coin Transferee #11692 | [Address on File] | 5/20/2023 | Bitcoin | 0.0018242 | Customer Transfer |
| Confidential Customer Coin Transferee #11693 | [Address on File] | 6/20/2023 | Bitcoin | 0.00119337 | Customer Transfer |
| Confidential Customer Coin Transferee #11694 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004468 | Customer Transfer |
| Confidential Customer Coin Transferee #11695 | [Address on File] | 5/26/2023 | Bitcoin | 0.01839894 | Customer Transfer |
| Confidential Customer Coin Transferee #11695 | [Address on File] | 5/19/2023 | Bitcoin | 0.01085597 | Customer Transfer |
| Confidential Customer Coin Transferee #11696 | [Address on File] | 5/17/2023 | Bitcoin | 0.02559028 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11697 | [Address on File] | 5/23/2023 | Bitcoin | 0.00732795 | Customer Transfer |
| Confidential Customer Coin Transferee #11698 | [Address on File] | 5/23/2023 | Bitcoin | 0.00073126 | Customer Transfer |
| Confidential Customer Coin Transferee #11699 | [Address on File] | 6/19/2023 | Bitcoin | 0.01485365 | Customer Transfer |
| Confidential Customer Coin Transferee #11700 | [Address on File] | 5/21/2023 | Bitcoin | 0.01128869 | Customer Transfer |
| Confidential Customer Coin Transferee #11700 | [Address on File] | 5/28/2023 | Bitcoin | 0.01039471 | Customer Transfer |
| Confidential Customer Coin Transferee #11701 | [Address on File] | 6/20/2023 | Bitcoin | 0.00055497 | Customer Transfer |
| Confidential Customer Coin Transferee #11702 | [Address on File] | 6/20/2023 | Bitcoin | 0.00248511 | Customer Transfer |
| Confidential Customer Coin Transferee #11703 | [Address on File] | 6/21/2023 | Tether USD | 34994 | Customer Transfer |
| Confidential Customer Coin Transferee #11703 | [Address on File] | 6/15/2023 | Tether USD | 9995 | Customer Transfer |
| Confidential Customer Coin Transferee #11703 | [Address on File] | 6/15/2023 | Tether USD | 9945 | Customer Transfer |
| Confidential Customer Coin Transferee #11704 | [Address on File] | 6/20/2023 | Bitcoin | 0.00109585 | Customer Transfer |
| Confidential Customer Coin Transferee #11705 | [Address on File] | 5/24/2023 | Bitcoin | 0.00633163 | Customer Transfer |
| Confidential Customer Coin Transferee #11706 | [Address on File] | 6/20/2023 | Bitcoin | 0.00017914 | Customer Transfer |
| Confidential Customer Coin Transferee #11707 | [Address on File] | 6/20/2023 | Bitcoin | 0.00181715 | Customer Transfer |
| Confidential Customer Coin Transferee #11708 | [Address on File] | 6/5/2023 | Avalanche CChain) | 3.703969 | Customer Transfer |
| Confidential Customer Coin Transferee #11709 | [Address on File] | 5/19/2023 | Bitcoin | 0.00708307 | Customer Transfer |
| Confidential Customer Coin Transferee #11710 | [Address on File] | 6/1/2023 | Tether USD | 1186.8568 | Customer Transfer |
| Confidential Customer Coin Transferee #11710 | [Address on File] | 6/21/2023 | Tether USD | 94.0996 | Customer Transfer |
| Confidential Customer Coin Transferee #11711 | [Address on File] | 6/10/2023 | Tether USD | 502.40663 | Customer Transfer |
| Confidential Customer Coin Transferee #11712 | [Address on File] | 5/22/2023 | Bitcoin | 0.0501314 | Customer Transfer |
| Confidential Customer Coin Transferee #11713 | [Address on File] | 5/18/2023 | Bitcoin | 0.00090725 | Customer Transfer |
| Confidential Customer Coin Transferee #11714 | [Address on File] | 5/20/2023 | Bitcoin | 0.00184773 | Customer Transfer |
| Confidential Customer Coin Transferee #11715 | [Address on File] | 5/26/2023 | Bitcoin | 0.06109887 | Customer Transfer |
| Confidential Customer Coin Transferee #11716 | [Address on File] | 6/20/2023 | Bitcoin | 0.00010982 | Customer Transfer |
| Confidential Customer Coin Transferee #11717 | [Address on File] | 6/19/2023 | Bitcoin | 0.0003842 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | [Address on File] | 6/12/2023 | Bitcoin | 0.00204012 | Customer Transfer |
| Confidential Customer Coin Transferee #11719 | [Address on File] | 5/29/2023 | Bitcoin | 0.01874528 | Customer Transfer |
| Confidential Customer Coin Transferee #11720 | [Address on File] | 5/23/2023 | Bitcoin | 0.08607658 | Customer Transfer |
| Confidential Customer Coin Transferee #11721 | [Address on File] | 5/19/2023 | Bitcoin | 0.00091158 | Customer Transfer |
| Confidential Customer Coin Transferee #11721 | [Address on File] | 5/26/2023 | Bitcoin | 0.00090996 | Customer Transfer |
| Confidential Customer Coin Transferee #11722 | [Address on File] | 5/17/2023 | USDC Solana) | 1000 | Customer Transfer |
| Confidential Customer Coin Transferee #11722 | [Address on File] | 5/31/2023 | USDC Solana) | 832.14 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11722 | [Address on File] | 6/15/2023 | USDC Solana) | 832.14 | Customer Transfer |
| Confidential Customer Coin Transferee #11722 | [Address on File] | 5/17/2023 | USDC Solana) | 25 | Customer Transfer |
| Confidential Customer Coin Transferee #11722 | [Address on File] | 5/18/2023 | USDC Solana) | 10 | Customer Transfer |
| Confidential Customer Coin Transferee #11722 | [Address on File] | 5/26/2023 | USDC Solana) | 10 | Customer Transfer |
| Confidential Customer Coin Transferee #11722 | [Address on File] | 5/26/2023 | USDC Solana) | 10 | Customer Transfer |
| Confidential Customer Coin Transferee #11722 | [Address on File] | 6/13/2023 | USDC Solana) | 10 | Customer Transfer |
| Confidential Customer Coin Transferee #11722 | [Address on File] | 5/18/2023 | USDC Solana) | 7 | Customer Transfer |
| Confidential Customer Coin Transferee #11722 | [Address on File] | 5/31/2023 | USDC Solana) | 5 | Customer Transfer |
| Confidential Customer Coin Transferee #11722 | [Address on File] | 6/1/2023 | USDC Solana) | 5 | Customer Transfer |
| Confidential Customer Coin Transferee #11722 | [Address on File] | 6/13/2023 | USDC Solana) | 5 | Customer Transfer |
| Confidential Customer Coin Transferee #11722 | [Address on File] | 5/19/2023 | USDC Solana) | 3 | Customer Transfer |
| Confidential Customer Coin Transferee #11722 | [Address on File] | 5/16/2023 | USDC Solana) | 2 | Customer Transfer |
| Confidential Customer Coin Transferee #11722 | [Address on File] | 5/30/2023 | USDC Solana) | 2 | Customer Transfer |
| Confidential Customer Coin Transferee #11722 | [Address on File] | 5/23/2023 | USDC Solana) | 1 | Customer Transfer |
| Confidential Customer Coin Transferee #11722 | [Address on File] | 5/23/2023 | USDC Solana) | 1 | Customer Transfer |
| Confidential Customer Coin Transferee #11722 | [Address on File] | 5/25/2023 | USDC Solana) | 1 | Customer Transfer |
| Confidential Customer Coin Transferee #11723 | [Address on File] | 5/21/2023 | Bitcoin | 0.00074263 | Customer Transfer |
| Confidential Customer Coin Transferee #11723 | [Address on File] | 5/21/2023 | Bitcoin | 0.000559 | Customer Transfer |
| Confidential Customer Coin Transferee #11724 | [Address on File] | 5/29/2023 | Bitcoin | 0.00359175 | Customer Transfer |
| Confidential Customer Coin Transferee #11725 | [Address on File] | 5/26/2023 | Bitcoin | 0.00597823 | Customer Transfer |
| Confidential Customer Coin Transferee #11725 | [Address on File] | 5/20/2023 | Bitcoin | 0.00367282 | Customer Transfer |
| Confidential Customer Coin Transferee #11726 | [Address on File] | 5/26/2023 | Bitcoin | 0.18698188 | Customer Transfer |
| Confidential Customer Coin Transferee #11727 | [Address on File] | 6/20/2023 | Bitcoin | 0.01030481 | Customer Transfer |
| Confidential Customer Coin Transferee #11728 | [Address on File] | 6/16/2023 | Bitcoin | 0.01730332 | Customer Transfer |
| Confidential Customer Coin Transferee #11728 | [Address on File] | 6/7/2023 | Bitcoin | 0.00599918 | Customer Transfer |
| Confidential Customer Coin Transferee #11728 | [Address on File] | 6/12/2023 | Bitcoin | 0.00371783 | Customer Transfer |
| Confidential Customer Coin Transferee #11729 | [Address on File] | 5/26/2023 | Bitcoin | 0.01081607 | Customer Transfer |
| Confidential Customer Coin Transferee #11729 | [Address on File] | 5/16/2023 | Bitcoin | 0.00528065 | Customer Transfer |
| Confidential Customer Coin Transferee #11730 | [Address on File] | 5/16/2023 | Bitcoin | 0.00070795 | Customer Transfer |
| Confidential Customer Coin Transferee #11731 | [Address on File] | 6/16/2023 | Litecoin | 11.25781077 | Customer Transfer |
| Confidential Customer Coin Transferee #11731 | [Address on File] | 6/16/2023 | Bitcoin | 0.44088636 | Customer Transfer |
| Confidential Customer Coin Transferee #11732 | [Address on File] | 5/30/2023 | Bitcoin | 0.00258946 | Customer Transfer |
| Confidential Customer Coin Transferee #11732 | [Address on File] | 5/23/2023 | Bitcoin | 0.00252921 | Customer Transfer |
| Confidential Customer Coin Transferee #11733 | [Address on File] | 5/22/2023 | Bitcoin | 0.00092799 | Customer Transfer |
| Confidential Customer Coin Transferee #11733 | [Address on File] | 5/22/2023 | Bitcoin | 0.0009 | Customer Transfer |
| Confidential Customer Coin Transferee #11733 | [Address on File] | 5/20/2023 | Bitcoin | 0.00069852 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11733 | [Address on File] | 5/25/2023 | Bitcoin | 0.00047 | Customer Transfer |
| Confidential Customer Coin Transferee #11733 | [Address on File] | 5/25/2023 | Bitcoin | 0.00040338 | Customer Transfer |
| Confidential Customer Coin Transferee #11733 | [Address on File] | 5/16/2023 | Bitcoin | 0.00003675 | Customer Transfer |
| Confidential Customer Coin Transferee #11734 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185312 | Customer Transfer |
| Confidential Customer Coin Transferee #11734 | [Address on File] | 5/25/2023 | Bitcoin | 0.00094359 | Customer Transfer |
| Confidential Customer Coin Transferee #11734 | [Address on File] | 5/25/2023 | Bitcoin | 0.00094331 | Customer Transfer |
| Confidential Customer Coin Transferee #11734 | [Address on File] | 5/26/2023 | Bitcoin | 0.00092742 | Customer Transfer |
| Confidential Customer Coin Transferee #11734 | [Address on File] | 5/22/2023 | Bitcoin | 0.00092448 | Customer Transfer |
| Confidential Customer Coin Transferee #11734 | [Address on File] | 5/24/2023 | Bitcoin | 0.00091478 | Customer Transfer |
| Confidential Customer Coin Transferee #11734 | [Address on File] | 5/26/2023 | Bitcoin | 0.00074285 | Customer Transfer |
| Confidential Customer Coin Transferee #11734 | [Address on File] | 5/26/2023 | Bitcoin | 0.00074262 | Customer Transfer |
| Confidential Customer Coin Transferee #11734 | [Address on File] | 5/17/2023 | Bitcoin | 0.00036379 | Customer Transfer |
| Confidential Customer Coin Transferee #11734 | [Address on File] | 5/16/2023 | Bitcoin | 0.00018443 | Customer Transfer |
| Confidential Customer Coin Transferee #11734 | [Address on File] | 5/20/2023 | Bitcoin | 0.00018428 | Customer Transfer |
| Confidential Customer Coin Transferee #11735 | [Address on File] | 5/27/2023 | Bitcoin | 0.00018597 | Customer Transfer |
| Confidential Customer Coin Transferee #11736 | [Address on File] | 5/20/2023 | Bitcoin | 0.00791663 | Customer Transfer |
| Confidential Customer Coin Transferee #11737 | [Address on File] | 5/17/2023 | Bitcoin | 0.00620576 | Customer Transfer |
| Confidential Customer Coin Transferee #11738 | [Address on File] | 6/7/2023 | Tether USD | 1880 | Customer Transfer |
| Confidential Customer Coin Transferee #11739 | [Address on File] | 6/6/2023 | Tether USD | 1495 | Customer Transfer |
| Confidential Customer Coin Transferee #11740 | [Address on File] | 6/20/2023 | Bitcoin | 0.00019984 | Customer Transfer |
| Confidential Customer Coin Transferee #11741 | [Address on File] | 5/22/2023 | Bitcoin | 0.00248393 | Customer Transfer |
| Confidential Customer Coin Transferee #11741 | [Address on File] | 6/8/2023 | Bitcoin | 0.00075099 | Customer Transfer |
| Confidential Customer Coin Transferee #11742 | [Address on File] | 6/6/2023 | Tether USD | 2446.7582 | Customer Transfer |
| Confidential Customer Coin Transferee #11743 | [Address on File] | 5/30/2023 | Tether USD | 1569.1 | Customer Transfer |
| Confidential Customer Coin Transferee #11744 | [Address on File] | 5/28/2023 | Bitcoin | 0.02536584 | Customer Transfer |
| Confidential Customer Coin Transferee #11745 | [Address on File] | 6/1/2023 | Bitcoin | 0.032865 | Customer Transfer |
| Confidential Customer Coin Transferee #11746 | [Address on File] | 5/16/2023 | Bitcoin | 0.01642 | Customer Transfer |
| Confidential Customer Coin Transferee #11747 | [Address on File] | 5/24/2023 | Bitcoin | 0.0018568 | Customer Transfer |
| Confidential Customer Coin Transferee #11748 | [Address on File] | 5/30/2023 | Bitcoin | 0.01015223 | Customer Transfer |
| Confidential Customer Coin Transferee #11749 | [Address on File] | 5/17/2023 | Bitcoin | 0.02125692 | Customer Transfer |
| Confidential Customer Coin Transferee #11750 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003962 | Customer Transfer |
| Confidential Customer Coin Transferee #11751 | [Address on File] | 6/19/2023 | Bitcoin | 0.00299003 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11752 | [Address on File] | 5/28/2023 | Bitcoin | 0.0101578 | Customer Transfer |
| Confidential Customer Coin Transferee #11753 | [Address on File] | 5/27/2023 | Bitcoin | 0.00094629 | Customer Transfer |
| Confidential Customer Coin Transferee #11754 | [Address on File] | 6/19/2023 | Bitcoin | 0.00097431 | Customer Transfer |
| Confidential Customer Coin Transferee #11755 | [Address on File] | 6/19/2023 | Bitcoin | 0.07222733 | Customer Transfer |
| Confidential Customer Coin Transferee #11756 | [Address on File] | 5/17/2023 | Bitcoin | 0.01712485 | Customer Transfer |
| Confidential Customer Coin Transferee #11757 | [Address on File] | 6/20/2023 | Bitcoin | 0.0011945 | Customer Transfer |
| Confidential Customer Coin Transferee #11758 | [Address on File] | 5/27/2023 | Bitcoin | 0.0018227 | Customer Transfer |
| Confidential Customer Coin Transferee #11758 | [Address on File] | 5/27/2023 | Bitcoin | 0.00111632 | Customer Transfer |
| Confidential Customer Coin Transferee #11758 | [Address on File] | 5/29/2023 | Bitcoin | 0.00099665 | Customer Transfer |
| Confidential Customer Coin Transferee #11758 | [Address on File] | 5/29/2023 | Bitcoin | 0.00067458 | Customer Transfer |
| Confidential Customer Coin Transferee #11759 | [Address on File] | 5/19/2023 | Bitcoin | 0.00070384 | Customer Transfer |
| Confidential Customer Coin Transferee #11760 | [Address on File] | 5/21/2023 | Bitcoin | 0.03608622 | Customer Transfer |
| Confidential Customer Coin Transferee #11760 | [Address on File] | 5/16/2023 | Bitcoin | 0.03471488 | Customer Transfer |
| Confidential Customer Coin Transferee #11760 | [Address on File] | 5/26/2023 | Bitcoin | 0.0189173 | Customer Transfer |
| Confidential Customer Coin Transferee #11761 | [Address on File] | 6/1/2023 | USDC Avalanche) | 102.808595 | Customer Transfer |
| Confidential Customer Coin Transferee #11762 | [Address on File] | 5/19/2023 | Bitcoin | 0.0055561 | Customer Transfer |
| Confidential Customer Coin Transferee #11762 | [Address on File] | 5/24/2023 | Bitcoin | 0.00378774 | Customer Transfer |
| Confidential Customer Coin Transferee #11762 | [Address on File] | 5/27/2023 | Bitcoin | 0.00372396 | Customer Transfer |
| Confidential Customer Coin Transferee #11762 | [Address on File] | 5/22/2023 | Bitcoin | 0.00370467 | Customer Transfer |
| Confidential Customer Coin Transferee #11762 | [Address on File] | 5/28/2023 | Bitcoin | 0.00365429 | Customer Transfer |
| Confidential Customer Coin Transferee #11762 | [Address on File] | 5/20/2023 | Bitcoin | 0.0020213 | Customer Transfer |
| Confidential Customer Coin Transferee #11762 | [Address on File] | 5/24/2023 | Bitcoin | 0.00186342 | Customer Transfer |
| Confidential Customer Coin Transferee #11762 | [Address on File] | 5/22/2023 | Bitcoin | 0.0018545 | Customer Transfer |
| Confidential Customer Coin Transferee #11762 | [Address on File] | 5/21/2023 | Bitcoin | 0.00167987 | Customer Transfer |
| Confidential Customer Coin Transferee #11762 | [Address on File] | 5/21/2023 | Bitcoin | 0.00166213 | Customer Transfer |
| Confidential Customer Coin Transferee #11763 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005453 | Customer Transfer |
| Confidential Customer Coin Transferee #11764 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005877 | Customer Transfer |
| Confidential Customer Coin Transferee #11765 | [Address on File] | 5/31/2023 | Bitcoin | 0.022 | Customer Transfer |
| Confidential Customer Coin Transferee #11766 | [Address on File] | 5/26/2023 | Bitcoin | 0.00376842 | Customer Transfer |
| Confidential Customer Coin Transferee #11767 | [Address on File] | 5/26/2023 | Bitcoin | 0.00148709 | Customer Transfer |
| Confidential Customer Coin Transferee #11767 | [Address on File] | 5/27/2023 | Bitcoin | 0.00111707 | Customer Transfer |
| Confidential Customer Coin Transferee #11767 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074582 | Customer Transfer |
| Confidential Customer Coin Transferee #11768 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011639 | Customer Transfer |
| Confidential Customer Coin Transferee #11769 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005633 | Customer Transfer |
| Confidential Customer Coin Transferee #11770 | [Address on File] | 5/30/2023 | USDC Solana) | 100 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11771 | [Address on File] | 5/29/2023 | Bitcoin | 0.00548063 | Customer Transfer |
| Confidential Customer Coin Transferee #11771 | [Address on File] | 5/20/2023 | Bitcoin | 0.00531563 | Customer Transfer |
| Confidential Customer Coin Transferee #11772 | [Address on File] | 5/24/2023 | Bitcoin | 0.0057393 | Customer Transfer |
| Confidential Customer Coin Transferee #11773 | [Address on File] | 5/20/2023 | Bitcoin | 0.0258998 | Customer Transfer |
| Confidential Customer Coin Transferee #11774 | [Address on File] | 5/30/2023 | Bitcoin | 0.01006346 | Customer Transfer |
| Confidential Customer Coin Transferee #11775 | [Address on File] | 5/22/2023 | Bitcoin | 0.01009835 | Customer Transfer |
| Confidential Customer Coin Transferee #11776 | [Address on File] | 6/20/2023 | Bitcoin | 0.0016015 | Customer Transfer |
| Confidential Customer Coin Transferee #11777 | [Address on File] | 5/21/2023 | Bitcoin | 0.00143922 | Customer Transfer |
| Confidential Customer Coin Transferee #11777 | [Address on File] | 5/16/2023 | Bitcoin | 0.0003321 | Customer Transfer |
| Confidential Customer Coin Transferee #11778 | [Address on File] | 5/21/2023 | Bitcoin | 0.00619827 | Customer Transfer |
| Confidential Customer Coin Transferee #11778 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035 | Customer Transfer |
| Confidential Customer Coin Transferee #11778 | [Address on File] | 5/30/2023 | Bitcoin | 0.000015 | Customer Transfer |
| Confidential Customer Coin Transferee #11779 | [Address on File] | 6/20/2023 | Bitcoin | 0.0058967 | Customer Transfer |
| Confidential Customer Coin Transferee #11780 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370832 | Customer Transfer |
| Confidential Customer Coin Transferee #11780 | [Address on File] | 5/28/2023 | Bitcoin | 0.00365304 | Customer Transfer |
| Confidential Customer Coin Transferee #11780 | [Address on File] | 5/17/2023 | Bitcoin | 0.0036299 | Customer Transfer |
| Confidential Customer Coin Transferee #11780 | [Address on File] | 5/31/2023 | Bitcoin | 0.00219579 | Customer Transfer |
| Confidential Customer Coin Transferee #11780 | [Address on File] | 5/28/2023 | Bitcoin | 0.00182687 | Customer Transfer |
| Confidential Customer Coin Transferee #11780 | [Address on File] | 5/28/2023 | Bitcoin | 0.00182612 | Customer Transfer |
| Confidential Customer Coin Transferee #11780 | [Address on File] | 5/31/2023 | Bitcoin | 0.00128136 | Customer Transfer |
| Confidential Customer Coin Transferee #11781 | [Address on File] | 5/25/2023 | Bitcoin | 0.00371294 | Customer Transfer |
| Confidential Customer Coin Transferee #11782 | [Address on File] | 5/19/2023 | Bitcoin | 0.00610639 | Customer Transfer |
| Confidential Customer Coin Transferee #11783 | [Address on File] | 5/24/2023 | Bitcoin | 0.01861496 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | [Address on File] | 5/16/2023 | Bitcoin | 0.01146575 | Customer Transfer |
| Confidential Customer Coin Transferee #11785 | [Address on File] | 6/19/2023 | Bitcoin | 0.00416199 | Customer Transfer |
| Confidential Customer Coin Transferee #11786 | [Address on File] | 6/19/2023 | Bitcoin | 0.00036433 | Customer Transfer |
| Confidential Customer Coin Transferee #11787 | [Address on File] | 5/29/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #11788 | [Address on File] | 5/25/2023 | Bitcoin | 0.12088998 | Customer Transfer |
| Confidential Customer Coin Transferee #11789 | [Address on File] | 5/31/2023 | Bitcoin | 0.0220649 | Customer Transfer |
| Confidential Customer Coin Transferee #11789 | [Address on File] | 5/28/2023 | Bitcoin | 0.02192467 | Customer Transfer |
| Confidential Customer Coin Transferee #11789 | [Address on File] | 5/22/2023 | Bitcoin | 0.01482277 | Customer Transfer |
| Confidential Customer Coin Transferee #11789 | [Address on File] | 5/17/2023 | Bitcoin | 0.01289212 | Customer Transfer |
| Confidential Customer Coin Transferee #11789 | [Address on File] | 5/28/2023 | Bitcoin | 0.01276699 | Customer Transfer |
| Confidential Customer Coin Transferee #11790 | [Address on File] | 5/27/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | [Address on File] | 5/24/2023 | Bitcoin | 0.0060535 | Customer Transfer |
| Confidential Customer Coin Transferee #11792 | [Address on File] | 5/19/2023 | Bitcoin | 0.00738314 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11793 | [Address on File] | 5/24/2023 | Bitcoin | 0.01006245 | Customer Transfer |
| Confidential Customer Coin Transferee #11793 | [Address on File] | 5/20/2023 | Bitcoin | 0.00092 | Customer Transfer |
| Confidential Customer Coin Transferee #11794 | [Address on File] | 6/19/2023 | Bitcoin | 0.00385503 | Customer Transfer |
| Confidential Customer Coin Transferee #11795 | [Address on File] | 5/25/2023 | Bitcoin | 0.00361627 | Customer Transfer |
| Confidential Customer Coin Transferee #11795 | [Address on File] | 5/25/2023 | Bitcoin | 0.00108023 | Customer Transfer |
| Confidential Customer Coin Transferee #11795 | [Address on File] | 5/26/2023 | Bitcoin | 0.0010639 | Customer Transfer |
| Confidential Customer Coin Transferee #11796 | [Address on File] | 5/22/2023 | Bitcoin | 0.01095463 | Customer Transfer |
| Confidential Customer Coin Transferee #11796 | [Address on File] | 5/24/2023 | Bitcoin | 0.00183069 | Customer Transfer |
| Confidential Customer Coin Transferee #11797 | [Address on File] | 6/20/2023 | Bitcoin | 0.00942885 | Customer Transfer |
| Confidential Customer Coin Transferee #11798 | [Address on File] | 5/25/2023 | Bitcoin | 0.1942749 | Customer Transfer |
| Confidential Customer Coin Transferee #11798 | [Address on File] | 5/19/2023 | Bitcoin | 0.07404675 | Customer Transfer |
| Confidential Customer Coin Transferee #11798 | [Address on File] | 5/19/2023 | Bitcoin | 0.0404 | Customer Transfer |
| Confidential Customer Coin Transferee #11798 | [Address on File] | 5/20/2023 | Bitcoin | 0.03696941 | Customer Transfer |
| Confidential Customer Coin Transferee #11798 | [Address on File] | 5/20/2023 | Bitcoin | 0.03696938 | Customer Transfer |
| Confidential Customer Coin Transferee #11798 | [Address on File] | 5/19/2023 | Bitcoin | 0.03519866 | Customer Transfer |
| Confidential Customer Coin Transferee #11798 | [Address on File] | 5/20/2023 | Bitcoin | 0.03364612 | Customer Transfer |
| Confidential Customer Coin Transferee #11798 | [Address on File] | 5/27/2023 | Bitcoin | 0.03306974 | Customer Transfer |
| Confidential Customer Coin Transferee #11798 | [Address on File] | 5/20/2023 | Bitcoin | 0.01848866 | Customer Transfer |
| Confidential Customer Coin Transferee #11798 | [Address on File] | 5/20/2023 | Bitcoin | 0.01848561 | Customer Transfer |
| Confidential Customer Coin Transferee #11798 | [Address on File] | 5/20/2023 | Bitcoin | 0.0184793 | Customer Transfer |
| Confidential Customer Coin Transferee #11798 | [Address on File] | 5/20/2023 | Bitcoin | 0.0184793 | Customer Transfer |
| Confidential Customer Coin Transferee #11798 | [Address on File] | 5/20/2023 | Bitcoin | 0.01847858 | Customer Transfer |
| Confidential Customer Coin Transferee #11798 | [Address on File] | 5/20/2023 | Bitcoin | 0.01847696 | Customer Transfer |
| Confidential Customer Coin Transferee #11799 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000401 | Customer Transfer |
| Confidential Customer Coin Transferee #11800 | [Address on File] | 5/26/2023 | Bitcoin | 0.00075124 | Customer Transfer |
| Confidential Customer Coin Transferee #11800 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074775 | Customer Transfer |
| Confidential Customer Coin Transferee #11800 | [Address on File] | 5/16/2023 | Bitcoin | 0.00056416 | Customer Transfer |
| Confidential Customer Coin Transferee #11800 | [Address on File] | 5/17/2023 | Bitcoin | 0.00055087 | Customer Transfer |
| Confidential Customer Coin Transferee #11800 | [Address on File] | 5/28/2023 | Bitcoin | 0.00037308 | Customer Transfer |
| Confidential Customer Coin Transferee #11800 | [Address on File] | 5/18/2023 | Bitcoin | 0.00036385 | Customer Transfer |
| Confidential Customer Coin Transferee #11801 | [Address on File] | 5/25/2023 | Bitcoin | 0.01516153 | Customer Transfer |
| Confidential Customer Coin Transferee #11802 | [Address on File] | 5/23/2023 | Bitcoin | 0.00444572 | Customer Transfer |
| Confidential Customer Coin Transferee #11803 | [Address on File] | 6/19/2023 | Bitcoin | 0.00170877 | Customer Transfer |
| Confidential Customer Coin Transferee #11804 | [Address on File] | 5/17/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #11804 | [Address on File] | 5/29/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #11805 | [Address on File] | 5/25/2023 | Bitcoin | 0.00377775 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11806 | [Address on File] | 5/17/2023 | Bitcoin | 0.015273 | Customer Transfer |
| Confidential Customer Coin Transferee #11807 | [Address on File] | 5/30/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #11807 | [Address on File] | 5/26/2023 | Bitcoin | 0.00275 | Customer Transfer |
| Confidential Customer Coin Transferee #11807 | [Address on File] | 5/26/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #11807 | [Address on File] | 5/28/2023 | Bitcoin | 0.00159 | Customer Transfer |
| Confidential Customer Coin Transferee #11807 | [Address on File] | 5/24/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #11807 | [Address on File] | 5/25/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #11807 | [Address on File] | 5/26/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #11807 | [Address on File] | 5/28/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #11807 | [Address on File] | 5/21/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #11808 | [Address on File] | 5/29/2023 | Bitcoin | 0.2135 | Customer Transfer |
| Confidential Customer Coin Transferee #11808 | [Address on File] | 5/29/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #11809 | [Address on File] | 5/19/2023 | Bitcoin | 0.01852385 | Customer Transfer |
| Confidential Customer Coin Transferee #11809 | [Address on File] | 5/25/2023 | Bitcoin | 0.00947714 | Customer Transfer |
| Confidential Customer Coin Transferee #11809 | [Address on File] | 5/21/2023 | Bitcoin | 0.00928614 | Customer Transfer |
| Confidential Customer Coin Transferee #11810 | [Address on File] | 6/19/2023 | Bitcoin | 0.04771922 | Customer Transfer |
| Confidential Customer Coin Transferee #11811 | [Address on File] | 5/19/2023 | Bitcoin | 0.04207099 | Customer Transfer |
| Confidential Customer Coin Transferee #11811 | [Address on File] | 5/29/2023 | Bitcoin | 0.00035 | Customer Transfer |
| Confidential Customer Coin Transferee #11812 | [Address on File] | 5/17/2023 | Bitcoin | 0.00145235 | Customer Transfer |
| Confidential Customer Coin Transferee #11813 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036818 | Customer Transfer |
| Confidential Customer Coin Transferee #11814 | [Address on File] | 5/23/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #11815 | [Address on File] | 5/21/2023 | Bitcoin | 0.1850895 | Customer Transfer |
| Confidential Customer Coin Transferee #11815 | [Address on File] | 5/26/2023 | Bitcoin | 0.18398998 | Customer Transfer |
| Confidential Customer Coin Transferee #11815 | [Address on File] | 5/16/2023 | Bitcoin | 0.11116949 | Customer Transfer |
| Confidential Customer Coin Transferee #11816 | [Address on File] | 6/19/2023 | Bitcoin | 0.00040994 | Customer Transfer |
| Confidential Customer Coin Transferee #11817 | [Address on File] | 5/21/2023 | Bitcoin | 0.0007179 | Customer Transfer |
| Confidential Customer Coin Transferee #11818 | [Address on File] | 6/19/2023 | Bitcoin | 0.02031811 | Customer Transfer |
| Confidential Customer Coin Transferee #11819 | [Address on File] | 5/18/2023 | Bitcoin | 0.26939013 | Customer Transfer |
| Confidential Customer Coin Transferee #11820 | [Address on File] | 6/19/2023 | Bitcoin | 0.00035464 | Customer Transfer |
| Confidential Customer Coin Transferee #11821 | [Address on File] | 5/22/2023 | Bitcoin | 0.01565526 | Customer Transfer |
| Confidential Customer Coin Transferee #11822 | [Address on File] | 6/20/2023 | Bitcoin | 0.00079606 | Customer Transfer |
| Confidential Customer Coin Transferee #11823 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057933 | Customer Transfer |
| Confidential Customer Coin Transferee #11824 | [Address on File] | 6/19/2023 | Bitcoin | 0.01859537 | Customer Transfer |
| Confidential Customer Coin Transferee #11825 | [Address on File] | 5/29/2023 | Bitcoin | 0.00262838 | Customer Transfer |
| Confidential Customer Coin Transferee #11825 | [Address on File] | 6/20/2023 | Bitcoin | 0.00129123 | Customer Transfer |
| Confidential Customer Coin Transferee #11826 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005953 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11827 | [Address on File] | 5/26/2023 | Bitcoin | 0.00188424 | Customer Transfer |
| Confidential Customer Coin Transferee #11827 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185867 | Customer Transfer |
| Confidential Customer Coin Transferee #11828 | [Address on File] | 6/9/2023 | Bitcoin | 0.00545224 | Customer Transfer |
| Confidential Customer Coin Transferee #11828 | [Address on File] | 6/19/2023 | Bitcoin | 0.00106979 | Customer Transfer |
| Confidential Customer Coin Transferee #11829 | [Address on File] | 6/20/2023 | Bitcoin | 0.0004131 | Customer Transfer |
| Confidential Customer Coin Transferee #11830 | [Address on File] | 5/19/2023 | Bitcoin | 0.0103618 | Customer Transfer |
| Confidential Customer Coin Transferee #11831 | [Address on File] | 5/16/2023 | Bitcoin | 0.00803077 | Customer Transfer |
| Confidential Customer Coin Transferee #11832 | [Address on File] | 5/29/2023 | Bitcoin | 0.010927 | Customer Transfer |
| Confidential Customer Coin Transferee #11833 | [Address on File] | 6/13/2023 | Bitcoin | 0.00863074 | Customer Transfer |
| Confidential Customer Coin Transferee #11834 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004702 | Customer Transfer |
| Confidential Customer Coin Transferee #11835 | [Address on File] | 5/26/2023 | Bitcoin | 0.00036402 | Customer Transfer |
| Confidential Customer Coin Transferee #11835 | [Address on File] | 5/29/2023 | Bitcoin | 0.00035954 | Customer Transfer |
| Confidential Customer Coin Transferee #11836 | [Address on File] | 6/19/2023 | Bitcoin | 0.00618979 | Customer Transfer |
| Confidential Customer Coin Transferee #11837 | [Address on File] | 5/16/2023 | Bitcoin | 0.0206937 | Customer Transfer |
| Confidential Customer Coin Transferee #11837 | [Address on File] | 5/22/2023 | Bitcoin | 0.01103779 | Customer Transfer |
| Confidential Customer Coin Transferee #11838 | [Address on File] | 5/29/2023 | Bitcoin | 0.01480159 | Customer Transfer |
| Confidential Customer Coin Transferee #11839 | [Address on File] | 5/19/2023 | Bitcoin | 0.01043904 | Customer Transfer |
| Confidential Customer Coin Transferee #11840 | [Address on File] | 5/27/2023 | Bitcoin | 0.01484403 | Customer Transfer |
| Confidential Customer Coin Transferee #11840 | [Address on File] | 5/21/2023 | Bitcoin | 0.01432434 | Customer Transfer |
| Confidential Customer Coin Transferee #11841 | [Address on File] | 6/19/2023 | Bitcoin | 0.00040646 | Customer Transfer |
| Confidential Customer Coin Transferee #11842 | [Address on File] | 5/24/2023 | Ether | 0.00847823 | Customer Transfer |
| Confidential Customer Coin Transferee #11843 | [Address on File] | 6/19/2023 | Bitcoin | 0.00014605 | Customer Transfer |
| Confidential Customer Coin Transferee #11844 | [Address on File] | 5/30/2023 | Bitcoin | 0.02549802 | Customer Transfer |
| Confidential Customer Coin Transferee #11845 | [Address on File] | 6/20/2023 | Bitcoin | 0.00123689 | Customer Transfer |
| Confidential Customer Coin Transferee #11846 | [Address on File] | 6/2/2023 | Bitcoin | 0.00333084 | Customer Transfer |
| Confidential Customer Coin Transferee #11846 | [Address on File] | 5/22/2023 | Bitcoin | 0.00182894 | Customer Transfer |
| Confidential Customer Coin Transferee #11847 | [Address on File] | 6/20/2023 | Bitcoin | 0.00145626 | Customer Transfer |
| Confidential Customer Coin Transferee #11848 | [Address on File] | 6/19/2023 | Bitcoin | 0.01061464 | Customer Transfer |
| Confidential Customer Coin Transferee #11849 | [Address on File] | 6/19/2023 | Bitcoin | 0.0039098 | Customer Transfer |
| Confidential Customer Coin Transferee #11850 | [Address on File] | 5/24/2023 | Bitcoin | 0.01217405 | Customer Transfer |
| Confidential Customer Coin Transferee #11851 | [Address on File] | 6/19/2023 | Bitcoin | 0.00358686 | Customer Transfer |
| Confidential Customer Coin Transferee #11852 | [Address on File] | 5/29/2023 | Bitcoin | 0.0784582 | Customer Transfer |
| Confidential Customer Coin Transferee #11853 | [Address on File] | 6/7/2023 | Bitcoin | 0.00962722 | Customer Transfer |
| Confidential Customer Coin Transferee #11853 | [Address on File] | 6/17/2023 | Bitcoin | 0.00393394 | Customer Transfer |
| Confidential Customer Coin Transferee #11853 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184537 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11854 | [Address on File] | 5/22/2023 | Bitcoin | 0.01124366 | Customer Transfer |
| Confidential Customer Coin Transferee #11854 | [Address on File] | 5/30/2023 | Bitcoin | 0.00194026 | Customer Transfer |
| Confidential Customer Coin Transferee #11855 | [Address on File] | 5/21/2023 | Bitcoin | 0.00087072 | Customer Transfer |
| Confidential Customer Coin Transferee #11856 | [Address on File] | 6/19/2023 | Bitcoin | 0.00080133 | Customer Transfer |
| Confidential Customer Coin Transferee #11857 | [Address on File] | 6/19/2023 | Bitcoin | 0.00008287 | Customer Transfer |
| Confidential Customer Coin Transferee #11858 | [Address on File] | 6/20/2023 | Bitcoin | 0.00745008 | Customer Transfer |
| Confidential Customer Coin Transferee #11859 | [Address on File] | 6/1/2023 | Bitcoin | 0.06959198 | Customer Transfer |
| Confidential Customer Coin Transferee #11859 | [Address on File] | 6/20/2023 | Bitcoin | 0.019088 | Customer Transfer |
| Confidential Customer Coin Transferee #11860 | [Address on File] | 5/26/2023 | Bitcoin | 0.00035928 | Customer Transfer |
| Confidential Customer Coin Transferee #11861 | [Address on File] | 6/19/2023 | Bitcoin | 0.00677469 | Customer Transfer |
| Confidential Customer Coin Transferee #11862 | [Address on File] | 5/22/2023 | Bitcoin | 0.14038962 | Customer Transfer |
| Confidential Customer Coin Transferee #11863 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004244 | Customer Transfer |
| Confidential Customer Coin Transferee #11864 | [Address on File] | 6/5/2023 | Recover Value USD | 71.6644 | Customer Transfer |
| Confidential Customer Coin Transferee #11865 | [Address on File] | 6/1/2023 | Ether | 0.059412 | Customer Transfer |
| Confidential Customer Coin Transferee #11866 | [Address on File] | 6/19/2023 | Bitcoin | 0.00110652 | Customer Transfer |
| Confidential Customer Coin Transferee #11867 | [Address on File] | 5/29/2023 | Bitcoin | 0.02013886 | Customer Transfer |
| Confidential Customer Coin Transferee #11868 | [Address on File] | 5/24/2023 | Bitcoin | 0.02556366 | Customer Transfer |
| Confidential Customer Coin Transferee #11869 | [Address on File] | 5/16/2023 | Bitcoin | 0.10159326 | Customer Transfer |
| Confidential Customer Coin Transferee #11869 | [Address on File] | 5/30/2023 | Bitcoin | 0.02027131 | Customer Transfer |
| Confidential Customer Coin Transferee #11870 | [Address on File] | 5/25/2023 | Bitcoin | 0.00185406 | Customer Transfer |
| Confidential Customer Coin Transferee #11871 | [Address on File] | 5/21/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #11871 | [Address on File] | 5/20/2023 | Bitcoin | 0.0125 | Customer Transfer |
| Confidential Customer Coin Transferee #11872 | [Address on File] | 5/19/2023 | Bitcoin | 0.03710945 | Customer Transfer |
| Confidential Customer Coin Transferee #11873 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075975 | Customer Transfer |
| Confidential Customer Coin Transferee #11874 | [Address on File] | 5/18/2023 | Bitcoin | 0.009848 | Customer Transfer |
| Confidential Customer Coin Transferee #11875 | [Address on File] | 5/21/2023 | Bitcoin | 0.00736079 | Customer Transfer |
| Confidential Customer Coin Transferee #11876 | [Address on File] | 5/30/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #11877 | [Address on File] | 5/25/2023 | Bitcoin | 0.00189017 | Customer Transfer |
| Confidential Customer Coin Transferee #11877 | [Address on File] | 5/18/2023 | Bitcoin | 0.00182463 | Customer Transfer |
| Confidential Customer Coin Transferee #11878 | [Address on File] | 6/1/2023 | Bitcoin | 0.05862685 | Customer Transfer |
| Confidential Customer Coin Transferee #11879 | [Address on File] | 5/28/2023 | Bitcoin | 0.03228078 | Customer Transfer |
| Confidential Customer Coin Transferee #11880 | [Address on File] | 5/19/2023 | Bitcoin | 0.00740795 | Customer Transfer |
| Confidential Customer Coin Transferee #11880 | [Address on File] | 5/27/2023 | Bitcoin | 0.00185854 | Customer Transfer |
| Confidential Customer Coin Transferee #11880 | [Address on File] | 5/27/2023 | Bitcoin | 0.00185 | Customer Transfer |
| Confidential Customer Coin Transferee #11881 | [Address on File] | 5/22/2023 | Bitcoin | 0.00295767 | Customer Transfer |
| Confidential Customer Coin Transferee #11882 | [Address on File] | 5/21/2023 | Bitcoin | 0.01479996 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11883 | [Address on File] | 5/16/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #11884 | [Address on File] | 5/31/2023 | Bitcoin | 0.04881742 | Customer Transfer |
| Confidential Customer Coin Transferee #11885 | [Address on File] | 5/16/2023 | Bitcoin | 0.00181034 | Customer Transfer |
| Confidential Customer Coin Transferee #11886 | [Address on File] | 5/21/2023 | Bitcoin | 0.01164183 | Customer Transfer |
| Confidential Customer Coin Transferee #11886 | [Address on File] | 5/16/2023 | Bitcoin | 0.0066427 | Customer Transfer |
| Confidential Customer Coin Transferee #11887 | [Address on File] | 5/16/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #11887 | [Address on File] | 5/17/2023 | Bitcoin | 0.043 | Customer Transfer |
| Confidential Customer Coin Transferee #11887 | [Address on File] | 5/16/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #11888 | [Address on File] | 5/24/2023 | Bitcoin | 0.03668992 | Customer Transfer |
| Confidential Customer Coin Transferee #11889 | [Address on File] | 5/23/2023 | Bitcoin | 0.02239136 | Customer Transfer |
| Confidential Customer Coin Transferee #11890 | [Address on File] | 5/18/2023 | Bitcoin | 0.00492767 | Customer Transfer |
| Confidential Customer Coin Transferee #11891 | [Address on File] | 6/20/2023 | Bitcoin | 0.02585269 | Customer Transfer |
| Confidential Customer Coin Transferee #11892 | [Address on File] | 5/31/2023 | Bitcoin | 0.00458777 | Customer Transfer |
| Confidential Customer Coin Transferee #11893 | [Address on File] | 5/16/2023 | Bitcoin | 0.00557583 | Customer Transfer |
| Confidential Customer Coin Transferee #11893 | [Address on File] | 5/17/2023 | Bitcoin | 0.0043027 | Customer Transfer |
| Confidential Customer Coin Transferee #11893 | [Address on File] | 5/16/2023 | Bitcoin | 0.00371564 | Customer Transfer |
| Confidential Customer Coin Transferee #11893 | [Address on File] | 5/17/2023 | Bitcoin | 0.00370743 | Customer Transfer |
| Confidential Customer Coin Transferee #11893 | [Address on File] | 5/16/2023 | Bitcoin | 0.00364972 | Customer Transfer |
| Confidential Customer Coin Transferee #11893 | [Address on File] | 5/16/2023 | Bitcoin | 0.00186977 | Customer Transfer |
| Confidential Customer Coin Transferee #11893 | [Address on File] | 5/20/2023 | Bitcoin | 0.00184868 | Customer Transfer |
| Confidential Customer Coin Transferee #11893 | [Address on File] | 5/17/2023 | Bitcoin | 0.00183632 | Customer Transfer |
| Confidential Customer Coin Transferee #11893 | [Address on File] | 5/20/2023 | Bitcoin | 0.00071767 | Customer Transfer |
| Confidential Customer Coin Transferee #11894 | [Address on File] | 6/2/2023 | Bitcoin | 0.00183595 | Customer Transfer |
| Confidential Customer Coin Transferee #11894 | [Address on File] | 5/23/2023 | Bitcoin | 0.00146248 | Customer Transfer |
| Confidential Customer Coin Transferee #11894 | [Address on File] | 5/23/2023 | Bitcoin | 0.00109417 | Customer Transfer |
| Confidential Customer Coin Transferee #11894 | [Address on File] | 5/23/2023 | Bitcoin | 0.00109208 | Customer Transfer |
| Confidential Customer Coin Transferee #11894 | [Address on File] | 5/18/2023 | Bitcoin | 0.00079939 | Customer Transfer |
| Confidential Customer Coin Transferee #11894 | [Address on File] | 5/26/2023 | Bitcoin | 0.00075691 | Customer Transfer |
| Confidential Customer Coin Transferee #11894 | [Address on File] | 5/17/2023 | Bitcoin | 0.00073475 | Customer Transfer |
| Confidential Customer Coin Transferee #11894 | [Address on File] | 5/23/2023 | Bitcoin | 0.00073018 | Customer Transfer |
| Confidential Customer Coin Transferee #11894 | [Address on File] | 5/28/2023 | Bitcoin | 0.00072698 | Customer Transfer |
| Confidential Customer Coin Transferee #11894 | [Address on File] | 5/27/2023 | Bitcoin | 0.00071676 | Customer Transfer |
| Confidential Customer Coin Transferee #11894 | [Address on File] | 5/31/2023 | Bitcoin | 0.00069231 | Customer Transfer |
| Confidential Customer Coin Transferee #11894 | [Address on File] | 5/30/2023 | Bitcoin | 0.00063889 | Customer Transfer |
| Confidential Customer Coin Transferee #11894 | [Address on File] | 5/28/2023 | Bitcoin | 0.00061129 | Customer Transfer |
| Confidential Customer Coin Transferee #11894 | [Address on File] | 5/20/2023 | Bitcoin | 0.00049749 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11894 | [Address on File] | 6/2/2023 | Bitcoin | 0.00045695 | Customer Transfer |
| Confidential Customer Coin Transferee #11894 | [Address on File] | 5/16/2023 | Bitcoin | 0.00038857 | Customer Transfer |
| Confidential Customer Coin Transferee #11894 | [Address on File] | 6/1/2023 | Bitcoin | 0.00035117 | Customer Transfer |
| Confidential Customer Coin Transferee #11894 | [Address on File] | 5/26/2023 | Bitcoin | 0.00026408 | Customer Transfer |
| Confidential Customer Coin Transferee #11895 | [Address on File] | 5/23/2023 | Bitcoin | 0.005827 | Customer Transfer |
| Confidential Customer Coin Transferee #11895 | [Address on File] | 5/19/2023 | Bitcoin | 0.00515879 | Customer Transfer |
| Confidential Customer Coin Transferee #11896 | [Address on File] | 5/30/2023 | Bitcoin | 0.0117 | Customer Transfer |
| Confidential Customer Coin Transferee #11896 | [Address on File] | 5/21/2023 | Bitcoin | 0.00563 | Customer Transfer |
| Confidential Customer Coin Transferee #11896 | [Address on File] | 5/21/2023 | Bitcoin | 0.00412 | Customer Transfer |
| Confidential Customer Coin Transferee #11897 | [Address on File] | 5/16/2023 | Bitcoin | 0.00221524 | Customer Transfer |
| Confidential Customer Coin Transferee #11897 | [Address on File] | 5/22/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #11897 | [Address on File] | 5/31/2023 | Bitcoin | 0.00042069 | Customer Transfer |
| Confidential Customer Coin Transferee #11897 | [Address on File] | 5/17/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #11898 | [Address on File] | 5/30/2023 | Bitcoin | 0.00926757 | Customer Transfer |
| Confidential Customer Coin Transferee #11899 | [Address on File] | 5/19/2023 | Bitcoin | 0.00740612 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/25/2023 | Bitcoin | 0.000038 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/25/2023 | Bitcoin | 0.000038 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/25/2023 | Bitcoin | 0.000038 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/26/2023 | Bitcoin | 0.0000379 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/17/2023 | Bitcoin | 0.0000377 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/17/2023 | Bitcoin | 0.0000377 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/17/2023 | Bitcoin | 0.0000377 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/24/2023 | Bitcoin | 0.0000376 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/24/2023 | Bitcoin | 0.0000376 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/27/2023 | Bitcoin | 0.0000376 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/27/2023 | Bitcoin | 0.0000376 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/27/2023 | Bitcoin | 0.0000376 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/24/2023 | Bitcoin | 0.0000375 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/19/2023 | Bitcoin | 0.0000374 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/19/2023 | Bitcoin | 0.0000374 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/19/2023 | Bitcoin | 0.0000374 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/22/2023 | Bitcoin | 0.0000373 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/20/2023 | Bitcoin | 0.000037 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/20/2023 | Bitcoin | 0.000037 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/20/2023 | Bitcoin | 0.000037 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/21/2023 | Bitcoin | 0.000037 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/21/2023 | Bitcoin | 0.000037 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/21/2023 | Bitcoin | 0.000037 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/31/2023 | Bitcoin | 0.000037 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/31/2023 | Bitcoin | 0.000037 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/31/2023 | Bitcoin | 0.000037 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/16/2023 | Bitcoin | 0.0000369 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/23/2023 | Bitcoin | 0.0000368 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/28/2023 | Bitcoin | 0.0000367 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/18/2023 | Bitcoin | 0.0000366 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/29/2023 | Bitcoin | 0.0000364 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/31/2023 | Bitcoin | 0.0000362 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/31/2023 | Bitcoin | 0.000036 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | [Address on File] | 5/31/2023 | Bitcoin | 0.000036 | Customer Transfer |
| Confidential Customer Coin Transferee #11901 | [Address on File] | 5/19/2023 | Bitcoin | 0.00146439 | Customer Transfer |
| Confidential Customer Coin Transferee #11901 | [Address on File] | 5/26/2023 | Bitcoin | 0.00125192 | Customer Transfer |
| Confidential Customer Coin Transferee #11901 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074941 | Customer Transfer |
| Confidential Customer Coin Transferee #11902 | [Address on File] | 5/17/2023 | Bitcoin | 0.01119733 | Customer Transfer |
| Confidential Customer Coin Transferee #11903 | [Address on File] | 5/23/2023 | Bitcoin | 0.00417979 | Customer Transfer |
| Confidential Customer Coin Transferee #11903 | [Address on File] | 5/29/2023 | Bitcoin | 0.00297434 | Customer Transfer |
| Confidential Customer Coin Transferee #11903 | [Address on File] | 5/16/2023 | Bitcoin | 0.00098227 | Customer Transfer |
| Confidential Customer Coin Transferee #11904 | [Address on File] | 5/20/2023 | Bitcoin | 0.00918393 | Customer Transfer |
| Confidential Customer Coin Transferee #11905 | [Address on File] | 5/26/2023 | USDC Avalanche) | 59.344393 | Customer Transfer |
| Confidential Customer Coin Transferee #11906 | [Address on File] | 5/20/2023 | Bitcoin | 0.00330273 | Customer Transfer |
| Confidential Customer Coin Transferee #11907 | [Address on File] | 5/20/2023 | Bitcoin | 0.01232886 | Customer Transfer |
| Confidential Customer Coin Transferee #11908 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011625 | Customer Transfer |
| Confidential Customer Coin Transferee #11909 | [Address on File] | 5/25/2023 | Bitcoin | 0.00186972 | Customer Transfer |
| Confidential Customer Coin Transferee #11909 | [Address on File] | 6/7/2023 | Bitcoin | 0.00182402 | Customer Transfer |
| Confidential Customer Coin Transferee #11910 | [Address on File] | 5/17/2023 | Bitcoin | 0.0049444 | Customer Transfer |
| Confidential Customer Coin Transferee #11911 | [Address on File] | 5/29/2023 | Bitcoin | 0.01023293 | Customer Transfer |
| Confidential Customer Coin Transferee #11912 | [Address on File] | 5/16/2023 | Bitcoin | 0.02557781 | Customer Transfer |
| Confidential Customer Coin Transferee #11913 | [Address on File] | 6/17/2023 | Bitcoin | 0.00255496 | Customer Transfer |
| Confidential Customer Coin Transferee #11914 | [Address on File] | 5/20/2023 | Bitcoin | 0.00245381 | Customer Transfer |
| Confidential Customer Coin Transferee #11915 | [Address on File] | 6/12/2023 | Bitcoin | 0.03737928 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11915 | [Address on File] | 6/8/2023 | Bitcoin | 0.00393103 | Customer Transfer |
| Confidential Customer Coin Transferee #11916 | [Address on File] | 5/27/2023 | USDC Avalanche) | 197.261369 | Customer Transfer |
| Confidential Customer Coin Transferee #11916 | [Address on File] | 6/2/2023 | USDC Avalanche) | 97.411553 | Customer Transfer |
| Confidential Customer Coin Transferee #11916 | [Address on File] | 6/5/2023 | USDC Avalanche) | 97.411553 | Customer Transfer |
| Confidential Customer Coin Transferee #11917 | [Address on File] | 5/27/2023 | Bitcoin | 0.01472152 | Customer Transfer |
| Confidential Customer Coin Transferee #11917 | [Address on File] | 5/20/2023 | Bitcoin | 0.01227261 | Customer Transfer |
| Confidential Customer Coin Transferee #11918 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005798 | Customer Transfer |
| Confidential Customer Coin Transferee #11919 | [Address on File] | 5/19/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #11920 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005611 | Customer Transfer |
| Confidential Customer Coin Transferee #11921 | [Address on File] | 6/20/2023 | Bitcoin | 0.00183038 | Customer Transfer |
| Confidential Customer Coin Transferee #11922 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005873 | Customer Transfer |
| Confidential Customer Coin Transferee #11923 | [Address on File] | 5/19/2023 | Bitcoin | 0.02613234 | Customer Transfer |
| Confidential Customer Coin Transferee #11924 | [Address on File] | 5/20/2023 | Bitcoin | 0.00072195 | Customer Transfer |
| Confidential Customer Coin Transferee #11925 | [Address on File] | 5/28/2023 | Bitcoin | 0.01327582 | Customer Transfer |
| Confidential Customer Coin Transferee #11925 | [Address on File] | 5/22/2023 | Bitcoin | 0.01200123 | Customer Transfer |
| Confidential Customer Coin Transferee #11926 | [Address on File] | 6/20/2023 | Bitcoin | 0.0005791 | Customer Transfer |
| Confidential Customer Coin Transferee #11927 | [Address on File] | 6/9/2023 | Bitcoin | 0.00442083 | Customer Transfer |
| Confidential Customer Coin Transferee #11927 | [Address on File] | 6/20/2023 | Bitcoin | 0.00077351 | Customer Transfer |
| Confidential Customer Coin Transferee #11928 | [Address on File] | 5/22/2023 | Bitcoin | 0.01009481 | Customer Transfer |
| Confidential Customer Coin Transferee #11929 | [Address on File] | 6/15/2023 | Bitcoin | 0.00698558 | Customer Transfer |
| Confidential Customer Coin Transferee #11930 | [Address on File] | 5/26/2023 | Bitcoin | 0.00379174 | Customer Transfer |
| Confidential Customer Coin Transferee #11930 | [Address on File] | 5/19/2023 | Bitcoin | 0.00337285 | Customer Transfer |
| Confidential Customer Coin Transferee #11931 | [Address on File] | 5/16/2023 | Bitcoin | 0.00221207 | Customer Transfer |
| Confidential Customer Coin Transferee #11932 | [Address on File] | 5/21/2023 | Bitcoin | 0.05040493 | Customer Transfer |
| Confidential Customer Coin Transferee #11933 | [Address on File] | 6/16/2023 | Bitcoin | 0.01400775 | Customer Transfer |
| Confidential Customer Coin Transferee #11934 | [Address on File] | 6/19/2023 | Bitcoin | 0.01755772 | Customer Transfer |
| Confidential Customer Coin Transferee #11935 | [Address on File] | 6/20/2023 | Bitcoin | 0.00093091 | Customer Transfer |
| Confidential Customer Coin Transferee #11936 | [Address on File] | 5/22/2023 | Bitcoin | 0.01399184 | Customer Transfer |
| Confidential Customer Coin Transferee #11937 | [Address on File] | 6/20/2023 | Bitcoin | 0.00059083 | Customer Transfer |
| Confidential Customer Coin Transferee #11938 | [Address on File] | 6/20/2023 | Bitcoin | 0.00374634 | Customer Transfer |
| Confidential Customer Coin Transferee #11939 | [Address on File] | 6/16/2023 | USD Coin | 95.546478 | Customer Transfer |
| Confidential Customer Coin Transferee #11940 | [Address on File] | 5/29/2023 | Bitcoin | 0.08796084 | Customer Transfer |
| Confidential Customer Coin Transferee #11941 | [Address on File] | 5/23/2023 | Bitcoin | 0.00801143 | Customer Transfer |
| Confidential Customer Coin Transferee #11942 | [Address on File] | 6/13/2023 | Bitcoin | 0.0095199 | Customer Transfer |
| Confidential Customer Coin Transferee #11943 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005833 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11944 | [Address on File] | 5/20/2023 | Bitcoin | 0.0205658 | Customer Transfer |
| Confidential Customer Coin Transferee #11945 | [Address on File] | 5/20/2023 | Bitcoin | 0.01086993 | Customer Transfer |
| Confidential Customer Coin Transferee #11946 | [Address on File] | 6/2/2023 | Bitcoin | 0.00183916 | Customer Transfer |
| Confidential Customer Coin Transferee #11947 | [Address on File] | 5/20/2023 | Bitcoin | 0.14327705 | Customer Transfer |
| Confidential Customer Coin Transferee #11948 | [Address on File] | 5/26/2023 | Bitcoin | 0.00111007 | Customer Transfer |
| Confidential Customer Coin Transferee #11948 | [Address on File] | 5/19/2023 | Bitcoin | 0.00108133 | Customer Transfer |
| Confidential Customer Coin Transferee #11949 | [Address on File] | 6/16/2023 | Bitcoin | 0.00385868 | Customer Transfer |
| Confidential Customer Coin Transferee #11950 | [Address on File] | 6/15/2023 | Tether USD | 54913.49 | Customer Transfer |
| Confidential Customer Coin Transferee #11950 | [Address on File] | 6/8/2023 | Tether USD | 20378 | Customer Transfer |
| Confidential Customer Coin Transferee #11950 | [Address on File] | 6/16/2023 | Tether USD | 19954 | Customer Transfer |
| Confidential Customer Coin Transferee #11950 | [Address on File] | 5/29/2023 | Tether USD | 19918.27 | Customer Transfer |
| Confidential Customer Coin Transferee #11951 | [Address on File] | 6/19/2023 | Bitcoin | 0.00010508 | Customer Transfer |
| Confidential Customer Coin Transferee #11952 | [Address on File] | 5/16/2023 | Bitcoin | 0.009395 | Customer Transfer |
| Confidential Customer Coin Transferee #11953 | [Address on File] | 6/20/2023 | Bitcoin | 0.01629661 | Customer Transfer |
| Confidential Customer Coin Transferee #11954 | [Address on File] | 6/7/2023 | Bitcoin | 0.03057962 | Customer Transfer |
| Confidential Customer Coin Transferee #11955 | [Address on File] | 6/20/2023 | Bitcoin | 0.00647969 | Customer Transfer |
| Confidential Customer Coin Transferee #11956 | [Address on File] | 5/29/2023 | Bitcoin | 0.01084841 | Customer Transfer |
| Confidential Customer Coin Transferee #11957 | [Address on File] | 6/20/2023 | Bitcoin | 0.00218566 | Customer Transfer |
| Confidential Customer Coin Transferee #11958 | [Address on File] | 5/26/2023 | Bitcoin | 0.01181437 | Customer Transfer |
| Confidential Customer Coin Transferee #11959 | [Address on File] | 5/29/2023 | Bitcoin | 0.00440235 | Customer Transfer |
| Confidential Customer Coin Transferee #11960 | [Address on File] | 5/22/2023 | Bitcoin | 0.00280823 | Customer Transfer |
| Confidential Customer Coin Transferee #11960 | [Address on File] | 5/29/2023 | Bitcoin | 0.00278978 | Customer Transfer |
| Confidential Customer Coin Transferee #11961 | [Address on File] | 5/26/2023 | Bitcoin | 0.00926107 | Customer Transfer |
| Confidential Customer Coin Transferee #11962 | [Address on File] | 5/25/2023 | Bitcoin | 0.01042461 | Customer Transfer |
| Confidential Customer Coin Transferee #11963 | [Address on File] | 5/23/2023 | Bitcoin | 0.02357969 | Customer Transfer |
| Confidential Customer Coin Transferee #11963 | [Address on File] | 5/18/2023 | Bitcoin | 0.02066468 | Customer Transfer |
| Confidential Customer Coin Transferee #11964 | [Address on File] | 6/12/2023 | Bitcoin | 0.02763638 | Customer Transfer |
| Confidential Customer Coin Transferee #11964 | [Address on File] | 6/19/2023 | Bitcoin | 0.00153117 | Customer Transfer |
| Confidential Customer Coin Transferee #11965 | [Address on File] | 5/21/2023 | Bitcoin | 0.02571387 | Customer Transfer |
| Confidential Customer Coin Transferee #11966 | [Address on File] | 6/19/2023 | Bitcoin | 0.00579729 | Customer Transfer |
| Confidential Customer Coin Transferee #11967 | [Address on File] | 6/20/2023 | Bitcoin | 0.00112691 | Customer Transfer |
| Confidential Customer Coin Transferee #11968 | [Address on File] | 5/24/2023 | Bitcoin | 0.00675205 | Customer Transfer |
| Confidential Customer Coin Transferee #11969 | [Address on File] | 5/31/2023 | Bitcoin | 0.00212798 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11970 | [Address on File] | 6/20/2023 | Bitcoin | 0.00204046 | Customer Transfer |
| Confidential Customer Coin Transferee #11971 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037898 | Customer Transfer |
| Confidential Customer Coin Transferee #11971 | [Address on File] | 5/17/2023 | Bitcoin | 0.00033684 | Customer Transfer |
| Confidential Customer Coin Transferee #11972 | [Address on File] | 6/6/2023 | Bitcoin | 0.00070174 | Customer Transfer |
| Confidential Customer Coin Transferee #11973 | [Address on File] | 6/19/2023 | Bitcoin | 0.00870708 | Customer Transfer |
| Confidential Customer Coin Transferee #11974 | [Address on File] | 6/4/2023 | USD Coin | 38 | Customer Transfer |
| Confidential Customer Coin Transferee #11975 | [Address on File] | 6/2/2023 | Litecoin | 0.21565287 | Customer Transfer |
| Confidential Customer Coin Transferee #11976 | [Address on File] | 5/16/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #11977 | [Address on File] | 5/31/2023 | Cosmos Hub ATOM) | 47.157739 | Customer Transfer |
| Confidential Customer Coin Transferee #11977 | [Address on File] | 6/2/2023 | Cosmos Hub ATOM) | 12.041283 | Customer Transfer |
| Confidential Customer Coin Transferee #11977 | [Address on File] | 6/1/2023 | Ether | 0.264518 | Customer Transfer |
| Confidential Customer Coin Transferee #11977 | [Address on File] | 6/2/2023 | Ether | 0.066668 | Customer Transfer |
| Confidential Customer Coin Transferee #11977 | [Address on File] | 6/2/2023 | Bitcoin | 0.018244 | Customer Transfer |
| Confidential Customer Coin Transferee #11977 | [Address on File] | 5/31/2023 | Bitcoin | 0.01821 | Customer Transfer |
| Confidential Customer Coin Transferee #11978 | [Address on File] | 5/25/2023 | Bitcoin | 0.01554405 | Customer Transfer |
| Confidential Customer Coin Transferee #11979 | [Address on File] | 6/19/2023 | Bitcoin | 0.00147139 | Customer Transfer |
| Confidential Customer Coin Transferee #11980 | [Address on File] | 5/16/2023 | Bitcoin | 1.56355527 | Customer Transfer |
| Confidential Customer Coin Transferee #11981 | [Address on File] | 5/20/2023 | USDC Solana) | 96.6 | Customer Transfer |
| Confidential Customer Coin Transferee #11982 | [Address on File] | 5/24/2023 | Bitcoin | 0.225 | Customer Transfer |
| Confidential Customer Coin Transferee #11982 | [Address on File] | 5/25/2023 | Bitcoin | 0.225 | Customer Transfer |
| Confidential Customer Coin Transferee #11982 | [Address on File] | 5/27/2023 | Bitcoin | 0.0905 | Customer Transfer |
| Confidential Customer Coin Transferee #11983 | [Address on File] | 5/24/2023 | Bitcoin | 0.04748617 | Customer Transfer |
| Confidential Customer Coin Transferee #11984 | [Address on File] | 5/17/2023 | Bitcoin | 0.20897564 | Customer Transfer |
| Confidential Customer Coin Transferee #11984 | [Address on File] | 5/23/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #11984 | [Address on File] | 5/25/2023 | Bitcoin | 0.0321192 | Customer Transfer |
| Confidential Customer Coin Transferee #11984 | [Address on File] | 5/24/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #11984 | [Address on File] | 5/16/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #11985 | [Address on File] | 5/21/2023 | Bitcoin | 0.04 | Customer Transfer |
| Confidential Customer Coin Transferee #11986 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005987 | Customer Transfer |
| Confidential Customer Coin Transferee #11987 | [Address on File] | 6/19/2023 | Bitcoin | 0.00008647 | Customer Transfer |
| Confidential Customer Coin Transferee #11988 | [Address on File] | 6/9/2023 | Bitcoin | 0.00889746 | Customer Transfer |
| Confidential Customer Coin Transferee #11989 | [Address on File] | 6/20/2023 | Bitcoin | 0.0009967 | Customer Transfer |
| Confidential Customer Coin Transferee #11990 | [Address on File] | 6/1/2023 | USDC Solana) | 2693.663801 | Customer Transfer |
| Confidential Customer Coin Transferee #11990 | [Address on File] | 6/13/2023 | USDC Solana) | 796.861255 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11990 | [Address on File] | 5/17/2023 | USDC Solana) | 477.261369 | Customer Transfer |
| Confidential Customer Coin Transferee #11990 | [Address on File] | 6/2/2023 | USDC Solana) | 414.362818 | Customer Transfer |
| Confidential Customer Coin Transferee #11990 | [Address on File] | 6/9/2023 | USDC Solana) | 167.709374 | Customer Transfer |
| Confidential Customer Coin Transferee #11990 | [Address on File] | 5/19/2023 | USDC Solana) | 67.882846 | Customer Transfer |
| Confidential Customer Coin Transferee #11990 | [Address on File] | 6/5/2023 | Solana | 9.328862 | Customer Transfer |
| Confidential Customer Coin Transferee #11990 | [Address on File] | 6/4/2023 | Solana | 2.958157 | Customer Transfer |
| Confidential Customer Coin Transferee #11990 | [Address on File] | 6/4/2023 | Ether | 0.625277 | Customer Transfer |
| Confidential Customer Coin Transferee #11991 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006 | Customer Transfer |
| Confidential Customer Coin Transferee #11992 | [Address on File] | 5/20/2023 | Bitcoin | 2.03717429 | Customer Transfer |
| Confidential Customer Coin Transferee #11992 | [Address on File] | 5/20/2023 | Bitcoin | 1 | Customer Transfer |
| Confidential Customer Coin Transferee #11993 | [Address on File] | 5/19/2023 | Bitcoin | 0.00547509 | Customer Transfer |
| Confidential Customer Coin Transferee #11993 | [Address on File] | 6/2/2023 | Bitcoin | 0.00542993 | Customer Transfer |
| Confidential Customer Coin Transferee #11993 | [Address on File] | 6/19/2023 | Bitcoin | 0.00192237 | Customer Transfer |
| Confidential Customer Coin Transferee #11994 | [Address on File] | 5/18/2023 | Bitcoin | 0.07637814 | Customer Transfer |
| Confidential Customer Coin Transferee #11995 | [Address on File] | 6/20/2023 | Bitcoin | 0.0004697 | Customer Transfer |
| Confidential Customer Coin Transferee #11996 | [Address on File] | 5/26/2023 | Bitcoin | 0.03732918 | Customer Transfer |
| Confidential Customer Coin Transferee #11997 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003984 | Customer Transfer |
| Confidential Customer Coin Transferee #11998 | [Address on File] | 6/3/2023 | Tether USD | 2491.788211 | Customer Transfer |
| Confidential Customer Coin Transferee #11999 | [Address on File] | 5/25/2023 | Bitcoin | 0.01088863 | Customer Transfer |
| Confidential Customer Coin Transferee #12000 | [Address on File] | 6/19/2023 | Bitcoin | 0.00586261 | Customer Transfer |
| Confidential Customer Coin Transferee #12001 | [Address on File] | 6/19/2023 | Bitcoin | 0.00026968 | Customer Transfer |
| Confidential Customer Coin Transferee #12002 | [Address on File] | 5/26/2023 | Bitcoin | 0.01926572 | Customer Transfer |
| Confidential Customer Coin Transferee #12002 | [Address on File] | 5/18/2023 | Bitcoin | 0.01829821 | Customer Transfer |
| Confidential Customer Coin Transferee #12003 | [Address on File] | 5/18/2023 | Bitcoin | 0.00547161 | Customer Transfer |
| Confidential Customer Coin Transferee #12003 | [Address on File] | 5/31/2023 | Bitcoin | 0.00537768 | Customer Transfer |
| Confidential Customer Coin Transferee #12004 | [Address on File] | 5/26/2023 | Bitcoin | 0.01880465 | Customer Transfer |
| Confidential Customer Coin Transferee #12004 | [Address on File] | 5/24/2023 | Bitcoin | 0.01864421 | Customer Transfer |
| Confidential Customer Coin Transferee #12004 | [Address on File] | 5/22/2023 | Bitcoin | 0.00744673 | Customer Transfer |
| Confidential Customer Coin Transferee #12005 | [Address on File] | 6/20/2023 | Bitcoin | 0.00027407 | Customer Transfer |
| Confidential Customer Coin Transferee #12006 | [Address on File] | 5/23/2023 | Bitcoin | 0.01136945 | Customer Transfer |
| Confidential Customer Coin Transferee #12007 | [Address on File] | 6/19/2023 | Bitcoin | 0.00017454 | Customer Transfer |
| Confidential Customer Coin Transferee #12008 | [Address on File] | 6/20/2023 | Bitcoin | 0.0032958 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12009 | [Address on File] | 5/17/2023 | Bitcoin | 0.03704966 | Customer Transfer |
| Confidential Customer Coin Transferee #12010 | [Address on File] | 5/29/2023 | Bitcoin | 0.00114059 | Customer Transfer |
| Confidential Customer Coin Transferee #12011 | [Address on File] | 6/16/2023 | Bitcoin | 0.0286478 | Customer Transfer |
| Confidential Customer Coin Transferee #12012 | [Address on File] | 5/22/2023 | Bitcoin | 0.01162177 | Customer Transfer |
| Confidential Customer Coin Transferee #12012 | [Address on File] | 5/24/2023 | Bitcoin | 0.00175298 | Customer Transfer |
| Confidential Customer Coin Transferee #12013 | [Address on File] | 5/17/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #12013 | [Address on File] | 5/28/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #12014 | [Address on File] | 5/25/2023 | Bitcoin | 0.00007791 | Customer Transfer |
| Confidential Customer Coin Transferee #12015 | [Address on File] | 5/17/2023 | Bitcoin | 0.01420222 | Customer Transfer |
| Confidential Customer Coin Transferee #12015 | [Address on File] | 5/31/2023 | Bitcoin | 0.00757488 | Customer Transfer |
| Confidential Customer Coin Transferee #12016 | [Address on File] | 5/31/2023 | Bitcoin | 0.02596606 | Customer Transfer |
| Confidential Customer Coin Transferee #12016 | [Address on File] | 5/31/2023 | Bitcoin | 0.00549709 | Customer Transfer |
| Confidential Customer Coin Transferee #12017 | [Address on File] | 5/26/2023 | Bitcoin | 0.19752812 | Customer Transfer |
| Confidential Customer Coin Transferee #12018 | [Address on File] | 5/18/2023 | Bitcoin | 0.18824515 | Customer Transfer |
| Confidential Customer Coin Transferee #12018 | [Address on File] | 5/17/2023 | Bitcoin | 0.03444491 | Customer Transfer |
| Confidential Customer Coin Transferee #12019 | [Address on File] | 5/27/2023 | Bitcoin | 0.01854731 | Customer Transfer |
| Confidential Customer Coin Transferee #12019 | [Address on File] | 5/22/2023 | Bitcoin | 0.01500152 | Customer Transfer |
| Confidential Customer Coin Transferee #12020 | [Address on File] | 5/28/2023 | Bitcoin | 0.00847757 | Customer Transfer |
| Confidential Customer Coin Transferee #12021 | [Address on File] | 5/22/2023 | Bitcoin | 0.00738487 | Customer Transfer |
| Confidential Customer Coin Transferee #12022 | [Address on File] | 5/29/2023 | Bitcoin | 0.03784695 | Customer Transfer |
| Confidential Customer Coin Transferee #12023 | [Address on File] | 5/31/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #12024 | [Address on File] | 5/30/2023 | Bitcoin | 0.0035804 | Customer Transfer |
| Confidential Customer Coin Transferee #12024 | [Address on File] | 5/25/2023 | Bitcoin | 0.0018419 | Customer Transfer |
| Confidential Customer Coin Transferee #12024 | [Address on File] | 5/30/2023 | Bitcoin | 0.00178529 | Customer Transfer |
| Confidential Customer Coin Transferee #12024 | [Address on File] | 5/25/2023 | Bitcoin | 0.00060188 | Customer Transfer |
| Confidential Customer Coin Transferee #12024 | [Address on File] | 5/26/2023 | Bitcoin | 0.00021361 | Customer Transfer |
| Confidential Customer Coin Transferee #12024 | [Address on File] | 5/26/2023 | Bitcoin | 0.00018027 | Customer Transfer |
| Confidential Customer Coin Transferee #12024 | [Address on File] | 5/26/2023 | Bitcoin | 0.00008269 | Customer Transfer |
| Confidential Customer Coin Transferee #12025 | [Address on File] | 5/22/2023 | Bitcoin | 0.00342733 | Customer Transfer |
| Confidential Customer Coin Transferee #12026 | [Address on File] | 6/20/2023 | Bitcoin | 0.00457389 | Customer Transfer |
| Confidential Customer Coin Transferee #12027 | [Address on File] | 5/28/2023 | Bitcoin | 0.01602319 | Customer Transfer |
| Confidential Customer Coin Transferee #12028 | [Address on File] | 5/23/2023 | Bitcoin | 0.01849412 | Customer Transfer |
| Confidential Customer Coin Transferee #12029 | [Address on File] | 5/21/2023 | Bitcoin | 0.00389674 | Customer Transfer |
| Confidential Customer Coin Transferee #12030 | [Address on File] | 5/26/2023 | Bitcoin | 0.00922319 | Customer Transfer |
| Confidential Customer Coin Transferee #12030 | [Address on File] | 5/26/2023 | Bitcoin | 0.00736434 | Customer Transfer |
| Confidential Customer Coin Transferee #12030 | [Address on File] | 5/27/2023 | Bitcoin | 0.00367875 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12030 | [Address on File] | 5/27/2023 | Bitcoin | 0.00363835 | Customer Transfer |
| Confidential Customer Coin Transferee #12030 | [Address on File] | 5/19/2023 | Bitcoin | 0.00363401 | Customer Transfer |
| Confidential Customer Coin Transferee #12030 | [Address on File] | 5/22/2023 | Bitcoin | 0.00271002 | Customer Transfer |
| Confidential Customer Coin Transferee #12030 | [Address on File] | 5/30/2023 | Bitcoin | 0.00204035 | Customer Transfer |
| Confidential Customer Coin Transferee #12030 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185266 | Customer Transfer |
| Confidential Customer Coin Transferee #12030 | [Address on File] | 5/26/2023 | Bitcoin | 0.00181961 | Customer Transfer |
| Confidential Customer Coin Transferee #12031 | [Address on File] | 5/17/2023 | Bitcoin | 0.04 | Customer Transfer |
| Confidential Customer Coin Transferee #12032 | [Address on File] | 5/26/2023 | Bitcoin | 0.00376117 | Customer Transfer |
| Confidential Customer Coin Transferee #12033 | [Address on File] | 5/20/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #12033 | [Address on File] | 5/19/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #12033 | [Address on File] | 5/19/2023 | Bitcoin | 0.00566721 | Customer Transfer |
| Confidential Customer Coin Transferee #12033 | [Address on File] | 5/19/2023 | Bitcoin | 0.00557349 | Customer Transfer |
| Confidential Customer Coin Transferee #12033 | [Address on File] | 5/19/2023 | Bitcoin | 0.00499981 | Customer Transfer |
| Confidential Customer Coin Transferee #12033 | [Address on File] | 5/19/2023 | Bitcoin | 0.00499838 | Customer Transfer |
| Confidential Customer Coin Transferee #12033 | [Address on File] | 5/20/2023 | Bitcoin | 0.00442651 | Customer Transfer |
| Confidential Customer Coin Transferee #12034 | [Address on File] | 5/26/2023 | Bitcoin | 0.00593891 | Customer Transfer |
| Confidential Customer Coin Transferee #12035 | [Address on File] | 5/22/2023 | Bitcoin | 0.02648888 | Customer Transfer |
| Confidential Customer Coin Transferee #12036 | [Address on File] | 6/20/2023 | Bitcoin | 0.00466277 | Customer Transfer |
| Confidential Customer Coin Transferee #12037 | [Address on File] | 5/31/2023 | Tether USD | 2991.197921 | Customer Transfer |
| Confidential Customer Coin Transferee #12037 | [Address on File] | 5/30/2023 | Tether USD | 2991.157074 | Customer Transfer |
| Confidential Customer Coin Transferee #12038 | [Address on File] | 5/22/2023 | Bitcoin | 0.03281967 | Customer Transfer |
| Confidential Customer Coin Transferee #12038 | [Address on File] | 5/22/2023 | Bitcoin | 0.0018635 | Customer Transfer |
| Confidential Customer Coin Transferee #12039 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058103 | Customer Transfer |
| Confidential Customer Coin Transferee #12040 | [Address on File] | 5/18/2023 | Bitcoin | 0.01709198 | Customer Transfer |
| Confidential Customer Coin Transferee #12040 | [Address on File] | 5/29/2023 | Bitcoin | 0.01661721 | Customer Transfer |
| Confidential Customer Coin Transferee #12041 | [Address on File] | 5/22/2023 | Bitcoin | 0.011 | Customer Transfer |
| Confidential Customer Coin Transferee #12042 | [Address on File] | 6/19/2023 | Bitcoin | 0.00026467 | Customer Transfer |
| Confidential Customer Coin Transferee #12043 | [Address on File] | 5/21/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #12044 | [Address on File] | 6/20/2023 | Bitcoin | 0.06040892 | Customer Transfer |
| Confidential Customer Coin Transferee #12045 | [Address on File] | 6/19/2023 | Bitcoin | 0.00087786 | Customer Transfer |
| Confidential Customer Coin Transferee #12046 | [Address on File] | 6/19/2023 | Bitcoin | 0.00375449 | Customer Transfer |
| Confidential Customer Coin Transferee #12047 | [Address on File] | 5/24/2023 | Bitcoin | 0.01057283 | Customer Transfer |
| Confidential Customer Coin Transferee #12048 | [Address on File] | 5/16/2023 | Bitcoin | 0.00717319 | Customer Transfer |
| Confidential Customer Coin Transferee #12048 | [Address on File] | 6/15/2023 | Bitcoin | 0.00395455 | Customer Transfer |
| Confidential Customer Coin Transferee #12048 | [Address on File] | 5/22/2023 | Bitcoin | 0.00369118 | Customer Transfer |
| Confidential Customer Coin Transferee #12049 | [Address on File] | 5/20/2023 | Bitcoin | 0.01062498 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12049 | [Address on File] | 5/17/2023 | Bitcoin | 0.01013734 | Customer Transfer |
| Confidential Customer Coin Transferee #12050 | [Address on File] | 6/19/2023 | Bitcoin | 0.00115893 | Customer Transfer |
| Confidential Customer Coin Transferee #12051 | [Address on File] | 5/23/2023 | Bitcoin | 0.00373067 | Customer Transfer |
| Confidential Customer Coin Transferee #12051 | [Address on File] | 5/21/2023 | Bitcoin | 0.00363249 | Customer Transfer |
| Confidential Customer Coin Transferee #12052 | [Address on File] | 6/20/2023 | Bitcoin | 0.00033014 | Customer Transfer |
| Confidential Customer Coin Transferee #12053 | [Address on File] | 5/16/2023 | Bitcoin | 0.09160002 | Customer Transfer |
| Confidential Customer Coin Transferee #12053 | [Address on File] | 6/2/2023 | Bitcoin | 0.01964178 | Customer Transfer |
| Confidential Customer Coin Transferee #12053 | [Address on File] | 6/9/2023 | Bitcoin | 0.01892608 | Customer Transfer |
| Confidential Customer Coin Transferee #12054 | [Address on File] | 6/20/2023 | Bitcoin | 0.01219245 | Customer Transfer |
| Confidential Customer Coin Transferee #12055 | [Address on File] | 5/20/2023 | Bitcoin | 0.64438736 | Customer Transfer |
| Confidential Customer Coin Transferee #12056 | [Address on File] | 6/19/2023 | Bitcoin | 0.02644003 | Customer Transfer |
| Confidential Customer Coin Transferee #12057 | [Address on File] | 5/16/2023 | Bitcoin | 0.05156828 | Customer Transfer |
| Confidential Customer Coin Transferee #12058 | [Address on File] | 6/15/2023 | Bitcoin | 0.00789602 | Customer Transfer |
| Confidential Customer Coin Transferee #12058 | [Address on File] | 5/25/2023 | Bitcoin | 0.00759076 | Customer Transfer |
| Confidential Customer Coin Transferee #12058 | [Address on File] | 6/12/2023 | Bitcoin | 0.00733683 | Customer Transfer |
| Confidential Customer Coin Transferee #12059 | [Address on File] | 5/20/2023 | Bitcoin | 0.02484352 | Customer Transfer |
| Confidential Customer Coin Transferee #12060 | [Address on File] | 5/18/2023 | Bitcoin | 0.01066394 | Customer Transfer |
| Confidential Customer Coin Transferee #12061 | [Address on File] | 6/12/2023 | Bitcoin | 0.19236144 | Customer Transfer |
| Confidential Customer Coin Transferee #12061 | [Address on File] | 6/8/2023 | Bitcoin | 0.18593003 | Customer Transfer |
| Confidential Customer Coin Transferee #12062 | [Address on File] | 6/19/2023 | Bitcoin | 0.0075693 | Customer Transfer |
| Confidential Customer Coin Transferee #12063 | [Address on File] | 6/15/2023 | Bitcoin | 0.04903304 | Customer Transfer |
| Confidential Customer Coin Transferee #12064 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005934 | Customer Transfer |
| Confidential Customer Coin Transferee #12065 | [Address on File] | 6/19/2023 | Bitcoin | 0.00184436 | Customer Transfer |
| Confidential Customer Coin Transferee #12066 | [Address on File] | 6/20/2023 | Bitcoin | 0.00411665 | Customer Transfer |
| Confidential Customer Coin Transferee #12067 | [Address on File] | 5/20/2023 | Bitcoin | 0.00240134 | Customer Transfer |
| Confidential Customer Coin Transferee #12067 | [Address on File] | 5/20/2023 | Bitcoin | 0.00224071 | Customer Transfer |
| Confidential Customer Coin Transferee #12067 | [Address on File] | 5/20/2023 | Bitcoin | 0.00185112 | Customer Transfer |
| Confidential Customer Coin Transferee #12067 | [Address on File] | 5/21/2023 | Bitcoin | 0.00148559 | Customer Transfer |
| Confidential Customer Coin Transferee #12067 | [Address on File] | 5/20/2023 | Bitcoin | 0.0011172 | Customer Transfer |
| Confidential Customer Coin Transferee #12067 | [Address on File] | 5/21/2023 | Bitcoin | 0.00110018 | Customer Transfer |
| Confidential Customer Coin Transferee #12067 | [Address on File] | 5/24/2023 | Bitcoin | 0.00068639 | Customer Transfer |
| Confidential Customer Coin Transferee #12067 | [Address on File] | 5/22/2023 | Bitcoin | 0.00054705 | Customer Transfer |
| Confidential Customer Coin Transferee #12067 | [Address on File] | 5/16/2023 | Bitcoin | 0.00040577 | Customer Transfer |
| Confidential Customer Coin Transferee #12067 | [Address on File] | 5/22/2023 | Bitcoin | 0.000374 | Customer Transfer |
| Confidential Customer Coin Transferee #12067 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037393 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12067 | [Address on File] | 5/25/2023 | Bitcoin | 0.0003637 | Customer Transfer |
| Confidential Customer Coin Transferee #12067 | [Address on File] | 5/22/2023 | Bitcoin | 0.00036334 | Customer Transfer |
| Confidential Customer Coin Transferee #12067 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036299 | Customer Transfer |
| Confidential Customer Coin Transferee #12067 | [Address on File] | 5/18/2023 | Bitcoin | 0.0003449 | Customer Transfer |
| Confidential Customer Coin Transferee #12067 | [Address on File] | 5/21/2023 | Bitcoin | 0.00033007 | Customer Transfer |
| Confidential Customer Coin Transferee #12067 | [Address on File] | 5/26/2023 | Bitcoin | 0.00010047 | Customer Transfer |
| Confidential Customer Coin Transferee #12068 | [Address on File] | 5/26/2023 | Bitcoin | 0.0154148 | Customer Transfer |
| Confidential Customer Coin Transferee #12068 | [Address on File] | 5/19/2023 | Bitcoin | 0.01464068 | Customer Transfer |
| Confidential Customer Coin Transferee #12069 | [Address on File] | 5/16/2023 | Bitcoin | 0.01252814 | Customer Transfer |
| Confidential Customer Coin Transferee #12069 | [Address on File] | 5/28/2023 | Bitcoin | 0.01106881 | Customer Transfer |
| Confidential Customer Coin Transferee #12070 | [Address on File] | 6/16/2023 | Bitcoin | 0.02704437 | Customer Transfer |
| Confidential Customer Coin Transferee #12070 | [Address on File] | 6/6/2023 | Bitcoin | 0.01865749 | Customer Transfer |
| Confidential Customer Coin Transferee #12071 | [Address on File] | 6/19/2023 | Bitcoin | 0.00036134 | Customer Transfer |
| Confidential Customer Coin Transferee #12072 | [Address on File] | 5/16/2023 | Bitcoin | 0.022 | Customer Transfer |
| Confidential Customer Coin Transferee #12072 | [Address on File] | 5/16/2023 | Bitcoin | 0.00476464 | Customer Transfer |
| Confidential Customer Coin Transferee #12072 | [Address on File] | 5/16/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #12072 | [Address on File] | 5/16/2023 | Bitcoin | 0.0038 | Customer Transfer |
| Confidential Customer Coin Transferee #12072 | [Address on File] | 5/16/2023 | Bitcoin | 0.0038 | Customer Transfer |
| Confidential Customer Coin Transferee #12072 | [Address on File] | 5/29/2023 | Bitcoin | 0.00178288 | Customer Transfer |
| Confidential Customer Coin Transferee #12072 | [Address on File] | 5/29/2023 | Bitcoin | 0.00026813 | Customer Transfer |
| Confidential Customer Coin Transferee #12073 | [Address on File] | 5/27/2023 | Bitcoin | 0.00111482 | Customer Transfer |
| Confidential Customer Coin Transferee #12074 | [Address on File] | 5/26/2023 | Bitcoin | 0.02389033 | Customer Transfer |
| Confidential Customer Coin Transferee #12075 | [Address on File] | 5/19/2023 | Bitcoin | 0.00925663 | Customer Transfer |
| Confidential Customer Coin Transferee #12076 | [Address on File] | 5/27/2023 | Bitcoin | 0.00204633 | Customer Transfer |
| Confidential Customer Coin Transferee #12076 | [Address on File] | 5/16/2023 | Bitcoin | 0.00197004 | Customer Transfer |
| Confidential Customer Coin Transferee #12076 | [Address on File] | 5/16/2023 | Bitcoin | 0.0013 | Customer Transfer |
| Confidential Customer Coin Transferee #12076 | [Address on File] | 5/30/2023 | Bitcoin | 0.001262 | Customer Transfer |
| Confidential Customer Coin Transferee #12076 | [Address on File] | 5/16/2023 | Bitcoin | 0.00117566 | Customer Transfer |
| Confidential Customer Coin Transferee #12076 | [Address on File] | 5/21/2023 | Bitcoin | 0.00113493 | Customer Transfer |
| Confidential Customer Coin Transferee #12076 | [Address on File] | 5/23/2023 | Bitcoin | 0.001111 | Customer Transfer |
| Confidential Customer Coin Transferee #12076 | [Address on File] | 5/17/2023 | Bitcoin | 0.00110364 | Customer Transfer |
| Confidential Customer Coin Transferee #12076 | [Address on File] | 5/23/2023 | Bitcoin | 0.00109649 | Customer Transfer |
| Confidential Customer Coin Transferee #12076 | [Address on File] | 5/16/2023 | Bitcoin | 0.00092 | Customer Transfer |
| Confidential Customer Coin Transferee #12076 | [Address on File] | 5/23/2023 | Bitcoin | 0.00083828 | Customer Transfer |
| Confidential Customer Coin Transferee #12076 | [Address on File] | 5/30/2023 | Bitcoin | 0.0007877 | Customer Transfer |
| Confidential Customer Coin Transferee #12076 | [Address on File] | 5/30/2023 | Bitcoin | 0.00072 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12076 | [Address on File] | 5/30/2023 | Bitcoin | 0.00070724 | Customer Transfer |
| Confidential Customer Coin Transferee #12076 | [Address on File] | 5/23/2023 | Bitcoin | 0.00069201 | Customer Transfer |
| Confidential Customer Coin Transferee #12076 | [Address on File] | 5/23/2023 | Bitcoin | 0.00027788 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | [Address on File] | 5/28/2023 | Bitcoin | 0.0026338 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | [Address on File] | 5/21/2023 | Bitcoin | 0.00257498 | Customer Transfer |
| Confidential Customer Coin Transferee #12078 | [Address on File] | 5/18/2023 | Bitcoin | 0.00091518 | Customer Transfer |
| Confidential Customer Coin Transferee #12078 | [Address on File] | 5/29/2023 | Bitcoin | 0.0001971 | Customer Transfer |
| Confidential Customer Coin Transferee #12079 | [Address on File] | 5/18/2023 | Bitcoin | 0.00201646 | Customer Transfer |
| Confidential Customer Coin Transferee #12079 | [Address on File] | 5/27/2023 | Bitcoin | 0.00186439 | Customer Transfer |
| Confidential Customer Coin Transferee #12079 | [Address on File] | 5/31/2023 | Bitcoin | 0.00184039 | Customer Transfer |
| Confidential Customer Coin Transferee #12079 | [Address on File] | 5/17/2023 | Bitcoin | 0.00183092 | Customer Transfer |
| Confidential Customer Coin Transferee #12079 | [Address on File] | 5/28/2023 | Bitcoin | 0.00182793 | Customer Transfer |
| Confidential Customer Coin Transferee #12079 | [Address on File] | 5/19/2023 | Bitcoin | 0.00181619 | Customer Transfer |
| Confidential Customer Coin Transferee #12079 | [Address on File] | 5/30/2023 | Bitcoin | 0.00178873 | Customer Transfer |
| Confidential Customer Coin Transferee #12079 | [Address on File] | 5/27/2023 | Bitcoin | 0.0016782 | Customer Transfer |
| Confidential Customer Coin Transferee #12079 | [Address on File] | 5/26/2023 | Bitcoin | 0.00167076 | Customer Transfer |
| Confidential Customer Coin Transferee #12079 | [Address on File] | 5/16/2023 | Bitcoin | 0.00165398 | Customer Transfer |
| Confidential Customer Coin Transferee #12079 | [Address on File] | 5/29/2023 | Bitcoin | 0.00161439 | Customer Transfer |
| Confidential Customer Coin Transferee #12079 | [Address on File] | 5/23/2023 | Bitcoin | 0.00109604 | Customer Transfer |
| Confidential Customer Coin Transferee #12079 | [Address on File] | 5/20/2023 | Bitcoin | 0.00108634 | Customer Transfer |
| Confidential Customer Coin Transferee #12080 | [Address on File] | 5/24/2023 | Bitcoin | 0.01514405 | Customer Transfer |
| Confidential Customer Coin Transferee #12081 | [Address on File] | 5/19/2023 | Bitcoin | 0.01310699 | Customer Transfer |
| Confidential Customer Coin Transferee #12082 | [Address on File] | 5/18/2023 | Bitcoin | 0.01304982 | Customer Transfer |
| Confidential Customer Coin Transferee #12083 | [Address on File] | 6/20/2023 | Bitcoin | 0.0003621 | Customer Transfer |
| Confidential Customer Coin Transferee #12084 | [Address on File] | 5/23/2023 | Bitcoin | 0.01123678 | Customer Transfer |
| Confidential Customer Coin Transferee #12084 | [Address on File] | 5/16/2023 | Bitcoin | 0.01111719 | Customer Transfer |
| Confidential Customer Coin Transferee #12084 | [Address on File] | 5/30/2023 | Bitcoin | 0.01069529 | Customer Transfer |
| Confidential Customer Coin Transferee #12085 | [Address on File] | 5/26/2023 | Bitcoin | 0.00186245 | Customer Transfer |
| Confidential Customer Coin Transferee #12085 | [Address on File] | 5/19/2023 | Bitcoin | 0.00169467 | Customer Transfer |
| Confidential Customer Coin Transferee #12086 | [Address on File] | 6/20/2023 | Bitcoin | 0.0046156 | Customer Transfer |
| Confidential Customer Coin Transferee #12087 | [Address on File] | 6/12/2023 | Bitcoin | 0.00078175 | Customer Transfer |
| Confidential Customer Coin Transferee #12088 | [Address on File] | 5/16/2023 | Bitcoin | 0.01533661 | Customer Transfer |
| Confidential Customer Coin Transferee #12088 | [Address on File] | 5/22/2023 | Bitcoin | 0.01253354 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12089 | [Address on File] | 5/16/2023 | Bitcoin | 0.05655895 | Customer Transfer |
| Confidential Customer Coin Transferee #12090 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005821 | Customer Transfer |
| Confidential Customer Coin Transferee #12091 | [Address on File] | 5/23/2023 | Bitcoin | 0.05011443 | Customer Transfer |
| Confidential Customer Coin Transferee #12092 | [Address on File] | 5/24/2023 | Bitcoin | 0.01044187 | Customer Transfer |
| Confidential Customer Coin Transferee #12093 | [Address on File] | 5/21/2023 | Bitcoin | 0.01044222 | Customer Transfer |
| Confidential Customer Coin Transferee #12094 | [Address on File] | 5/24/2023 | Bitcoin | 0.01129059 | Customer Transfer |
| Confidential Customer Coin Transferee #12095 | [Address on File] | 6/20/2023 | Bitcoin | 0.0025844 | Customer Transfer |
| Confidential Customer Coin Transferee #12096 | [Address on File] | 6/20/2023 | Bitcoin | 0.00237709 | Customer Transfer |
| Confidential Customer Coin Transferee #12097 | [Address on File] | 6/17/2023 | Bitcoin | 0.02853639 | Customer Transfer |
| Confidential Customer Coin Transferee #12098 | [Address on File] | 5/19/2023 | Bitcoin | 0.89223898 | Customer Transfer |
| Confidential Customer Coin Transferee #12098 | [Address on File] | 5/26/2023 | Bitcoin | 0.02502298 | Customer Transfer |
| Confidential Customer Coin Transferee #12099 | [Address on File] | 6/22/2023 | USDC Avalanche) | 496.3428 | Customer Transfer |
| Confidential Customer Coin Transferee #12100 | [Address on File] | 5/26/2023 | Bitcoin | 0.01000516 | Customer Transfer |
| Confidential Customer Coin Transferee #12101 | [Address on File] | 6/20/2023 | Bitcoin | 0.01017298 | Customer Transfer |
| Confidential Customer Coin Transferee #12102 | [Address on File] | 5/20/2023 | Bitcoin | 0.02756236 | Customer Transfer |
| Confidential Customer Coin Transferee #12103 | [Address on File] | 5/23/2023 | Bitcoin | 0.0129423 | Customer Transfer |
| Confidential Customer Coin Transferee #12103 | [Address on File] | 5/16/2023 | Bitcoin | 0.01288067 | Customer Transfer |
| Confidential Customer Coin Transferee #12104 | [Address on File] | 6/20/2023 | Bitcoin | 0.00025025 | Customer Transfer |
| Confidential Customer Coin Transferee #12105 | [Address on File] | 6/6/2023 | Bitcoin | 0.0166735 | Customer Transfer |
| Confidential Customer Coin Transferee #12105 | [Address on File] | 6/19/2023 | Bitcoin | 0.00269295 | Customer Transfer |
| Confidential Customer Coin Transferee #12106 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005961 | Customer Transfer |
| Confidential Customer Coin Transferee #12107 | [Address on File] | 5/19/2023 | Bitcoin | 0.01062351 | Customer Transfer |
| Confidential Customer Coin Transferee #12108 | [Address on File] | 6/19/2023 | Bitcoin | 0.0018538 | Customer Transfer |
| Confidential Customer Coin Transferee #12109 | [Address on File] | 6/19/2023 | Bitcoin | 0.00154441 | Customer Transfer |
| Confidential Customer Coin Transferee #12110 | [Address on File] | 5/24/2023 | Bitcoin | 0.00214847 | Customer Transfer |
| Confidential Customer Coin Transferee #12111 | [Address on File] | 5/24/2023 | Bitcoin | 0.00072207 | Customer Transfer |
| Confidential Customer Coin Transferee #12111 | [Address on File] | 5/17/2023 | Bitcoin | 0.00071197 | Customer Transfer |
| Confidential Customer Coin Transferee #12112 | [Address on File] | 5/31/2023 | Bitcoin | 0.00991175 | Customer Transfer |
| Confidential Customer Coin Transferee #12112 | [Address on File] | 5/31/2023 | Bitcoin | 0.0066 | Customer Transfer |
| Confidential Customer Coin Transferee #12112 | [Address on File] | 5/31/2023 | Bitcoin | 0.00644794 | Customer Transfer |
| Confidential Customer Coin Transferee #12113 | [Address on File] | 6/15/2023 | Bitcoin | 0.00039403 | Customer Transfer |
| Confidential Customer Coin Transferee #12114 | [Address on File] | 5/25/2023 | Bitcoin | 0.01559161 | Customer Transfer |
| Confidential Customer Coin Transferee #12114 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074628 | Customer Transfer |
| Confidential Customer Coin Transferee #12114 | [Address on File] | 5/24/2023 | Bitcoin | 0.00074485 | Customer Transfer |
| Confidential Customer Coin Transferee #12114 | [Address on File] | 5/19/2023 | Bitcoin | 0.00074091 | Customer Transfer |
| Confidential Customer Coin Transferee #12114 | [Address on File] | 5/17/2023 | Bitcoin | 0.00073442 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12114 | [Address on File] | 5/16/2023 | Bitcoin | 0.0007337 | Customer Transfer |
| Confidential Customer Coin Transferee #12114 | [Address on File] | 5/31/2023 | Bitcoin | 0.00071905 | Customer Transfer |
| Confidential Customer Coin Transferee #12114 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071411 | Customer Transfer |
| Confidential Customer Coin Transferee #12114 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037646 | Customer Transfer |
| Confidential Customer Coin Transferee #12114 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037555 | Customer Transfer |
| Confidential Customer Coin Transferee #12114 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037262 | Customer Transfer |
| Confidential Customer Coin Transferee #12114 | [Address on File] | 5/20/2023 | Bitcoin | 0.00037017 | Customer Transfer |
| Confidential Customer Coin Transferee #12114 | [Address on File] | 5/28/2023 | Bitcoin | 0.00036596 | Customer Transfer |
| Confidential Customer Coin Transferee #12114 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036579 | Customer Transfer |
| Confidential Customer Coin Transferee #12114 | [Address on File] | 5/18/2023 | Bitcoin | 0.00036346 | Customer Transfer |
| Confidential Customer Coin Transferee #12114 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036304 | Customer Transfer |
| Confidential Customer Coin Transferee #12114 | [Address on File] | 5/29/2023 | Bitcoin | 0.000356 | Customer Transfer |
| Confidential Customer Coin Transferee #12115 | [Address on File] | 5/26/2023 | Bitcoin | 0.00093569 | Customer Transfer |
| Confidential Customer Coin Transferee #12115 | [Address on File] | 5/19/2023 | Bitcoin | 0.0009245 | Customer Transfer |
| Confidential Customer Coin Transferee #12115 | [Address on File] | 5/20/2023 | Bitcoin | 0.00092338 | Customer Transfer |
| Confidential Customer Coin Transferee #12115 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092085 | Customer Transfer |
| Confidential Customer Coin Transferee #12115 | [Address on File] | 5/21/2023 | Bitcoin | 0.00091641 | Customer Transfer |
| Confidential Customer Coin Transferee #12115 | [Address on File] | 5/17/2023 | Bitcoin | 0.00091078 | Customer Transfer |
| Confidential Customer Coin Transferee #12115 | [Address on File] | 5/17/2023 | Bitcoin | 0.00089935 | Customer Transfer |
| Confidential Customer Coin Transferee #12115 | [Address on File] | 5/22/2023 | Bitcoin | 0.00066869 | Customer Transfer |
| Confidential Customer Coin Transferee #12115 | [Address on File] | 5/16/2023 | Bitcoin | 0.00055066 | Customer Transfer |
| Confidential Customer Coin Transferee #12116 | [Address on File] | 5/19/2023 | Bitcoin | 0.08799759 | Customer Transfer |
| Confidential Customer Coin Transferee #12116 | [Address on File] | 5/23/2023 | Bitcoin | 0.00186 | Customer Transfer |
| Confidential Customer Coin Transferee #12117 | [Address on File] | 5/23/2023 | Bitcoin | 0.02729773 | Customer Transfer |
| Confidential Customer Coin Transferee #12117 | [Address on File] | 5/23/2023 | Bitcoin | 0.00436889 | Customer Transfer |
| Confidential Customer Coin Transferee #12118 | [Address on File] | 5/17/2023 | Bitcoin | 0.00149806 | Customer Transfer |
| Confidential Customer Coin Transferee #12118 | [Address on File] | 5/24/2023 | Bitcoin | 0.00105479 | Customer Transfer |
| Confidential Customer Coin Transferee #12118 | [Address on File] | 5/28/2023 | Bitcoin | 0.00094344 | Customer Transfer |
| Confidential Customer Coin Transferee #12118 | [Address on File] | 5/21/2023 | Bitcoin | 0.00070674 | Customer Transfer |
| Confidential Customer Coin Transferee #12118 | [Address on File] | 5/30/2023 | Bitcoin | 0.00019966 | Customer Transfer |
| Confidential Customer Coin Transferee #12119 | [Address on File] | 5/26/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #12119 | [Address on File] | 5/24/2023 | Bitcoin | 0.000025 | Customer Transfer |
| Confidential Customer Coin Transferee #12120 | [Address on File] | 5/25/2023 | Bitcoin | 0.00190239 | Customer Transfer |
| Confidential Customer Coin Transferee #12120 | [Address on File] | 5/24/2023 | Bitcoin | 0.00186166 | Customer Transfer |
| Confidential Customer Coin Transferee #12120 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185468 | Customer Transfer |
| Confidential Customer Coin Transferee #12120 | [Address on File] | 5/22/2023 | Bitcoin | 0.00185291 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12120 | [Address on File] | 6/1/2023 | Bitcoin | 0.00184919 | Customer Transfer |
| Confidential Customer Coin Transferee #12120 | [Address on File] | 5/16/2023 | Bitcoin | 0.00183555 | Customer Transfer |
| Confidential Customer Coin Transferee #12120 | [Address on File] | 5/28/2023 | Bitcoin | 0.00183468 | Customer Transfer |
| Confidential Customer Coin Transferee #12121 | [Address on File] | 5/22/2023 | Bitcoin | 0.00125585 | Customer Transfer |
| Confidential Customer Coin Transferee #12121 | [Address on File] | 5/26/2023 | Bitcoin | 0.00124221 | Customer Transfer |
| Confidential Customer Coin Transferee #12121 | [Address on File] | 5/28/2023 | Bitcoin | 0.00109672 | Customer Transfer |
| Confidential Customer Coin Transferee #12121 | [Address on File] | 5/22/2023 | Bitcoin | 0.00107372 | Customer Transfer |
| Confidential Customer Coin Transferee #12121 | [Address on File] | 5/23/2023 | Bitcoin | 0.0010564 | Customer Transfer |
| Confidential Customer Coin Transferee #12121 | [Address on File] | 5/26/2023 | Bitcoin | 0.00103403 | Customer Transfer |
| Confidential Customer Coin Transferee #12121 | [Address on File] | 5/22/2023 | Bitcoin | 0.0009967 | Customer Transfer |
| Confidential Customer Coin Transferee #12121 | [Address on File] | 5/26/2023 | Bitcoin | 0.00094233 | Customer Transfer |
| Confidential Customer Coin Transferee #12121 | [Address on File] | 5/24/2023 | Bitcoin | 0.00093075 | Customer Transfer |
| Confidential Customer Coin Transferee #12121 | [Address on File] | 5/22/2023 | Bitcoin | 0.00088969 | Customer Transfer |
| Confidential Customer Coin Transferee #12121 | [Address on File] | 5/22/2023 | Bitcoin | 0.00088772 | Customer Transfer |
| Confidential Customer Coin Transferee #12121 | [Address on File] | 5/23/2023 | Bitcoin | 0.00080994 | Customer Transfer |
| Confidential Customer Coin Transferee #12121 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074379 | Customer Transfer |
| Confidential Customer Coin Transferee #12121 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074218 | Customer Transfer |
| Confidential Customer Coin Transferee #12121 | [Address on File] | 5/28/2023 | Bitcoin | 0.00061992 | Customer Transfer |
| Confidential Customer Coin Transferee #12121 | [Address on File] | 5/23/2023 | Bitcoin | 0.00055974 | Customer Transfer |
| Confidential Customer Coin Transferee #12121 | [Address on File] | 5/24/2023 | Bitcoin | 0.00047577 | Customer Transfer |
| Confidential Customer Coin Transferee #12121 | [Address on File] | 5/22/2023 | Bitcoin | 0.00044472 | Customer Transfer |
| Confidential Customer Coin Transferee #12121 | [Address on File] | 5/23/2023 | Bitcoin | 0.0004226 | Customer Transfer |
| Confidential Customer Coin Transferee #12121 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037612 | Customer Transfer |
| Confidential Customer Coin Transferee #12121 | [Address on File] | 5/18/2023 | Bitcoin | 0.00036507 | Customer Transfer |
| Confidential Customer Coin Transferee #12121 | [Address on File] | 5/20/2023 | Bitcoin | 0.00034965 | Customer Transfer |
| Confidential Customer Coin Transferee #12121 | [Address on File] | 5/21/2023 | Bitcoin | 0.00034958 | Customer Transfer |
| Confidential Customer Coin Transferee #12121 | [Address on File] | 5/21/2023 | Bitcoin | 0.00034355 | Customer Transfer |
| Confidential Customer Coin Transferee #12121 | [Address on File] | 5/26/2023 | Bitcoin | 0.00011158 | Customer Transfer |
| Confidential Customer Coin Transferee #12122 | [Address on File] | 5/16/2023 | Bitcoin | 0.21206747 | Customer Transfer |
| Confidential Customer Coin Transferee #12123 | [Address on File] | 6/20/2023 | Bitcoin | 0.00298681 | Customer Transfer |
| Confidential Customer Coin Transferee #12124 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004338 | Customer Transfer |
| Confidential Customer Coin Transferee #12125 | [Address on File] | 6/19/2023 | Bitcoin | 0.0023739 | Customer Transfer |
| Confidential Customer Coin Transferee #12126 | [Address on File] | 6/20/2023 | Bitcoin | 0.00046474 | Customer Transfer |
| Confidential Customer Coin Transferee #12127 | [Address on File] | 5/17/2023 | Bitcoin | 0.01721557 | Customer Transfer |
| Confidential Customer Coin Transferee #12127 | [Address on File] | 5/29/2023 | Bitcoin | 0.00373731 | Customer Transfer |
| Confidential Customer Coin Transferee #12128 | [Address on File] | 5/17/2023 | Bitcoin | 0.00052015 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12129 | [Address on File] | 5/22/2023 | Bitcoin | 0.0014844 | Customer Transfer |
| Confidential Customer Coin Transferee #12129 | [Address on File] | 6/8/2023 | Bitcoin | 0.00065541 | Customer Transfer |
| Confidential Customer Coin Transferee #12130 | [Address on File] | 5/19/2023 | Bitcoin | 0.04624239 | Customer Transfer |
| Confidential Customer Coin Transferee #12130 | [Address on File] | 5/26/2023 | Bitcoin | 0.04315137 | Customer Transfer |
| Confidential Customer Coin Transferee #12131 | [Address on File] | 6/20/2023 | Bitcoin | 0.0019256 | Customer Transfer |
| Confidential Customer Coin Transferee #12132 | [Address on File] | 6/19/2023 | Bitcoin | 0.0031486 | Customer Transfer |
| Confidential Customer Coin Transferee #12133 | [Address on File] | 6/20/2023 | Bitcoin | 0.00023219 | Customer Transfer |
| Confidential Customer Coin Transferee #12134 | [Address on File] | 5/19/2023 | Bitcoin | 0.00245324 | Customer Transfer |
| Confidential Customer Coin Transferee #12135 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005941 | Customer Transfer |
| Confidential Customer Coin Transferee #12136 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005822 | Customer Transfer |
| Confidential Customer Coin Transferee #12137 | [Address on File] | 6/20/2023 | Bitcoin | 0.0001881 | Customer Transfer |
| Confidential Customer Coin Transferee #12138 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006958 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/28/2023 | Bitcoin | 0.00105958 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/25/2023 | Bitcoin | 0.00092121 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/26/2023 | Bitcoin | 0.00092101 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/26/2023 | Bitcoin | 0.00091481 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/30/2023 | Bitcoin | 0.00087771 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/29/2023 | Bitcoin | 0.00087424 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/27/2023 | Bitcoin | 0.00080198 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/28/2023 | Bitcoin | 0.00078679 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/27/2023 | Bitcoin | 0.00076806 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/25/2023 | Bitcoin | 0.00074639 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/25/2023 | Bitcoin | 0.00074383 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/25/2023 | Bitcoin | 0.00074343 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/25/2023 | Bitcoin | 0.00074251 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/26/2023 | Bitcoin | 0.00073736 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/26/2023 | Bitcoin | 0.00073659 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/27/2023 | Bitcoin | 0.0007308 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/27/2023 | Bitcoin | 0.00073079 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/26/2023 | Bitcoin | 0.00072148 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/29/2023 | Bitcoin | 0.00071866 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/28/2023 | Bitcoin | 0.00071717 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/28/2023 | Bitcoin | 0.00071643 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/28/2023 | Bitcoin | 0.00071639 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/30/2023 | Bitcoin | 0.00070874 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/28/2023 | Bitcoin | 0.00070708 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/30/2023 | Bitcoin | 0.00070383 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/31/2023 | Bitcoin | 0.0007022 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/29/2023 | Bitcoin | 0.00069967 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/29/2023 | Bitcoin | 0.00069846 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/29/2023 | Bitcoin | 0.00069836 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/30/2023 | Bitcoin | 0.00069 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/29/2023 | Bitcoin | 0.00065549 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/30/2023 | Bitcoin | 0.00065377 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/28/2023 | Bitcoin | 0.00063701 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/26/2023 | Bitcoin | 0.00062293 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/25/2023 | Bitcoin | 0.00056288 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/26/2023 | Bitcoin | 0.00055348 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/26/2023 | Bitcoin | 0.00055148 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/30/2023 | Bitcoin | 0.00053099 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/29/2023 | Bitcoin | 0.00037485 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037119 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/29/2023 | Bitcoin | 0.00035385 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | [Address on File] | 5/28/2023 | Bitcoin | 0.00034676 | Customer Transfer |
| Confidential Customer Coin Transferee #12140 | [Address on File] | 5/18/2023 | Bitcoin | 0.02080849 | Customer Transfer |
| Confidential Customer Coin Transferee #12141 | [Address on File] | 5/23/2023 | Bitcoin | 0.0130588 | Customer Transfer |
| Confidential Customer Coin Transferee #12141 | [Address on File] | 5/30/2023 | Bitcoin | 0.00847308 | Customer Transfer |
| Confidential Customer Coin Transferee #12142 | [Address on File] | 5/18/2023 | Bitcoin | 0.00109784 | Customer Transfer |
| Confidential Customer Coin Transferee #12143 | [Address on File] | 5/21/2023 | Bitcoin | 0.01043647 | Customer Transfer |
| Confidential Customer Coin Transferee #12144 | [Address on File] | 5/21/2023 | Bitcoin | 0.00244734 | Customer Transfer |
| Confidential Customer Coin Transferee #12145 | [Address on File] | 5/20/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #12145 | [Address on File] | 5/24/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #12145 | [Address on File] | 5/25/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #12145 | [Address on File] | 5/29/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #12145 | [Address on File] | 5/31/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #12146 | [Address on File] | 5/30/2023 | Bitcoin | 0.00103614 | Customer Transfer |
| Confidential Customer Coin Transferee #12146 | [Address on File] | 5/27/2023 | Bitcoin | 0.00085497 | Customer Transfer |
| Confidential Customer Coin Transferee #12146 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074125 | Customer Transfer |
| Confidential Customer Coin Transferee #12146 | [Address on File] | 5/23/2023 | Bitcoin | 0.00073254 | Customer Transfer |
| Confidential Customer Coin Transferee #12146 | [Address on File] | 5/23/2023 | Bitcoin | 0.0007309 | Customer Transfer |
| Confidential Customer Coin Transferee #12146 | [Address on File] | 5/27/2023 | Bitcoin | 0.00068785 | Customer Transfer |
| Confidential Customer Coin Transferee #12146 | [Address on File] | 5/28/2023 | Bitcoin | 0.00062939 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12146 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036399 | Customer Transfer |
| Confidential Customer Coin Transferee #12146 | [Address on File] | 5/23/2023 | Bitcoin | 0.00020088 | Customer Transfer |
| Confidential Customer Coin Transferee #12147 | [Address on File] | 6/20/2023 | Bitcoin | 0.00024047 | Customer Transfer |
| Confidential Customer Coin Transferee #12148 | [Address on File] | 6/20/2023 | Bitcoin | 0.00318515 | Customer Transfer |
| Confidential Customer Coin Transferee #12149 | [Address on File] | 5/17/2023 | Bitcoin | 0.15874329 | Customer Transfer |
| Confidential Customer Coin Transferee #12150 | [Address on File] | 5/22/2023 | USD Coin | 120.00073 | Customer Transfer |
| Confidential Customer Coin Transferee #12151 | [Address on File] | 5/22/2023 | BinancePeg Tether BSC) | 19.13 | Customer Transfer |
| Confidential Customer Coin Transferee #12152 | [Address on File] | 6/15/2023 | Tether USD | 801500 | Customer Transfer |
| Confidential Customer Coin Transferee #12152 | [Address on File] | 6/2/2023 | Tether USD | 300000 | Customer Transfer |
| Confidential Customer Coin Transferee #12152 | [Address on File] | 5/25/2023 | Tether USD | 285090 | Customer Transfer |
| Confidential Customer Coin Transferee #12152 | [Address on File] | 6/7/2023 | Tether USD | 199998 | Customer Transfer |
| Confidential Customer Coin Transferee #12152 | [Address on File] | 5/16/2023 | Tether USD | 149987 | Customer Transfer |
| Confidential Customer Coin Transferee #12152 | [Address on File] | 5/19/2023 | Tether USD | 44990 | Customer Transfer |
| Confidential Customer Coin Transferee #12152 | [Address on File] | 5/29/2023 | Tether USD | 19898 | Customer Transfer |
| Confidential Customer Coin Transferee #12152 | [Address on File] | 5/31/2023 | Tether USD | 1864 | Customer Transfer |
| Confidential Customer Coin Transferee #12152 | [Address on File] | 5/23/2023 | Tether USD | 1296 | Customer Transfer |
| Confidential Customer Coin Transferee #12152 | [Address on File] | 6/21/2023 | Tether USD | 375 | Customer Transfer |
| Confidential Customer Coin Transferee #12152 | [Address on File] | 5/26/2023 | Tether USD | 249 | Customer Transfer |
| Confidential Customer Coin Transferee #12152 | [Address on File] | 6/7/2023 | Tether USD | 115 | Customer Transfer |
| Confidential Customer Coin Transferee #12152 | [Address on File] | 6/21/2023 | Tether USD | 100 | Customer Transfer |
| Confidential Customer Coin Transferee #12152 | [Address on File] | 6/21/2023 | Tether USD | 45 | Customer Transfer |
| Confidential Customer Coin Transferee #12152 | [Address on File] | 6/15/2023 | Bitcoin | 8.9998724 | Customer Transfer |
| Confidential Customer Coin Transferee #12152 | [Address on File] | 6/5/2023 | Tether USD | 5 | Customer Transfer |
| Confidential Customer Coin Transferee #12152 | [Address on File] | 6/5/2023 | Tether USD | 5 | Customer Transfer |
| Confidential Customer Coin Transferee #12152 | [Address on File] | 6/5/2023 | Tether USD | 5 | Customer Transfer |
| Confidential Customer Coin Transferee #12152 | [Address on File] | 6/14/2023 | Bitcoin | 0.0042 | Customer Transfer |
| Confidential Customer Coin Transferee #12153 | [Address on File] | 5/30/2023 | Tether USD | 595050 | Customer Transfer |
| Confidential Customer Coin Transferee #12153 | [Address on File] | 6/14/2023 | Tether USD | 500701 | Customer Transfer |
| Confidential Customer Coin Transferee #12153 | [Address on File] | 5/19/2023 | Tether USD | 404990 | Customer Transfer |
| Confidential Customer Coin Transferee #12153 | [Address on File] | 6/15/2023 | Tether USD | 250000 | Customer Transfer |
| Confidential Customer Coin Transferee #12153 | [Address on File] | 5/19/2023 | Tether USD | 49931 | Customer Transfer |
| Confidential Customer Coin Transferee #12153 | [Address on File] | 5/30/2023 | Tether USD | 3789 | Customer Transfer |
| Confidential Customer Coin Transferee #12153 | [Address on File] | 5/25/2023 | Tether USD | 200 | Customer Transfer |
| Confidential Customer Coin Transferee #12153 | [Address on File] | 6/19/2023 | Tether USD | 200 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12153 | [Address on File] | 6/12/2023 | Tether USD | 80 | Customer Transfer |
| Confidential Customer Coin Transferee #12153 | [Address on File] | 6/14/2023 | Bitcoin | 58.9956724 | Customer Transfer |
| Confidential Customer Coin Transferee #12153 | [Address on File] | 5/19/2023 | Tether USD | 10 | Customer Transfer |
| Confidential Customer Coin Transferee #12153 | [Address on File] | 6/15/2023 | Tether USD | 10 | Customer Transfer |
| Confidential Customer Coin Transferee #12153 | [Address on File] | 6/5/2023 | Tether USD | 5 | Customer Transfer |
| Confidential Customer Coin Transferee #12153 | [Address on File] | 6/5/2023 | Tether USD | 5 | Customer Transfer |
| Confidential Customer Coin Transferee #12153 | [Address on File] | 6/5/2023 | Tether USD | 5 | Customer Transfer |
| Confidential Customer Coin Transferee #12153 | [Address on File] | 6/5/2023 | Tether USD | 5 | Customer Transfer |
| Confidential Customer Coin Transferee #12153 | [Address on File] | 6/7/2023 | Tether USD | 2 | Customer Transfer |
| Confidential Customer Coin Transferee #12154 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005615 | Customer Transfer |
| Confidential Customer Coin Transferee #12155 | [Address on File] | 5/24/2023 | Bitcoin | 0.02441674 | Customer Transfer |
| Confidential Customer Coin Transferee #12155 | [Address on File] | 5/17/2023 | Bitcoin | 0.02328609 | Customer Transfer |
| Confidential Customer Coin Transferee #12156 | [Address on File] | 5/26/2023 | Bitcoin | 0.00093148 | Customer Transfer |
| Confidential Customer Coin Transferee #12156 | [Address on File] | 5/19/2023 | Bitcoin | 0.00085227 | Customer Transfer |
| Confidential Customer Coin Transferee #12157 | [Address on File] | 5/17/2023 | Bitcoin | 0.00576681 | Customer Transfer |
| Confidential Customer Coin Transferee #12157 | [Address on File] | 5/17/2023 | Bitcoin | 0.00532271 | Customer Transfer |
| Confidential Customer Coin Transferee #12157 | [Address on File] | 5/24/2023 | Bitcoin | 0.00457106 | Customer Transfer |
| Confidential Customer Coin Transferee #12157 | [Address on File] | 5/24/2023 | Bitcoin | 0.00378555 | Customer Transfer |
| Confidential Customer Coin Transferee #12157 | [Address on File] | 5/17/2023 | Bitcoin | 0.00326387 | Customer Transfer |
| Confidential Customer Coin Transferee #12157 | [Address on File] | 5/18/2023 | Bitcoin | 0.0021792 | Customer Transfer |
| Confidential Customer Coin Transferee #12157 | [Address on File] | 5/18/2023 | Bitcoin | 0.001888 | Customer Transfer |
| Confidential Customer Coin Transferee #12157 | [Address on File] | 5/17/2023 | Bitcoin | 0.00175378 | Customer Transfer |
| Confidential Customer Coin Transferee #12157 | [Address on File] | 5/24/2023 | Bitcoin | 0.0017112 | Customer Transfer |
| Confidential Customer Coin Transferee #12157 | [Address on File] | 5/16/2023 | Bitcoin | 0.00158717 | Customer Transfer |
| Confidential Customer Coin Transferee #12157 | [Address on File] | 5/20/2023 | Bitcoin | 0.00148013 | Customer Transfer |
| Confidential Customer Coin Transferee #12157 | [Address on File] | 5/16/2023 | Bitcoin | 0.00128979 | Customer Transfer |
| Confidential Customer Coin Transferee #12157 | [Address on File] | 5/17/2023 | Bitcoin | 0.00128763 | Customer Transfer |
| Confidential Customer Coin Transferee #12157 | [Address on File] | 5/23/2023 | Bitcoin | 0.00128037 | Customer Transfer |
| Confidential Customer Coin Transferee #12157 | [Address on File] | 5/23/2023 | Bitcoin | 0.00124206 | Customer Transfer |
| Confidential Customer Coin Transferee #12157 | [Address on File] | 5/16/2023 | Bitcoin | 0.00120388 | Customer Transfer |
| Confidential Customer Coin Transferee #12157 | [Address on File] | 5/21/2023 | Bitcoin | 0.00105206 | Customer Transfer |
| Confidential Customer Coin Transferee #12157 | [Address on File] | 5/27/2023 | Bitcoin | 0.00089247 | Customer Transfer |
| Confidential Customer Coin Transferee #12157 | [Address on File] | 5/18/2023 | Bitcoin | 0.00087347 | Customer Transfer |
| Confidential Customer Coin Transferee #12157 | [Address on File] | 5/19/2023 | Bitcoin | 0.00048172 | Customer Transfer |
| Confidential Customer Coin Transferee #12158 | [Address on File] | 6/12/2023 | Bitcoin | 0.00306863 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12159 | [Address on File] | 5/16/2023 | Bitcoin | 3.29126983 | Customer Transfer |
| Confidential Customer Coin Transferee #12160 | [Address on File] | 5/24/2023 | Bitcoin | 0.0019 | Customer Transfer |
| Confidential Customer Coin Transferee #12160 | [Address on File] | 5/26/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #12160 | [Address on File] | 5/26/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #12161 | [Address on File] | 6/4/2023 | Tether USD | 37.616145 | Customer Transfer |
| Confidential Customer Coin Transferee #12161 | [Address on File] | 6/4/2023 | Tether USD | 36.756918 | Customer Transfer |
| Confidential Customer Coin Transferee #12162 | [Address on File] | 5/20/2023 | Bitcoin | 0.003872 | Customer Transfer |
| Confidential Customer Coin Transferee #12162 | [Address on File] | 5/27/2023 | Bitcoin | 0.0014964 | Customer Transfer |
| Confidential Customer Coin Transferee #12163 | [Address on File] | 6/19/2023 | Bitcoin | 0.01586962 | Customer Transfer |
| Confidential Customer Coin Transferee #12164 | [Address on File] | 5/26/2023 | Bitcoin | 0.0376301 | Customer Transfer |
| Confidential Customer Coin Transferee #12165 | [Address on File] | 5/29/2023 | Bitcoin | 0.02190956 | Customer Transfer |
| Confidential Customer Coin Transferee #12165 | [Address on File] | 6/19/2023 | Bitcoin | 0.01200179 | Customer Transfer |
| Confidential Customer Coin Transferee #12166 | [Address on File] | 6/19/2023 | Bitcoin | 0.00041621 | Customer Transfer |
| Confidential Customer Coin Transferee #12167 | [Address on File] | 5/27/2023 | Bitcoin | 0.0452704 | Customer Transfer |
| Confidential Customer Coin Transferee #12168 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040637 | Customer Transfer |
| Confidential Customer Coin Transferee #12169 | [Address on File] | 5/20/2023 | Bitcoin | 0.0009048 | Customer Transfer |
| Confidential Customer Coin Transferee #12170 | [Address on File] | 5/19/2023 | Bitcoin | 0.00259154 | Customer Transfer |
| Confidential Customer Coin Transferee #12171 | [Address on File] | 5/26/2023 | Bitcoin | 0.02173237 | Customer Transfer |
| Confidential Customer Coin Transferee #12172 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184243 | Customer Transfer |
| Confidential Customer Coin Transferee #12173 | [Address on File] | 5/29/2023 | Bitcoin | 0.01237226 | Customer Transfer |
| Confidential Customer Coin Transferee #12174 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005828 | Customer Transfer |
| Confidential Customer Coin Transferee #12175 | [Address on File] | 6/15/2023 | Tether USD | 9.985007 | Customer Transfer |
| Confidential Customer Coin Transferee #12175 | [Address on File] | 6/14/2023 | Ether | 0.00601646 | Customer Transfer |
| Confidential Customer Coin Transferee #12175 | [Address on File] | 6/14/2023 | Bitcoin | 0.00039726 | Customer Transfer |
| Confidential Customer Coin Transferee #12176 | [Address on File] | 6/14/2023 | USD Coin | 9.984009 | Customer Transfer |
| Confidential Customer Coin Transferee #12176 | [Address on File] | 6/14/2023 | Litecoin | 0.1356278 | Customer Transfer |
| Confidential Customer Coin Transferee #12177 | [Address on File] | 6/19/2023 | Bitcoin | 0.00753393 | Customer Transfer |
| Confidential Customer Coin Transferee #12178 | [Address on File] | 5/16/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #12179 | [Address on File] | 5/20/2023 | Bitcoin | 0.0110928 | Customer Transfer |
| Confidential Customer Coin Transferee #12180 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369646 | Customer Transfer |
| Confidential Customer Coin Transferee #12181 | [Address on File] | 6/20/2023 | Bitcoin | 0.03529027 | Customer Transfer |
| Confidential Customer Coin Transferee #12182 | [Address on File] | 6/20/2023 | Bitcoin | 0.00178689 | Customer Transfer |
| Confidential Customer Coin Transferee #12183 | [Address on File] | 5/21/2023 | Bitcoin | 0.05588318 | Customer Transfer |
| Confidential Customer Coin Transferee #12184 | [Address on File] | 6/16/2023 | Bitcoin | 0.00039744 | Customer Transfer |
| Confidential Customer Coin Transferee #12184 | [Address on File] | 6/13/2023 | Bitcoin | 0.00038369 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12185 | [Address on File] | 6/1/2023 | Bitcoin | 0.00207281 | Customer Transfer |
| Confidential Customer Coin Transferee #12186 | [Address on File] | 6/20/2023 | Bitcoin | 0.00119515 | Customer Transfer |
| Confidential Customer Coin Transferee #12187 | [Address on File] | 6/16/2023 | Bitcoin | 0.001698 | Customer Transfer |
| Confidential Customer Coin Transferee #12188 | [Address on File] | 6/19/2023 | Bitcoin | 0.00055597 | Customer Transfer |
| Confidential Customer Coin Transferee #12189 | [Address on File] | 5/26/2023 | Bitcoin | 0.00642308 | Customer Transfer |
| Confidential Customer Coin Transferee #12189 | [Address on File] | 5/19/2023 | Bitcoin | 0.00610365 | Customer Transfer |
| Confidential Customer Coin Transferee #12190 | [Address on File] | 6/7/2023 | Tether USD | 39.948041 | Customer Transfer |
| Confidential Customer Coin Transferee #12190 | [Address on File] | 5/22/2023 | Avalanche CChain) | 4.85933148 | Customer Transfer |
| Confidential Customer Coin Transferee #12190 | [Address on File] | 5/22/2023 | Solana | 1.39878234 | Customer Transfer |
| Confidential Customer Coin Transferee #12190 | [Address on File] | 5/22/2023 | Ether | 0.03569496 | Customer Transfer |
| Confidential Customer Coin Transferee #12190 | [Address on File] | 5/22/2023 | Bitcoin | 0.00241094 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | [Address on File] | 5/25/2023 | Bitcoin | 0.04781163 | Customer Transfer |
| Confidential Customer Coin Transferee #12192 | [Address on File] | 6/20/2023 | Bitcoin | 0.00356733 | Customer Transfer |
| Confidential Customer Coin Transferee #12193 | [Address on File] | 5/22/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #12194 | [Address on File] | 6/20/2023 | Bitcoin | 0.00373554 | Customer Transfer |
| Confidential Customer Coin Transferee #12195 | [Address on File] | 6/12/2023 | USDC Avalanche) | 1694.88307 | Customer Transfer |
| Confidential Customer Coin Transferee #12195 | [Address on File] | 6/15/2023 | USDC Avalanche) | 995.532233 | Customer Transfer |
| Confidential Customer Coin Transferee #12195 | [Address on File] | 6/15/2023 | USDC Avalanche) | 496.861569 | Customer Transfer |
| Confidential Customer Coin Transferee #12195 | [Address on File] | 6/15/2023 | USDC Avalanche) | 496.351824 | Customer Transfer |
| Confidential Customer Coin Transferee #12195 | [Address on File] | 6/11/2023 | USDC Avalanche) | 297.151424 | Customer Transfer |
| Confidential Customer Coin Transferee #12195 | [Address on File] | 6/3/2023 | USDC Avalanche) | 197.251649 | Customer Transfer |
| Confidential Customer Coin Transferee #12196 | [Address on File] | 5/17/2023 | USD Coin | 25 | Customer Transfer |
| Confidential Customer Coin Transferee #12197 | [Address on File] | 5/27/2023 | XRP | 91144 | Customer Transfer |
| Confidential Customer Coin Transferee #12197 | [Address on File] | 5/27/2023 | USD Coin | 9135 | Customer Transfer |
| Confidential Customer Coin Transferee #12197 | [Address on File] | 5/27/2023 | Bitcoin | 6766.94294 | Customer Transfer |
| Confidential Customer Coin Transferee #12197 | [Address on File] | 5/27/2023 | Bitcoin | 3313.165564 | Customer Transfer |
| Confidential Customer Coin Transferee #12197 | [Address on File] | 5/31/2023 | Bitcoin | 776.4620143 | Customer Transfer |
| Confidential Customer Coin Transferee #12197 | [Address on File] | 5/31/2023 | Bitcoin | 370.697806 | Customer Transfer |
| Confidential Customer Coin Transferee #12197 | [Address on File] | 6/1/2023 | Bitcoin | 364.7364519 | Customer Transfer |
| Confidential Customer Coin Transferee #12197 | [Address on File] | 5/31/2023 | USD Coin | 99.910035 | Customer Transfer |
| Confidential Customer Coin Transferee #12197 | [Address on File] | 6/6/2023 | Bitcoin | 24.10772252 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12197 | [Address on File] | 6/8/2023 | Bitcoin | 4.22841269 | Customer Transfer |
| Confidential Customer Coin Transferee #12197 | [Address on File] | 6/9/2023 | Bitcoin | 3.57499465 | Customer Transfer |
| Confidential Customer Coin Transferee #12197 | [Address on File] | 6/8/2023 | Bitcoin | 2.65931777 | Customer Transfer |
| Confidential Customer Coin Transferee #12197 | [Address on File] | 6/14/2023 | Bitcoin | 1.37851411 | Customer Transfer |
| Confidential Customer Coin Transferee #12197 | [Address on File] | 5/27/2023 | Tether USD | 0.991397 | Customer Transfer |
| Confidential Customer Coin Transferee #12197 | [Address on File] | 6/14/2023 | Bitcoin | 0.02594983 | Customer Transfer |
| Confidential Customer Coin Transferee #12197 | [Address on File] | 5/27/2023 | Ether | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #12198 | [Address on File] | 6/21/2023 | Fig Gaming Shares  Amico | 1 | Customer Transfer |
| Confidential Customer Coin Transferee #12199 | [Address on File] | 6/8/2023 | Bitcoin | 0.0074 | Customer Transfer |
| Confidential Customer Coin Transferee #12200 | [Address on File] | 5/20/2023 | Bitcoin | 0.07267412 | Customer Transfer |
| Confidential Customer Coin Transferee #12201 | [Address on File] | 6/20/2023 | Bitcoin | 0.03284127 | Customer Transfer |
| Confidential Customer Coin Transferee #12202 | [Address on File] | 6/20/2023 | Bitcoin | 0.0152627 | Customer Transfer |
| Confidential Customer Coin Transferee #12203 | [Address on File] | 6/20/2023 | Bitcoin | 0.0009534 | Customer Transfer |
| Confidential Customer Coin Transferee #12204 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005642 | Customer Transfer |
| Confidential Customer Coin Transferee #12205 | [Address on File] | 5/20/2023 | Bitcoin | 0.20268597 | Customer Transfer |
| Confidential Customer Coin Transferee #12206 | [Address on File] | 5/29/2023 | Bitcoin | 0.00200739 | Customer Transfer |
| Confidential Customer Coin Transferee #12206 | [Address on File] | 5/22/2023 | Bitcoin | 0.00199355 | Customer Transfer |
| Confidential Customer Coin Transferee #12207 | [Address on File] | 6/8/2023 | Bitcoin | 0.0221283 | Customer Transfer |
| Confidential Customer Coin Transferee #12208 | [Address on File] | 5/29/2023 | USDC Avalanche) | 496.751948 | Customer Transfer |
| Confidential Customer Coin Transferee #12208 | [Address on File] | 6/10/2023 | USDC Avalanche) | 247.18169 | Customer Transfer |
| Confidential Customer Coin Transferee #12209 | [Address on File] | 5/30/2023 | Bitcoin | 0.00287858 | Customer Transfer |
| Confidential Customer Coin Transferee #12210 | [Address on File] | 6/20/2023 | Bitcoin | 0.00279643 | Customer Transfer |
| Confidential Customer Coin Transferee #12211 | [Address on File] | 5/23/2023 | Bitcoin | 0.01726432 | Customer Transfer |
| Confidential Customer Coin Transferee #12211 | [Address on File] | 5/16/2023 | Bitcoin | 0.01697276 | Customer Transfer |
| Confidential Customer Coin Transferee #12212 | [Address on File] | 5/16/2023 | Bitcoin | 0.03102916 | Customer Transfer |
| Confidential Customer Coin Transferee #12213 | [Address on File] | 5/19/2023 | Bitcoin | 0.07103126 | Customer Transfer |
| Confidential Customer Coin Transferee #12213 | [Address on File] | 5/22/2023 | Bitcoin | 0.03695842 | Customer Transfer |
| Confidential Customer Coin Transferee #12213 | [Address on File] | 5/29/2023 | Bitcoin | 0.03608482 | Customer Transfer |
| Confidential Customer Coin Transferee #12213 | [Address on File] | 5/18/2023 | Bitcoin | 0.0073 | Customer Transfer |
| Confidential Customer Coin Transferee #12213 | [Address on File] | 5/30/2023 | Bitcoin | 0.00358285 | Customer Transfer |
| Confidential Customer Coin Transferee #12213 | [Address on File] | 5/18/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #12214 | [Address on File] | 5/22/2023 | Bitcoin | 0.06836332 | Customer Transfer |
| Confidential Customer Coin Transferee #12214 | [Address on File] | 5/20/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #12215 | [Address on File] | 5/23/2023 | Bitcoin | 1.09529763 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12216 | [Address on File] | 6/19/2023 | Bitcoin | 0.00063259 | Customer Transfer |
| Confidential Customer Coin Transferee #12217 | [Address on File] | 6/1/2023 | Bitcoin | 0.0146495 | Customer Transfer |
| Confidential Customer Coin Transferee #12217 | [Address on File] | 5/20/2023 | Bitcoin | 0.00460432 | Customer Transfer |
| Confidential Customer Coin Transferee #12217 | [Address on File] | 5/25/2023 | Bitcoin | 0.0038102 | Customer Transfer |
| Confidential Customer Coin Transferee #12218 | [Address on File] | 5/29/2023 | Bitcoin | 0.08118868 | Customer Transfer |
| Confidential Customer Coin Transferee #12219 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005642 | Customer Transfer |
| Confidential Customer Coin Transferee #12220 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005637 | Customer Transfer |
| Confidential Customer Coin Transferee #12221 | [Address on File] | 6/20/2023 | Bitcoin | 0.00336709 | Customer Transfer |
| Confidential Customer Coin Transferee #12222 | [Address on File] | 5/18/2023 | Bitcoin | 0.00053701 | Customer Transfer |
| Confidential Customer Coin Transferee #12223 | [Address on File] | 5/25/2023 | Bitcoin | 0.0117443 | Customer Transfer |
| Confidential Customer Coin Transferee #12223 | [Address on File] | 5/30/2023 | Bitcoin | 0.00716484 | Customer Transfer |
| Confidential Customer Coin Transferee #12223 | [Address on File] | 5/19/2023 | Bitcoin | 0.00666413 | Customer Transfer |
| Confidential Customer Coin Transferee #12223 | [Address on File] | 5/16/2023 | Bitcoin | 0.00611636 | Customer Transfer |
| Confidential Customer Coin Transferee #12223 | [Address on File] | 5/17/2023 | Bitcoin | 0.00167516 | Customer Transfer |
| Confidential Customer Coin Transferee #12223 | [Address on File] | 5/30/2023 | Bitcoin | 0.00067768 | Customer Transfer |
| Confidential Customer Coin Transferee #12223 | [Address on File] | 5/19/2023 | Bitcoin | 0.00061855 | Customer Transfer |
| Confidential Customer Coin Transferee #12223 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037886 | Customer Transfer |
| Confidential Customer Coin Transferee #12223 | [Address on File] | 5/19/2023 | Bitcoin | 0.00037033 | Customer Transfer |
| Confidential Customer Coin Transferee #12224 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011592 | Customer Transfer |
| Confidential Customer Coin Transferee #12225 | [Address on File] | 5/21/2023 | Bitcoin | 0.00911202 | Customer Transfer |
| Confidential Customer Coin Transferee #12225 | [Address on File] | 5/25/2023 | Bitcoin | 0.00882253 | Customer Transfer |
| Confidential Customer Coin Transferee #12225 | [Address on File] | 5/17/2023 | Bitcoin | 0.00863852 | Customer Transfer |
| Confidential Customer Coin Transferee #12226 | [Address on File] | 5/31/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #12227 | [Address on File] | 5/24/2023 | Bitcoin | 0.00680057 | Customer Transfer |
| Confidential Customer Coin Transferee #12228 | [Address on File] | 6/20/2023 | Bitcoin | 0.00123697 | Customer Transfer |
| Confidential Customer Coin Transferee #12229 | [Address on File] | 5/23/2023 | Bitcoin | 0.0106947 | Customer Transfer |
| Confidential Customer Coin Transferee #12230 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037199 | Customer Transfer |
| Confidential Customer Coin Transferee #12231 | [Address on File] | 5/28/2023 | Bitcoin | 0.0007668 | Customer Transfer |
| Confidential Customer Coin Transferee #12231 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073486 | Customer Transfer |
| Confidential Customer Coin Transferee #12231 | [Address on File] | 5/28/2023 | Bitcoin | 0.00073332 | Customer Transfer |
| Confidential Customer Coin Transferee #12231 | [Address on File] | 5/28/2023 | Bitcoin | 0.00073311 | Customer Transfer |
| Confidential Customer Coin Transferee #12231 | [Address on File] | 5/28/2023 | Bitcoin | 0.00073118 | Customer Transfer |
| Confidential Customer Coin Transferee #12231 | [Address on File] | 5/28/2023 | Bitcoin | 0.00073098 | Customer Transfer |
| Confidential Customer Coin Transferee #12231 | [Address on File] | 5/28/2023 | Bitcoin | 0.00073088 | Customer Transfer |
| Confidential Customer Coin Transferee #12231 | [Address on File] | 5/28/2023 | Bitcoin | 0.00071993 | Customer Transfer |
| Confidential Customer Coin Transferee #12231 | [Address on File] | 5/28/2023 | Bitcoin | 0.0007073 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12231 | [Address on File] | 5/28/2023 | Bitcoin | 0.00070677 | Customer Transfer |
| Confidential Customer Coin Transferee #12231 | [Address on File] | 5/28/2023 | Bitcoin | 0.00070079 | Customer Transfer |
| Confidential Customer Coin Transferee #12231 | [Address on File] | 5/16/2023 | Bitcoin | 0.00055205 | Customer Transfer |
| Confidential Customer Coin Transferee #12231 | [Address on File] | 5/16/2023 | Bitcoin | 0.00055157 | Customer Transfer |
| Confidential Customer Coin Transferee #12231 | [Address on File] | 5/28/2023 | Bitcoin | 0.00036643 | Customer Transfer |
| Confidential Customer Coin Transferee #12232 | [Address on File] | 6/20/2023 | Bitcoin | 0.0025921 | Customer Transfer |
| Confidential Customer Coin Transferee #12233 | [Address on File] | 5/30/2023 | Bitcoin | 0.02465782 | Customer Transfer |
| Confidential Customer Coin Transferee #12234 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005832 | Customer Transfer |
| Confidential Customer Coin Transferee #12235 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003547 | Customer Transfer |
| Confidential Customer Coin Transferee #12236 | [Address on File] | 5/18/2023 | Bitcoin | 0.00997452 | Customer Transfer |
| Confidential Customer Coin Transferee #12237 | [Address on File] | 6/12/2023 | Bitcoin | 0.00094374 | Customer Transfer |
| Confidential Customer Coin Transferee #12238 | [Address on File] | 6/17/2023 | Bitcoin | 0.11044987 | Customer Transfer |
| Confidential Customer Coin Transferee #12239 | [Address on File] | 6/19/2023 | Bitcoin | 0.0302516 | Customer Transfer |
| Confidential Customer Coin Transferee #12240 | [Address on File] | 6/20/2023 | Bitcoin | 0.00065785 | Customer Transfer |
| Confidential Customer Coin Transferee #12241 | [Address on File] | 5/30/2023 | Bitcoin | 0.0018931 | Customer Transfer |
| Confidential Customer Coin Transferee #12242 | [Address on File] | 6/5/2023 | Bitcoin | 0.00367585 | Customer Transfer |
| Confidential Customer Coin Transferee #12243 | [Address on File] | 6/20/2023 | Bitcoin | 0.00084573 | Customer Transfer |
| Confidential Customer Coin Transferee #12244 | [Address on File] | 5/26/2023 | Bitcoin | 0.00921684 | Customer Transfer |
| Confidential Customer Coin Transferee #12244 | [Address on File] | 5/17/2023 | Bitcoin | 0.00802463 | Customer Transfer |
| Confidential Customer Coin Transferee #12244 | [Address on File] | 6/2/2023 | Bitcoin | 0.00360006 | Customer Transfer |
| Confidential Customer Coin Transferee #12244 | [Address on File] | 5/17/2023 | Bitcoin | 0.00262899 | Customer Transfer |
| Confidential Customer Coin Transferee #12244 | [Address on File] | 5/21/2023 | Bitcoin | 0.00148584 | Customer Transfer |
| Confidential Customer Coin Transferee #12245 | [Address on File] | 5/23/2023 | Bitcoin | 0.01120978 | Customer Transfer |
| Confidential Customer Coin Transferee #12246 | [Address on File] | 5/29/2023 | Bitcoin | 0.00097713 | Customer Transfer |
| Confidential Customer Coin Transferee #12246 | [Address on File] | 5/31/2023 | Bitcoin | 0.00091728 | Customer Transfer |
| Confidential Customer Coin Transferee #12246 | [Address on File] | 5/17/2023 | Bitcoin | 0.00090778 | Customer Transfer |
| Confidential Customer Coin Transferee #12246 | [Address on File] | 5/17/2023 | Bitcoin | 0.00088943 | Customer Transfer |
| Confidential Customer Coin Transferee #12246 | [Address on File] | 5/31/2023 | Bitcoin | 0.00071931 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12246 | [Address on File] | 5/16/2023 | Bitcoin | 0.00069853 | Customer Transfer |
| Confidential Customer Coin Transferee #12246 | [Address on File] | 5/17/2023 | Bitcoin | 0.00037078 | Customer Transfer |
| Confidential Customer Coin Transferee #12246 | [Address on File] | 5/30/2023 | Bitcoin | 0.00028097 | Customer Transfer |
| Confidential Customer Coin Transferee #12247 | [Address on File] | 5/23/2023 | Bitcoin | 0.01519165 | Customer Transfer |
| Confidential Customer Coin Transferee #12248 | [Address on File] | 5/20/2023 | Bitcoin | 0.00090427 | Customer Transfer |
| Confidential Customer Coin Transferee #12249 | [Address on File] | 5/22/2023 | Bitcoin | 0.07619665 | Customer Transfer |
| Confidential Customer Coin Transferee #12249 | [Address on File] | 5/31/2023 | Bitcoin | 0.06276934 | Customer Transfer |
| Confidential Customer Coin Transferee #12249 | [Address on File] | 5/22/2023 | Bitcoin | 0.02458204 | Customer Transfer |
| Confidential Customer Coin Transferee #12249 | [Address on File] | 5/22/2023 | Bitcoin | 0.01230828 | Customer Transfer |
| Confidential Customer Coin Transferee #12250 | [Address on File] | 5/21/2023 | Bitcoin | 0.01311783 | Customer Transfer |
| Confidential Customer Coin Transferee #12250 | [Address on File] | 5/20/2023 | Bitcoin | 0.00543766 | Customer Transfer |
| Confidential Customer Coin Transferee #12250 | [Address on File] | 5/30/2023 | Bitcoin | 0.00402358 | Customer Transfer |
| Confidential Customer Coin Transferee #12250 | [Address on File] | 5/17/2023 | Bitcoin | 0.00301364 | Customer Transfer |
| Confidential Customer Coin Transferee #12250 | [Address on File] | 5/16/2023 | Bitcoin | 0.0014349 | Customer Transfer |
| Confidential Customer Coin Transferee #12250 | [Address on File] | 5/16/2023 | Bitcoin | 0.00106806 | Customer Transfer |
| Confidential Customer Coin Transferee #12250 | [Address on File] | 5/19/2023 | Bitcoin | 0.00072471 | Customer Transfer |
| Confidential Customer Coin Transferee #12251 | [Address on File] | 5/19/2023 | Bitcoin | 0.07388611 | Customer Transfer |
| Confidential Customer Coin Transferee #12251 | [Address on File] | 5/23/2023 | Bitcoin | 0.0546124 | Customer Transfer |
| Confidential Customer Coin Transferee #12251 | [Address on File] | 5/21/2023 | Bitcoin | 0.00924676 | Customer Transfer |
| Confidential Customer Coin Transferee #12252 | [Address on File] | 5/23/2023 | Bitcoin | 0.00577771 | Customer Transfer |
| Confidential Customer Coin Transferee #12253 | [Address on File] | 5/22/2023 | Bitcoin | 0.01200934 | Customer Transfer |
| Confidential Customer Coin Transferee #12253 | [Address on File] | 5/31/2023 | Bitcoin | 0.01013128 | Customer Transfer |
| Confidential Customer Coin Transferee #12254 | [Address on File] | 5/20/2023 | Tether USD | 294.01 | Customer Transfer |
| Confidential Customer Coin Transferee #12254 | [Address on File] | 6/13/2023 | Tether USD | 293.05 | Customer Transfer |
| Confidential Customer Coin Transferee #12254 | [Address on File] | 5/18/2023 | Tether USD | 293 | Customer Transfer |
| Confidential Customer Coin Transferee #12255 | [Address on File] | 5/29/2023 | Bitcoin | 0.01875931 | Customer Transfer |
| Confidential Customer Coin Transferee #12256 | [Address on File] | 6/13/2023 | Bitcoin | 0.00020745 | Customer Transfer |
| Confidential Customer Coin Transferee #12257 | [Address on File] | 6/1/2023 | Tether USD | 888.9932 | Customer Transfer |
| Confidential Customer Coin Transferee #12258 | [Address on File] | 6/20/2023 | Bitcoin | 0.00023829 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | [Address on File] | 6/21/2023 | USDC Avalanche) | 216.590275 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12259 | [Address on File] | 6/16/2023 | USDC Avalanche) | 107.446276 | Customer Transfer |
| Confidential Customer Coin Transferee #12260 | [Address on File] | 5/23/2023 | Bitcoin | 0.13267433 | Customer Transfer |
| Confidential Customer Coin Transferee #12261 | [Address on File] | 6/12/2023 | Bitcoin | 0.00663224 | Customer Transfer |
| Confidential Customer Coin Transferee #12261 | [Address on File] | 6/17/2023 | Bitcoin | 0.00109578 | Customer Transfer |
| Confidential Customer Coin Transferee #12262 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005832 | Customer Transfer |
| Confidential Customer Coin Transferee #12263 | [Address on File] | 6/19/2023 | Bitcoin | 0.00069197 | Customer Transfer |
| Confidential Customer Coin Transferee #12264 | [Address on File] | 5/24/2023 | Bitcoin | 0.00371862 | Customer Transfer |
| Confidential Customer Coin Transferee #12264 | [Address on File] | 5/17/2023 | Bitcoin | 0.00344619 | Customer Transfer |
| Confidential Customer Coin Transferee #12265 | [Address on File] | 5/20/2023 | Bitcoin | 0.00018517 | Customer Transfer |
| Confidential Customer Coin Transferee #12266 | [Address on File] | 6/19/2023 | Bitcoin | 0.00211744 | Customer Transfer |
| Confidential Customer Coin Transferee #12267 | [Address on File] | 5/20/2023 | Bitcoin | 0.00739583 | Customer Transfer |
| Confidential Customer Coin Transferee #12268 | [Address on File] | 5/20/2023 | Bitcoin | 0.01419708 | Customer Transfer |
| Confidential Customer Coin Transferee #12269 | [Address on File] | 6/20/2023 | Bitcoin | 0.00463503 | Customer Transfer |
| Confidential Customer Coin Transferee #12270 | [Address on File] | 5/23/2023 | Bitcoin | 0.09313386 | Customer Transfer |
| Confidential Customer Coin Transferee #12271 | [Address on File] | 5/29/2023 | Tether USD | 1484.6769 | Customer Transfer |
| Confidential Customer Coin Transferee #12272 | [Address on File] | 5/29/2023 | Bitcoin | 0.03146349 | Customer Transfer |
| Confidential Customer Coin Transferee #12273 | [Address on File] | 5/19/2023 | Bitcoin | 0.1408936 | Customer Transfer |
| Confidential Customer Coin Transferee #12274 | [Address on File] | 6/19/2023 | Bitcoin | 0.00059735 | Customer Transfer |
| Confidential Customer Coin Transferee #12275 | [Address on File] | 6/20/2023 | Bitcoin | 0.00208185 | Customer Transfer |
| Confidential Customer Coin Transferee #12276 | [Address on File] | 5/29/2023 | Bitcoin | 0.00118117 | Customer Transfer |
| Confidential Customer Coin Transferee #12277 | [Address on File] | 6/15/2023 | Bitcoin | 0.00397568 | Customer Transfer |
| Confidential Customer Coin Transferee #12278 | [Address on File] | 6/19/2023 | Bitcoin | 0.00130299 | Customer Transfer |
| Confidential Customer Coin Transferee #12279 | [Address on File] | 6/15/2023 | USDC Avalanche) | 96.481055 | Customer Transfer |
| Confidential Customer Coin Transferee #12280 | [Address on File] | 5/27/2023 | Bitcoin | 0.00335522 | Customer Transfer |
| Confidential Customer Coin Transferee #12281 | [Address on File] | 6/20/2023 | Bitcoin | 0.00295083 | Customer Transfer |
| Confidential Customer Coin Transferee #12282 | [Address on File] | 5/27/2023 | Bitcoin | 0.0026311 | Customer Transfer |
| Confidential Customer Coin Transferee #12283 | [Address on File] | 5/30/2023 | Bitcoin | 0.00125317 | Customer Transfer |
| Confidential Customer Coin Transferee #12283 | [Address on File] | 5/16/2023 | Bitcoin | 0.00114099 | Customer Transfer |
| Confidential Customer Coin Transferee #12283 | [Address on File] | 5/23/2023 | Bitcoin | 0.00114002 | Customer Transfer |
| Confidential Customer Coin Transferee #12283 | [Address on File] | 5/17/2023 | Bitcoin | 0.00102554 | Customer Transfer |
| Confidential Customer Coin Transferee #12283 | [Address on File] | 5/17/2023 | Bitcoin | 0.00090726 | Customer Transfer |
| Confidential Customer Coin Transferee #12283 | [Address on File] | 5/30/2023 | Bitcoin | 0.00039402 | Customer Transfer |
| Confidential Customer Coin Transferee #12283 | [Address on File] | 5/21/2023 | Bitcoin | 0.0002557 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12284 | [Address on File] | 6/19/2023 | Bitcoin | 0.00548188 | Customer Transfer |
| Confidential Customer Coin Transferee #12285 | [Address on File] | 5/16/2023 | Bitcoin | 0.00200532 | Customer Transfer |
| Confidential Customer Coin Transferee #12286 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005983 | Customer Transfer |
| Confidential Customer Coin Transferee #12287 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005728 | Customer Transfer |
| Confidential Customer Coin Transferee #12288 | [Address on File] | 6/18/2023 | Bitcoin | 0.03864913 | Customer Transfer |
| Confidential Customer Coin Transferee #12289 | [Address on File] | 6/20/2023 | Bitcoin | 0.00080355 | Customer Transfer |
| Confidential Customer Coin Transferee #12290 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003987 | Customer Transfer |
| Confidential Customer Coin Transferee #12291 | [Address on File] | 5/21/2023 | Bitcoin | 0.05607363 | Customer Transfer |
| Confidential Customer Coin Transferee #12292 | [Address on File] | 5/23/2023 | Bitcoin | 0.01033257 | Customer Transfer |
| Confidential Customer Coin Transferee #12293 | [Address on File] | 5/25/2023 | Bitcoin | 0.00376469 | Customer Transfer |
| Confidential Customer Coin Transferee #12293 | [Address on File] | 5/26/2023 | Bitcoin | 0.00375365 | Customer Transfer |
| Confidential Customer Coin Transferee #12293 | [Address on File] | 5/17/2023 | Bitcoin | 0.00373071 | Customer Transfer |
| Confidential Customer Coin Transferee #12293 | [Address on File] | 5/19/2023 | Bitcoin | 0.0036922 | Customer Transfer |
| Confidential Customer Coin Transferee #12293 | [Address on File] | 5/28/2023 | Bitcoin | 0.00362528 | Customer Transfer |
| Confidential Customer Coin Transferee #12294 | [Address on File] | 6/2/2023 | USD Coin | 2729.1356 | Customer Transfer |
| Confidential Customer Coin Transferee #12295 | [Address on File] | 6/8/2023 | Bitcoin | 0.02237776 | Customer Transfer |
| Confidential Customer Coin Transferee #12295 | [Address on File] | 6/17/2023 | Bitcoin | 0.00196477 | Customer Transfer |
| Confidential Customer Coin Transferee #12296 | [Address on File] | 6/6/2023 | Tether USD | 880.9475 | Customer Transfer |
| Confidential Customer Coin Transferee #12297 | [Address on File] | 5/30/2023 | Bitcoin | 0.01873902 | Customer Transfer |
| Confidential Customer Coin Transferee #12298 | [Address on File] | 5/22/2023 | Bitcoin | 0.00277103 | Customer Transfer |
| Confidential Customer Coin Transferee #12299 | [Address on File] | 5/16/2023 | Bitcoin | 0.00515377 | Customer Transfer |
| Confidential Customer Coin Transferee #12299 | [Address on File] | 5/28/2023 | Bitcoin | 0.00365528 | Customer Transfer |
| Confidential Customer Coin Transferee #12299 | [Address on File] | 5/30/2023 | Bitcoin | 0.00178985 | Customer Transfer |
| Confidential Customer Coin Transferee #12299 | [Address on File] | 5/21/2023 | Bitcoin | 0.00044373 | Customer Transfer |
| Confidential Customer Coin Transferee #12300 | [Address on File] | 6/16/2023 | USDC Avalanche) | 101.016746 | Customer Transfer |
| Confidential Customer Coin Transferee #12301 | [Address on File] | 5/19/2023 | Bitcoin | 0.01797695 | Customer Transfer |
| Confidential Customer Coin Transferee #12302 | [Address on File] | 6/20/2023 | Bitcoin | 0.00181616 | Customer Transfer |
| Confidential Customer Coin Transferee #12303 | [Address on File] | 6/20/2023 | Bitcoin | 0.00071888 | Customer Transfer |
| Confidential Customer Coin Transferee #12304 | [Address on File] | 5/23/2023 | Bitcoin | 0.0105325 | Customer Transfer |
| Confidential Customer Coin Transferee #12305 | [Address on File] | 5/18/2023 | Bitcoin | 0.01019294 | Customer Transfer |
| Confidential Customer Coin Transferee #12305 | [Address on File] | 5/24/2023 | Bitcoin | 0.00847724 | Customer Transfer |
| Confidential Customer Coin Transferee #12305 | [Address on File] | 5/29/2023 | Bitcoin | 0.00751491 | Customer Transfer |
| Confidential Customer Coin Transferee #12305 | [Address on File] | 5/22/2023 | Bitcoin | 0.00604096 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12305 | [Address on File] | 5/17/2023 | Bitcoin | 0.00316181 | Customer Transfer |
| Confidential Customer Coin Transferee #12305 | [Address on File] | 5/18/2023 | Bitcoin | 0.00209042 | Customer Transfer |
| Confidential Customer Coin Transferee #12305 | [Address on File] | 5/19/2023 | Bitcoin | 0.00126462 | Customer Transfer |
| Confidential Customer Coin Transferee #12305 | [Address on File] | 5/19/2023 | Bitcoin | 0.00088445 | Customer Transfer |
| Confidential Customer Coin Transferee #12306 | [Address on File] | 5/24/2023 | Bitcoin | 0.01475439 | Customer Transfer |
| Confidential Customer Coin Transferee #12306 | [Address on File] | 5/24/2023 | Bitcoin | 0.00361079 | Customer Transfer |
| Confidential Customer Coin Transferee #12306 | [Address on File] | 5/24/2023 | Bitcoin | 0.00357925 | Customer Transfer |
| Confidential Customer Coin Transferee #12306 | [Address on File] | 5/24/2023 | Bitcoin | 0.00357341 | Customer Transfer |
| Confidential Customer Coin Transferee #12306 | [Address on File] | 5/24/2023 | Bitcoin | 0.00270898 | Customer Transfer |
| Confidential Customer Coin Transferee #12306 | [Address on File] | 5/31/2023 | Bitcoin | 0.00268132 | Customer Transfer |
| Confidential Customer Coin Transferee #12306 | [Address on File] | 5/31/2023 | Bitcoin | 0.00172477 | Customer Transfer |
| Confidential Customer Coin Transferee #12306 | [Address on File] | 5/31/2023 | Bitcoin | 0.00143329 | Customer Transfer |
| Confidential Customer Coin Transferee #12306 | [Address on File] | 5/19/2023 | Bitcoin | 0.0010743 | Customer Transfer |
| Confidential Customer Coin Transferee #12306 | [Address on File] | 5/18/2023 | Bitcoin | 0.00105988 | Customer Transfer |
| Confidential Customer Coin Transferee #12306 | [Address on File] | 5/30/2023 | Bitcoin | 0.00082534 | Customer Transfer |
| Confidential Customer Coin Transferee #12306 | [Address on File] | 5/16/2023 | Bitcoin | 0.00072751 | Customer Transfer |
| Confidential Customer Coin Transferee #12306 | [Address on File] | 5/22/2023 | Bitcoin | 0.00008545 | Customer Transfer |
| Confidential Customer Coin Transferee #12307 | [Address on File] | 5/18/2023 | Bitcoin | 0.01452458 | Customer Transfer |
| Confidential Customer Coin Transferee #12307 | [Address on File] | 5/18/2023 | Bitcoin | 0.009 | Customer Transfer |
| Confidential Customer Coin Transferee #12307 | [Address on File] | 5/25/2023 | Bitcoin | 0.0045432 | Customer Transfer |
| Confidential Customer Coin Transferee #12307 | [Address on File] | 6/1/2023 | Bitcoin | 0.00382623 | Customer Transfer |
| Confidential Customer Coin Transferee #12307 | [Address on File] | 5/16/2023 | Bitcoin | 0.0023 | Customer Transfer |
| Confidential Customer Coin Transferee #12307 | [Address on File] | 5/23/2023 | Bitcoin | 0.00222074 | Customer Transfer |
| Confidential Customer Coin Transferee #12307 | [Address on File] | 5/25/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #12307 | [Address on File] | 5/16/2023 | Bitcoin | 0.00183476 | Customer Transfer |
| Confidential Customer Coin Transferee #12307 | [Address on File] | 5/18/2023 | Bitcoin | 0.0010024 | Customer Transfer |
| Confidential Customer Coin Transferee #12307 | [Address on File] | 5/18/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #12307 | [Address on File] | 5/23/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #12307 | [Address on File] | 5/23/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #12307 | [Address on File] | 6/1/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #12307 | [Address on File] | 6/1/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #12308 | [Address on File] | 5/19/2023 | Bitcoin | 0.01816411 | Customer Transfer |
| Confidential Customer Coin Transferee #12309 | [Address on File] | 6/20/2023 | Bitcoin | 0.00066588 | Customer Transfer |
| Confidential Customer Coin Transferee #12310 | [Address on File] | 5/16/2023 | Bitcoin | 0.01136189 | Customer Transfer |
| Confidential Customer Coin Transferee #12311 | [Address on File] | 5/22/2023 | Bitcoin | 0.03739487 | Customer Transfer |
| Confidential Customer Coin Transferee #12312 | [Address on File] | 5/18/2023 | Bitcoin | 1 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12312 | [Address on File] | 5/18/2023 | Bitcoin | 0.59845471 | Customer Transfer |
| Confidential Customer Coin Transferee #12313 | [Address on File] | 6/20/2023 | Bitcoin | 0.00032338 | Customer Transfer |
| Confidential Customer Coin Transferee #12314 | [Address on File] | 5/16/2023 | Bitcoin | 0.00901265 | Customer Transfer |
| Confidential Customer Coin Transferee #12314 | [Address on File] | 6/20/2023 | Bitcoin | 0.0048536 | Customer Transfer |
| Confidential Customer Coin Transferee #12314 | [Address on File] | 5/31/2023 | Bitcoin | 0.00191017 | Customer Transfer |
| Confidential Customer Coin Transferee #12314 | [Address on File] | 6/8/2023 | Bitcoin | 0.00114375 | Customer Transfer |
| Confidential Customer Coin Transferee #12314 | [Address on File] | 6/19/2023 | Bitcoin | 0.00071998 | Customer Transfer |
| Confidential Customer Coin Transferee #12315 | [Address on File] | 5/20/2023 | Bitcoin | 0.01003192 | Customer Transfer |
| Confidential Customer Coin Transferee #12316 | [Address on File] | 6/19/2023 | Bitcoin | 0.00632021 | Customer Transfer |
| Confidential Customer Coin Transferee #12317 | [Address on File] | 5/18/2023 | Bitcoin | 0.05318584 | Customer Transfer |
| Confidential Customer Coin Transferee #12318 | [Address on File] | 6/15/2023 | Bitcoin | 0.00395982 | Customer Transfer |
| Confidential Customer Coin Transferee #12318 | [Address on File] | 6/15/2023 | Bitcoin | 0.00039707 | Customer Transfer |
| Confidential Customer Coin Transferee #12319 | [Address on File] | 6/20/2023 | Bitcoin | 0.00223129 | Customer Transfer |
| Confidential Customer Coin Transferee #12320 | [Address on File] | 6/20/2023 | Bitcoin | 0.00370599 | Customer Transfer |
| Confidential Customer Coin Transferee #12321 | [Address on File] | 6/19/2023 | Bitcoin | 0.00115648 | Customer Transfer |
| Confidential Customer Coin Transferee #12322 | [Address on File] | 6/17/2023 | Bitcoin | 0.00650045 | Customer Transfer |
| Confidential Customer Coin Transferee #12323 | [Address on File] | 6/13/2023 | Ether | 0.554394 | Customer Transfer |
| Confidential Customer Coin Transferee #12323 | [Address on File] | 6/14/2023 | Ether | 0.553891 | Customer Transfer |
| Confidential Customer Coin Transferee #12323 | [Address on File] | 6/10/2023 | Ether | 0.551825 | Customer Transfer |
| Confidential Customer Coin Transferee #12323 | [Address on File] | 5/25/2023 | Ether | 0.276363 | Customer Transfer |
| Confidential Customer Coin Transferee #12323 | [Address on File] | 5/24/2023 | Ether | 0.270467 | Customer Transfer |
| Confidential Customer Coin Transferee #12324 | [Address on File] | 5/30/2023 | Bitcoin | 0.01345747 | Customer Transfer |
| Confidential Customer Coin Transferee #12324 | [Address on File] | 5/30/2023 | Bitcoin | 0.01330317 | Customer Transfer |
| Confidential Customer Coin Transferee #12325 | [Address on File] | 6/20/2023 | Bitcoin | 0.02070179 | Customer Transfer |
| Confidential Customer Coin Transferee #12326 | [Address on File] | 6/20/2023 | Bitcoin | 0.00288994 | Customer Transfer |
| Confidential Customer Coin Transferee #12327 | [Address on File] | 5/16/2023 | Bitcoin | 0.03693806 | Customer Transfer |
| Confidential Customer Coin Transferee #12327 | [Address on File] | 5/19/2023 | Bitcoin | 0.01849864 | Customer Transfer |
| Confidential Customer Coin Transferee #12328 | [Address on File] | 5/24/2023 | Bitcoin | 0.00371218 | Customer Transfer |
| Confidential Customer Coin Transferee #12328 | [Address on File] | 5/23/2023 | Bitcoin | 0.00180808 | Customer Transfer |
| Confidential Customer Coin Transferee #12329 | [Address on File] | 6/1/2023 | Bitcoin | 0.00923249 | Customer Transfer |
| Confidential Customer Coin Transferee #12330 | [Address on File] | 5/25/2023 | Bitcoin | 0.03 | Customer Transfer |
| Confidential Customer Coin Transferee #12330 | [Address on File] | 5/27/2023 | Bitcoin | 0.03 | Customer Transfer |
| Confidential Customer Coin Transferee #12330 | [Address on File] | 5/24/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #12330 | [Address on File] | 5/23/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #12330 | [Address on File] | 5/18/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #12330 | [Address on File] | 5/16/2023 | Bitcoin | 0.001 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12331 | [Address on File] | 6/5/2023 | Bitcoin | 0.00368886 | Customer Transfer |
| Confidential Customer Coin Transferee #12332 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003674 | Customer Transfer |
| Confidential Customer Coin Transferee #12333 | [Address on File] | 6/20/2023 | Bitcoin | 0.0003661 | Customer Transfer |
| Confidential Customer Coin Transferee #12334 | [Address on File] | 5/20/2023 | Bitcoin | 0.02751888 | Customer Transfer |
| Confidential Customer Coin Transferee #12335 | [Address on File] | 5/27/2023 | Bitcoin | 0.01137896 | Customer Transfer |
| Confidential Customer Coin Transferee #12336 | [Address on File] | 5/18/2023 | Bitcoin | 0.0177207 | Customer Transfer |
| Confidential Customer Coin Transferee #12336 | [Address on File] | 5/25/2023 | Bitcoin | 0.0166848 | Customer Transfer |
| Confidential Customer Coin Transferee #12337 | [Address on File] | 6/20/2023 | Bitcoin | 0.0182309 | Customer Transfer |
| Confidential Customer Coin Transferee #12338 | [Address on File] | 5/17/2023 | Bitcoin | 0.0075 | Customer Transfer |
| Confidential Customer Coin Transferee #12338 | [Address on File] | 5/23/2023 | Bitcoin | 0.0057 | Customer Transfer |
| Confidential Customer Coin Transferee #12339 | [Address on File] | 6/19/2023 | Bitcoin | 0.00166696 | Customer Transfer |
| Confidential Customer Coin Transferee #12340 | [Address on File] | 6/9/2023 | Bitcoin | 0.00011755 | Customer Transfer |
| Confidential Customer Coin Transferee #12341 | [Address on File] | 6/5/2023 | USDC Avalanche) | 40.983606 | Customer Transfer |
| Confidential Customer Coin Transferee #12341 | [Address on File] | 6/16/2023 | Ether | 0.036305 | Customer Transfer |
| Confidential Customer Coin Transferee #12341 | [Address on File] | 6/5/2023 | Ether | 0.01996 | Customer Transfer |
| Confidential Customer Coin Transferee #12342 | [Address on File] | 5/21/2023 | Bitcoin | 0.00091916 | Customer Transfer |
| Confidential Customer Coin Transferee #12343 | [Address on File] | 6/19/2023 | Bitcoin | 0.00200188 | Customer Transfer |
| Confidential Customer Coin Transferee #12344 | [Address on File] | 5/21/2023 | Bitcoin | 0.08405105 | Customer Transfer |
| Confidential Customer Coin Transferee #12345 | [Address on File] | 5/26/2023 | Bitcoin | 0.03876424 | Customer Transfer |
| Confidential Customer Coin Transferee #12345 | [Address on File] | 5/30/2023 | Bitcoin | 0.00398067 | Customer Transfer |
| Confidential Customer Coin Transferee #12346 | [Address on File] | 6/19/2023 | Bitcoin | 0.00110089 | Customer Transfer |
| Confidential Customer Coin Transferee #12347 | [Address on File] | 6/8/2023 | Tether USD | 1069.980304 | Customer Transfer |
| Confidential Customer Coin Transferee #12348 | [Address on File] | 5/19/2023 | Bitcoin | 0.01579101 | Customer Transfer |
| Confidential Customer Coin Transferee #12348 | [Address on File] | 5/23/2023 | Bitcoin | 0.01026345 | Customer Transfer |
| Confidential Customer Coin Transferee #12349 | [Address on File] | 5/29/2023 | Bitcoin | 0.00293304 | Customer Transfer |
| Confidential Customer Coin Transferee #12349 | [Address on File] | 6/20/2023 | Bitcoin | 0.00119866 | Customer Transfer |
| Confidential Customer Coin Transferee #12349 | [Address on File] | 6/9/2023 | Bitcoin | 0.00116384 | Customer Transfer |
| Confidential Customer Coin Transferee #12350 | [Address on File] | 5/31/2023 | Bitcoin | 0.00526151 | Customer Transfer |
| Confidential Customer Coin Transferee #12351 | [Address on File] | 6/1/2023 | Bitcoin | 0.00073045 | Customer Transfer |
| Confidential Customer Coin Transferee #12352 | [Address on File] | 5/27/2023 | Bitcoin | 0.01118013 | Customer Transfer |
| Confidential Customer Coin Transferee #12352 | [Address on File] | 5/26/2023 | Bitcoin | 0.00742016 | Customer Transfer |
| Confidential Customer Coin Transferee #12353 | [Address on File] | 5/22/2023 | Bitcoin | 0.00122789 | Customer Transfer |
| Confidential Customer Coin Transferee #12353 | [Address on File] | 6/20/2023 | Bitcoin | 0.0004832 | Customer Transfer |
| Confidential Customer Coin Transferee #12354 | [Address on File] | 5/20/2023 | Bitcoin | 0.1 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12355 | [Address on File] | 5/22/2023 | Bitcoin | 0.00740177 | Customer Transfer |
| Confidential Customer Coin Transferee #12356 | [Address on File] | 5/17/2023 | Bitcoin | 0.0208987 | Customer Transfer |
| Confidential Customer Coin Transferee #12356 | [Address on File] | 5/17/2023 | Bitcoin | 0.0107899 | Customer Transfer |
| Confidential Customer Coin Transferee #12356 | [Address on File] | 5/17/2023 | Bitcoin | 0.01049633 | Customer Transfer |
| Confidential Customer Coin Transferee #12357 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005831 | Customer Transfer |
| Confidential Customer Coin Transferee #12358 | [Address on File] | 5/27/2023 | Bitcoin | 0.05291922 | Customer Transfer |
| Confidential Customer Coin Transferee #12359 | [Address on File] | 5/30/2023 | Bitcoin | 0.00889078 | Customer Transfer |
| Confidential Customer Coin Transferee #12360 | [Address on File] | 5/17/2023 | Bitcoin | 0.00073585 | Customer Transfer |
| Confidential Customer Coin Transferee #12361 | [Address on File] | 5/25/2023 | Bitcoin | 0.02989413 | Customer Transfer |
| Confidential Customer Coin Transferee #12362 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074345 | Customer Transfer |
| Confidential Customer Coin Transferee #12363 | [Address on File] | 6/1/2023 | Ether | 0.04929283 | Customer Transfer |
| Confidential Customer Coin Transferee #12364 | [Address on File] | 5/22/2023 | Bitcoin | 0.05217034 | Customer Transfer |
| Confidential Customer Coin Transferee #12365 | [Address on File] | 5/21/2023 | Bitcoin | 0.01715323 | Customer Transfer |
| Confidential Customer Coin Transferee #12366 | [Address on File] | 6/2/2023 | Bitcoin | 0.01850898 | Customer Transfer |
| Confidential Customer Coin Transferee #12367 | [Address on File] | 5/24/2023 | Bitcoin | 0.00253581 | Customer Transfer |
| Confidential Customer Coin Transferee #12367 | [Address on File] | 6/17/2023 | Bitcoin | 0.00177562 | Customer Transfer |
| Confidential Customer Coin Transferee #12367 | [Address on File] | 6/12/2023 | Bitcoin | 0.00110774 | Customer Transfer |
| Confidential Customer Coin Transferee #12368 | [Address on File] | 6/5/2023 | Bitcoin | 0.00220712 | Customer Transfer |
| Confidential Customer Coin Transferee #12369 | [Address on File] | 6/19/2023 | Bitcoin | 0.01048252 | Customer Transfer |
| Confidential Customer Coin Transferee #12369 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000376 | Customer Transfer |
| Confidential Customer Coin Transferee #12370 | [Address on File] | 5/16/2023 | Bitcoin | 0.00120553 | Customer Transfer |
| Confidential Customer Coin Transferee #12370 | [Address on File] | 5/18/2023 | Bitcoin | 0.00101649 | Customer Transfer |
| Confidential Customer Coin Transferee #12371 | [Address on File] | 5/24/2023 | Bitcoin | 0.00008 | Customer Transfer |
| Confidential Customer Coin Transferee #12372 | [Address on File] | 6/16/2023 | Bitcoin | 0.00104666 | Customer Transfer |
| Confidential Customer Coin Transferee #12373 | [Address on File] | 5/23/2023 | Bitcoin | 0.00147789 | Customer Transfer |
| Confidential Customer Coin Transferee #12374 | [Address on File] | 5/23/2023 | Bitcoin | 0.00073117 | Customer Transfer |
| Confidential Customer Coin Transferee #12375 | [Address on File] | 5/20/2023 | Bitcoin | 0.00121354 | Customer Transfer |
| Confidential Customer Coin Transferee #12375 | [Address on File] | 5/22/2023 | Bitcoin | 0.00103585 | Customer Transfer |
| Confidential Customer Coin Transferee #12375 | [Address on File] | 5/29/2023 | Bitcoin | 0.00086457 | Customer Transfer |
| Confidential Customer Coin Transferee #12375 | [Address on File] | 5/17/2023 | Bitcoin | 0.00080697 | Customer Transfer |
| Confidential Customer Coin Transferee #12375 | [Address on File] | 5/16/2023 | Bitcoin | 0.00077363 | Customer Transfer |
| Confidential Customer Coin Transferee #12376 | [Address on File] | 5/24/2023 | Bitcoin | 0.00368471 | Customer Transfer |
| Confidential Customer Coin Transferee #12376 | [Address on File] | 5/17/2023 | Bitcoin | 0.00367817 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12377 | [Address on File] | 5/16/2023 | Bitcoin | 0.02211082 | Customer Transfer |
| Confidential Customer Coin Transferee #12377 | [Address on File] | 5/23/2023 | Bitcoin | 0.00277019 | Customer Transfer |
| Confidential Customer Coin Transferee #12378 | [Address on File] | 6/20/2023 | Bitcoin | 0.00066225 | Customer Transfer |
| Confidential Customer Coin Transferee #12379 | [Address on File] | 6/20/2023 | Bitcoin | 0.00773121 | Customer Transfer |
| Confidential Customer Coin Transferee #12380 | [Address on File] | 6/8/2023 | Bitcoin | 0.0015107 | Customer Transfer |
| Confidential Customer Coin Transferee #12381 | [Address on File] | 5/23/2023 | Bitcoin | 0.02659614 | Customer Transfer |
| Confidential Customer Coin Transferee #12382 | [Address on File] | 6/14/2023 | Bitcoin | 0.00531002 | Customer Transfer |
| Confidential Customer Coin Transferee #12382 | [Address on File] | 6/17/2023 | Bitcoin | 0.00153483 | Customer Transfer |
| Confidential Customer Coin Transferee #12383 | [Address on File] | 6/20/2023 | Bitcoin | 0.00061992 | Customer Transfer |
| Confidential Customer Coin Transferee #12384 | [Address on File] | 6/19/2023 | Bitcoin | 0.00706006 | Customer Transfer |
| Confidential Customer Coin Transferee #12385 | [Address on File] | 6/20/2023 | Bitcoin | 0.00118727 | Customer Transfer |
| Confidential Customer Coin Transferee #12386 | [Address on File] | 5/23/2023 | Bitcoin | 0.014 | Customer Transfer |
| Confidential Customer Coin Transferee #12387 | [Address on File] | 5/17/2023 | Bitcoin | 0.33860288 | Customer Transfer |
| Confidential Customer Coin Transferee #12388 | [Address on File] | 6/20/2023 | Bitcoin | 0.00374147 | Customer Transfer |
| Confidential Customer Coin Transferee #12388 | [Address on File] | 5/29/2023 | Bitcoin | 0.00373194 | Customer Transfer |
| Confidential Customer Coin Transferee #12389 | [Address on File] | 5/18/2023 | Bitcoin | 0.01093939 | Customer Transfer |
| Confidential Customer Coin Transferee #12389 | [Address on File] | 5/26/2023 | Bitcoin | 0.01030874 | Customer Transfer |
| Confidential Customer Coin Transferee #12390 | [Address on File] | 5/18/2023 | Bitcoin | 0.02230618 | Customer Transfer |
| Confidential Customer Coin Transferee #12391 | [Address on File] | 5/18/2023 | Bitcoin | 0.00271526 | Customer Transfer |
| Confidential Customer Coin Transferee #12392 | [Address on File] | 5/26/2023 | Bitcoin | 0.01019665 | Customer Transfer |
| Confidential Customer Coin Transferee #12393 | [Address on File] | 6/20/2023 | Bitcoin | 0.01272623 | Customer Transfer |
| Confidential Customer Coin Transferee #12394 | [Address on File] | 5/24/2023 | Bitcoin | 0.13 | Customer Transfer |
| Confidential Customer Coin Transferee #12395 | [Address on File] | 6/19/2023 | Bitcoin | 0.00092315 | Customer Transfer |
| Confidential Customer Coin Transferee #12396 | [Address on File] | 5/25/2023 | Bitcoin | 0.00277074 | Customer Transfer |
| Confidential Customer Coin Transferee #12396 | [Address on File] | 5/18/2023 | Bitcoin | 0.00258867 | Customer Transfer |
| Confidential Customer Coin Transferee #12397 | [Address on File] | 6/7/2023 | Bitcoin | 0.00596336 | Customer Transfer |
| Confidential Customer Coin Transferee #12398 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005825 | Customer Transfer |
| Confidential Customer Coin Transferee #12399 | [Address on File] | 5/20/2023 | Bitcoin | 0.01217439 | Customer Transfer |
| Confidential Customer Coin Transferee #12400 | [Address on File] | 5/26/2023 | Bitcoin | 0.255 | Customer Transfer |
| Confidential Customer Coin Transferee #12401 | [Address on File] | 5/16/2023 | Bitcoin | 0.00106757 | Customer Transfer |
| Confidential Customer Coin Transferee #12401 | [Address on File] | 5/17/2023 | Bitcoin | 0.00075204 | Customer Transfer |
| Confidential Customer Coin Transferee #12402 | [Address on File] | 5/19/2023 | Bitcoin | 0.0007323 | Customer Transfer |
| Confidential Customer Coin Transferee #12402 | [Address on File] | 5/19/2023 | Bitcoin | 0.0003708 | Customer Transfer |
| Confidential Customer Coin Transferee #12403 | [Address on File] | 5/16/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #12404 | [Address on File] | 5/28/2023 | Bitcoin | 0.00113045 | Customer Transfer |

In re: Prime Trust, LLC

Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12404 | [Address on File] | 5/28/2023 | Bitcoin | 0.00091763 | Customer Transfer |
| Confidential Customer Coin Transferee #12404 | [Address on File] | 5/28/2023 | Bitcoin | 0.00036704 | Customer Transfer |
| Confidential Customer Coin Transferee #12405 | [Address on File] | 6/4/2023 | Bitcoin | 0.00277598 | Customer Transfer |
| Confidential Customer Coin Transferee #12406 | [Address on File] | 5/24/2023 | Bitcoin | 0.00093196 | Customer Transfer |
| Confidential Customer Coin Transferee #12406 | [Address on File] | 5/17/2023 | Bitcoin | 0.00085402 | Customer Transfer |
| Confidential Customer Coin Transferee #12407 | [Address on File] | 6/19/2023 | Bitcoin | 0.00032642 | Customer Transfer |
| Confidential Customer Coin Transferee #12408 | [Address on File] | 5/24/2023 | Bitcoin | 1.56313933 | Customer Transfer |
| Confidential Customer Coin Transferee #12408 | [Address on File] | 5/17/2023 | Bitcoin | 0.16698771 | Customer Transfer |
| Confidential Customer Coin Transferee #12409 | [Address on File] | 5/22/2023 | Bitcoin | 0.00818939 | Customer Transfer |
| Confidential Customer Coin Transferee #12410 | [Address on File] | 5/21/2023 | Bitcoin | 0.010533 | Customer Transfer |
| Confidential Customer Coin Transferee #12411 | [Address on File] | 6/19/2023 | Bitcoin | 0.00298717 | Customer Transfer |
| Confidential Customer Coin Transferee #12412 | [Address on File] | 5/22/2023 | Bitcoin | 0.01054037 | Customer Transfer |
| Confidential Customer Coin Transferee #12413 | [Address on File] | 6/20/2023 | Bitcoin | 0.01512115 | Customer Transfer |
| Confidential Customer Coin Transferee #12414 | [Address on File] | 5/27/2023 | Bitcoin | 0.01486772 | Customer Transfer |
| Confidential Customer Coin Transferee #12414 | [Address on File] | 5/29/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #12414 | [Address on File] | 5/29/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #12414 | [Address on File] | 5/20/2023 | Bitcoin | 0.00923685 | Customer Transfer |
| Confidential Customer Coin Transferee #12414 | [Address on File] | 5/25/2023 | Bitcoin | 0.00758236 | Customer Transfer |
| Confidential Customer Coin Transferee #12414 | [Address on File] | 5/16/2023 | Bitcoin | 0.00733891 | Customer Transfer |
| Confidential Customer Coin Transferee #12414 | [Address on File] | 5/30/2023 | Bitcoin | 0.00538104 | Customer Transfer |
| Confidential Customer Coin Transferee #12414 | [Address on File] | 5/27/2023 | Bitcoin | 0.00371983 | Customer Transfer |
| Confidential Customer Coin Transferee #12414 | [Address on File] | 5/30/2023 | Bitcoin | 0.00371228 | Customer Transfer |
| Confidential Customer Coin Transferee #12414 | [Address on File] | 5/16/2023 | Bitcoin | 0.0018265 | Customer Transfer |
| Confidential Customer Coin Transferee #12414 | [Address on File] | 5/28/2023 | Bitcoin | 0.00180719 | Customer Transfer |
| Confidential Customer Coin Transferee #12414 | [Address on File] | 5/28/2023 | Bitcoin | 0.00018018 | Customer Transfer |
| Confidential Customer Coin Transferee #12415 | [Address on File] | 6/20/2023 | Bitcoin | 0.00261639 | Customer Transfer |
| Confidential Customer Coin Transferee #12416 | [Address on File] | 6/19/2023 | Bitcoin | 0.00239169 | Customer Transfer |
| Confidential Customer Coin Transferee #12416 | [Address on File] | 5/18/2023 | Bitcoin | 0.00181984 | Customer Transfer |
| Confidential Customer Coin Transferee #12417 | [Address on File] | 6/19/2023 | Bitcoin | 0.02791003 | Customer Transfer |
| Confidential Customer Coin Transferee #12418 | [Address on File] | 6/20/2023 | Bitcoin | 0.00216879 | Customer Transfer |
| Confidential Customer Coin Transferee #12419 | [Address on File] | 5/31/2023 | Bitcoin | 0.03365498 | Customer Transfer |
| Confidential Customer Coin Transferee #12420 | [Address on File] | 5/23/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #12421 | [Address on File] | 5/19/2023 | Bitcoin | 0.0724308 | Customer Transfer |
| Confidential Customer Coin Transferee #12422 | [Address on File] | 5/24/2023 | Bitcoin | 0.00744886 | Customer Transfer |
| Confidential Customer Coin Transferee #12422 | [Address on File] | 5/23/2023 | Bitcoin | 0.00047011 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12423 | [Address on File] | 5/18/2023 | Bitcoin | 0.01216046 | Customer Transfer |
| Confidential Customer Coin Transferee #12423 | [Address on File] | 5/25/2023 | Bitcoin | 0.00179023 | Customer Transfer |
| Confidential Customer Coin Transferee #12424 | [Address on File] | 6/7/2023 | USDC Solana) | 100 | Customer Transfer |
| Confidential Customer Coin Transferee #12424 | [Address on File] | 6/21/2023 | USDC Solana) | 80 | Customer Transfer |
| Confidential Customer Coin Transferee #12425 | [Address on File] | 5/20/2023 | Bitcoin | 0.00792377 | Customer Transfer |
| Confidential Customer Coin Transferee #12425 | [Address on File] | 5/29/2023 | Bitcoin | 0.00353237 | Customer Transfer |
| Confidential Customer Coin Transferee #12426 | [Address on File] | 6/20/2023 | Bitcoin | 0.00032085 | Customer Transfer |
| Confidential Customer Coin Transferee #12427 | [Address on File] | 5/26/2023 | Bitcoin | 0.00478767 | Customer Transfer |
| Confidential Customer Coin Transferee #12428 | [Address on File] | 6/10/2023 | USDC Avalanche) | 1995.203836 | Customer Transfer |
| Confidential Customer Coin Transferee #12428 | [Address on File] | 6/10/2023 | USDC Avalanche) | 997.002398 | Customer Transfer |
| Confidential Customer Coin Transferee #12429 | [Address on File] | 5/30/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #12429 | [Address on File] | 6/21/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #12430 | [Address on File] | 5/16/2023 | Bitcoin | 0.00256623 | Customer Transfer |
| Confidential Customer Coin Transferee #12431 | [Address on File] | 6/20/2023 | Bitcoin | 0.00693425 | Customer Transfer |
| Confidential Customer Coin Transferee #12432 | [Address on File] | 6/14/2023 | Bitcoin | 0.00938725 | Customer Transfer |
| Confidential Customer Coin Transferee #12432 | [Address on File] | 6/9/2023 | Bitcoin | 0.0092419 | Customer Transfer |
| Confidential Customer Coin Transferee #12433 | [Address on File] | 5/22/2023 | Bitcoin | 0.19654599 | Customer Transfer |
| Confidential Customer Coin Transferee #12433 | [Address on File] | 5/16/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #12434 | [Address on File] | 6/18/2023 | USD Coin | 100.368783 | Customer Transfer |
| Confidential Customer Coin Transferee #12435 | [Address on File] | 5/22/2023 | Bitcoin | 0.00870491 | Customer Transfer |
| Confidential Customer Coin Transferee #12436 | [Address on File] | 6/16/2023 | Bitcoin | 0.018939 | Customer Transfer |
| Confidential Customer Coin Transferee #12436 | [Address on File] | 5/16/2023 | Bitcoin | 0.010589 | Customer Transfer |
| Confidential Customer Coin Transferee #12437 | [Address on File] | 5/19/2023 | Bitcoin | 0.00240642 | Customer Transfer |
| Confidential Customer Coin Transferee #12437 | [Address on File] | 5/26/2023 | Bitcoin | 0.00222575 | Customer Transfer |
| Confidential Customer Coin Transferee #12437 | [Address on File] | 5/16/2023 | Bitcoin | 0.00221353 | Customer Transfer |
| Confidential Customer Coin Transferee #12437 | [Address on File] | 5/18/2023 | Bitcoin | 0.00218851 | Customer Transfer |
| Confidential Customer Coin Transferee #12437 | [Address on File] | 5/22/2023 | Bitcoin | 0.00185523 | Customer Transfer |
| Confidential Customer Coin Transferee #12437 | [Address on File] | 5/19/2023 | Bitcoin | 0.00166297 | Customer Transfer |
| Confidential Customer Coin Transferee #12437 | [Address on File] | 5/17/2023 | Bitcoin | 0.0014867 | Customer Transfer |
| Confidential Customer Coin Transferee #12438 | [Address on File] | 5/20/2023 | Bitcoin | 0.01209086 | Customer Transfer |
| Confidential Customer Coin Transferee #12439 | [Address on File] | 5/20/2023 | Bitcoin | 0.00369076 | Customer Transfer |
| Confidential Customer Coin Transferee #12440 | [Address on File] | 5/16/2023 | Bitcoin | 0.01118112 | Customer Transfer |
| Confidential Customer Coin Transferee #12441 | [Address on File] | 5/20/2023 | Bitcoin | 0.00755299 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12442 | [Address on File] | 5/19/2023 | Bitcoin | 0.0659462 | Customer Transfer |
| Confidential Customer Coin Transferee #12442 | [Address on File] | 5/25/2023 | Bitcoin | 0.04915708 | Customer Transfer |
| Confidential Customer Coin Transferee #12443 | [Address on File] | 5/26/2023 | Bitcoin | 0.00256771 | Customer Transfer |
| Confidential Customer Coin Transferee #12443 | [Address on File] | 5/19/2023 | Bitcoin | 0.00244016 | Customer Transfer |
| Confidential Customer Coin Transferee #12444 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011811 | Customer Transfer |
| Confidential Customer Coin Transferee #12445 | [Address on File] | 5/22/2023 | Bitcoin | 0.00183519 | Customer Transfer |
| Confidential Customer Coin Transferee #12446 | [Address on File] | 6/20/2023 | Bitcoin | 0.00578655 | Customer Transfer |
| Confidential Customer Coin Transferee #12447 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004279 | Customer Transfer |
| Confidential Customer Coin Transferee #12448 | [Address on File] | 5/23/2023 | Bitcoin | 0.04437292 | Customer Transfer |
| Confidential Customer Coin Transferee #12449 | [Address on File] | 5/23/2023 | Bitcoin | 0.00074176 | Customer Transfer |
| Confidential Customer Coin Transferee #12449 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037221 | Customer Transfer |
| Confidential Customer Coin Transferee #12450 | [Address on File] | 6/20/2023 | Bitcoin | 0.00089392 | Customer Transfer |
| Confidential Customer Coin Transferee #12451 | [Address on File] | 5/29/2023 | Bitcoin | 0.01107516 | Customer Transfer |
| Confidential Customer Coin Transferee #12452 | [Address on File] | 6/14/2023 | Bitcoin | 0.00138376 | Customer Transfer |
| Confidential Customer Coin Transferee #12453 | [Address on File] | 5/19/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #12453 | [Address on File] | 5/20/2023 | Bitcoin | 0.15870679 | Customer Transfer |
| Confidential Customer Coin Transferee #12454 | [Address on File] | 5/25/2023 | Bitcoin | 0.00041679 | Customer Transfer |
| Confidential Customer Coin Transferee #12455 | [Address on File] | 6/19/2023 | Bitcoin | 0.00040644 | Customer Transfer |
| Confidential Customer Coin Transferee #12456 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037215 | Customer Transfer |
| Confidential Customer Coin Transferee #12456 | [Address on File] | 5/16/2023 | Bitcoin | 0.00033979 | Customer Transfer |
| Confidential Customer Coin Transferee #12457 | [Address on File] | 5/21/2023 | Bitcoin | 0.00172068 | Customer Transfer |
| Confidential Customer Coin Transferee #12458 | [Address on File] | 5/16/2023 | Bitcoin | 0.01039026 | Customer Transfer |
| Confidential Customer Coin Transferee #12459 | [Address on File] | 5/24/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #12460 | [Address on File] | 5/21/2023 | Bitcoin | 0.00366991 | Customer Transfer |
| Confidential Customer Coin Transferee #12461 | [Address on File] | 6/9/2023 | Bitcoin | 0.0113144 | Customer Transfer |
| Confidential Customer Coin Transferee #12462 | [Address on File] | 6/20/2023 | Bitcoin | 0.00294869 | Customer Transfer |
| Confidential Customer Coin Transferee #12463 | [Address on File] | 5/22/2023 | Bitcoin | 0.03104326 | Customer Transfer |
| Confidential Customer Coin Transferee #12464 | [Address on File] | 5/26/2023 | Bitcoin | 0.01042661 | Customer Transfer |
| Confidential Customer Coin Transferee #12465 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370133 | Customer Transfer |
| Confidential Customer Coin Transferee #12465 | [Address on File] | 5/19/2023 | Bitcoin | 0.00018513 | Customer Transfer |
| Confidential Customer Coin Transferee #12466 | [Address on File] | 5/18/2023 | USDC Solana) | 102.388805 | Customer Transfer |
| Confidential Customer Coin Transferee #12467 | [Address on File] | 6/15/2023 | USDC Avalanche) | 496.911235 | Customer Transfer |
| Confidential Customer Coin Transferee #12468 | [Address on File] | 5/18/2023 | Bitcoin | 0.225 | Customer Transfer |
| Confidential Customer Coin Transferee #12468 | [Address on File] | 5/20/2023 | Bitcoin | 0.2225 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12468 | [Address on File] | 5/23/2023 | Bitcoin | 0.1105 | Customer Transfer |
| Confidential Customer Coin Transferee #12468 | [Address on File] | 5/26/2023 | Bitcoin | 0.00157995 | Customer Transfer |
| Confidential Customer Coin Transferee #12469 | [Address on File] | 5/16/2023 | Bitcoin | 0.00018382 | Customer Transfer |
| Confidential Customer Coin Transferee #12469 | [Address on File] | 5/17/2023 | Bitcoin | 0.00003303 | Customer Transfer |
| Confidential Customer Coin Transferee #12469 | [Address on File] | 5/22/2023 | Bitcoin | 0.00002258 | Customer Transfer |
| Confidential Customer Coin Transferee #12470 | [Address on File] | 5/18/2023 | Bitcoin | 0.01640697 | Customer Transfer |
| Confidential Customer Coin Transferee #12471 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005739 | Customer Transfer |
| Confidential Customer Coin Transferee #12472 | [Address on File] | 6/6/2023 | Bitcoin | 0.00816903 | Customer Transfer |
| Confidential Customer Coin Transferee #12472 | [Address on File] | 5/20/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #12473 | [Address on File] | 6/9/2023 | Tether USD | 1485.4138 | Customer Transfer |
| Confidential Customer Coin Transferee #12474 | [Address on File] | 6/19/2023 | Bitcoin | 0.02455933 | Customer Transfer |
| Confidential Customer Coin Transferee #12475 | [Address on File] | 5/30/2023 | Bitcoin | 0.02712653 | Customer Transfer |
| Confidential Customer Coin Transferee #12475 | [Address on File] | 5/30/2023 | Bitcoin | 0.02588483 | Customer Transfer |
| Confidential Customer Coin Transferee #12476 | [Address on File] | 5/29/2023 | Bitcoin | 0.01033355 | Customer Transfer |
| Confidential Customer Coin Transferee #12476 | [Address on File] | 5/19/2023 | Bitcoin | 0.01020995 | Customer Transfer |
| Confidential Customer Coin Transferee #12477 | [Address on File] | 5/27/2023 | USDC Avalanche) | 285.338796 | Customer Transfer |
| Confidential Customer Coin Transferee #12478 | [Address on File] | 6/20/2023 | Bitcoin | 0.00032705 | Customer Transfer |
| Confidential Customer Coin Transferee #12479 | [Address on File] | 5/24/2023 | Bitcoin | 0.00521977 | Customer Transfer |
| Confidential Customer Coin Transferee #12480 | [Address on File] | 5/31/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #12481 | [Address on File] | 5/19/2023 | Bitcoin | 0.00181568 | Customer Transfer |
| Confidential Customer Coin Transferee #12482 | [Address on File] | 5/16/2023 | Bitcoin | 0.03519031 | Customer Transfer |
| Confidential Customer Coin Transferee #12483 | [Address on File] | 5/30/2023 | Bitcoin | 0.10752902 | Customer Transfer |
| Confidential Customer Coin Transferee #12483 | [Address on File] | 5/26/2023 | Bitcoin | 0.07521092 | Customer Transfer |
| Confidential Customer Coin Transferee #12483 | [Address on File] | 5/24/2023 | Bitcoin | 0.03782745 | Customer Transfer |
| Confidential Customer Coin Transferee #12483 | [Address on File] | 5/22/2023 | Bitcoin | 0.03700481 | Customer Transfer |
| Confidential Customer Coin Transferee #12483 | [Address on File] | 5/23/2023 | Bitcoin | 0.03640636 | Customer Transfer |
| Confidential Customer Coin Transferee #12483 | [Address on File] | 5/17/2023 | Bitcoin | 0.03640113 | Customer Transfer |
| Confidential Customer Coin Transferee #12483 | [Address on File] | 5/28/2023 | Bitcoin | 0.03546035 | Customer Transfer |
| Confidential Customer Coin Transferee #12483 | [Address on File] | 5/19/2023 | Bitcoin | 0.01853145 | Customer Transfer |
| Confidential Customer Coin Transferee #12483 | [Address on File] | 5/20/2023 | Bitcoin | 0.01849134 | Customer Transfer |
| Confidential Customer Coin Transferee #12484 | [Address on File] | 5/21/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #12485 | [Address on File] | 5/29/2023 | Bitcoin | 0.00217234 | Customer Transfer |
| Confidential Customer Coin Transferee #12486 | [Address on File] | 5/19/2023 | Bitcoin | 0.03953965 | Customer Transfer |
| Confidential Customer Coin Transferee #12487 | [Address on File] | 5/23/2023 | Bitcoin | 0.00605673 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12487 | [Address on File] | 5/19/2023 | Bitcoin | 0.005235 | Customer Transfer |
| Confidential Customer Coin Transferee #12487 | [Address on File] | 5/20/2023 | Bitcoin | 0.00401675 | Customer Transfer |
| Confidential Customer Coin Transferee #12487 | [Address on File] | 5/21/2023 | Bitcoin | 0.0010572 | Customer Transfer |
| Confidential Customer Coin Transferee #12488 | [Address on File] | 5/24/2023 | Bitcoin | 0.01922296 | Customer Transfer |
| Confidential Customer Coin Transferee #12488 | [Address on File] | 5/26/2023 | Bitcoin | 0.01786791 | Customer Transfer |
| Confidential Customer Coin Transferee #12488 | [Address on File] | 5/24/2023 | Bitcoin | 0.01116186 | Customer Transfer |
| Confidential Customer Coin Transferee #12488 | [Address on File] | 5/25/2023 | Bitcoin | 0.00398264 | Customer Transfer |
| Confidential Customer Coin Transferee #12489 | [Address on File] | 5/25/2023 | Bitcoin | 0.15479981 | Customer Transfer |
| Confidential Customer Coin Transferee #12489 | [Address on File] | 5/28/2023 | Bitcoin | 0.14876625 | Customer Transfer |
| Confidential Customer Coin Transferee #12489 | [Address on File] | 5/19/2023 | Bitcoin | 0.11841121 | Customer Transfer |
| Confidential Customer Coin Transferee #12489 | [Address on File] | 5/17/2023 | Bitcoin | 0.07341147 | Customer Transfer |
| Confidential Customer Coin Transferee #12489 | [Address on File] | 5/31/2023 | Bitcoin | 0.01795771 | Customer Transfer |
| Confidential Customer Coin Transferee #12490 | [Address on File] | 5/19/2023 | Bitcoin | 0.036 | Customer Transfer |
| Confidential Customer Coin Transferee #12490 | [Address on File] | 5/17/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #12491 | [Address on File] | 5/16/2023 | Bitcoin | 0.10834257 | Customer Transfer |
| Confidential Customer Coin Transferee #12492 | [Address on File] | 5/28/2023 | Bitcoin | 0.00370112 | Customer Transfer |
| Confidential Customer Coin Transferee #12492 | [Address on File] | 5/21/2023 | Bitcoin | 0.00368948 | Customer Transfer |
| Confidential Customer Coin Transferee #12493 | [Address on File] | 5/19/2023 | Bitcoin | 0.0008879 | Customer Transfer |
| Confidential Customer Coin Transferee #12494 | [Address on File] | 5/25/2023 | Bitcoin | 0.01875379 | Customer Transfer |
| Confidential Customer Coin Transferee #12495 | [Address on File] | 5/26/2023 | Bitcoin | 0.20478311 | Customer Transfer |
| Confidential Customer Coin Transferee #12496 | [Address on File] | 5/22/2023 | Bitcoin | 0.02727364 | Customer Transfer |
| Confidential Customer Coin Transferee #12497 | [Address on File] | 5/17/2023 | Bitcoin | 0.02317782 | Customer Transfer |
| Confidential Customer Coin Transferee #12498 | [Address on File] | 5/24/2023 | Bitcoin | 0.00363424 | Customer Transfer |
| Confidential Customer Coin Transferee #12498 | [Address on File] | 6/14/2023 | Bitcoin | 0.00358187 | Customer Transfer |
| Confidential Customer Coin Transferee #12498 | [Address on File] | 6/7/2023 | Bitcoin | 0.00333 | Customer Transfer |
| Confidential Customer Coin Transferee #12498 | [Address on File] | 5/17/2023 | Bitcoin | 0.00215973 | Customer Transfer |
| Confidential Customer Coin Transferee #12498 | [Address on File] | 5/16/2023 | Bitcoin | 0.00075349 | Customer Transfer |
| Confidential Customer Coin Transferee #12498 | [Address on File] | 5/28/2023 | Bitcoin | 0.00039375 | Customer Transfer |
| Confidential Customer Coin Transferee #12498 | [Address on File] | 6/7/2023 | Bitcoin | 0.000304 | Customer Transfer |
| Confidential Customer Coin Transferee #12498 | [Address on File] | 5/20/2023 | Bitcoin | 0.00029216 | Customer Transfer |
| Confidential Customer Coin Transferee #12498 | [Address on File] | 6/9/2023 | Bitcoin | 0.00003762 | Customer Transfer |
| Confidential Customer Coin Transferee #12499 | [Address on File] | 5/27/2023 | Bitcoin | 0.00915271 | Customer Transfer |
| Confidential Customer Coin Transferee #12499 | [Address on File] | 5/20/2023 | Bitcoin | 0.00892937 | Customer Transfer |
| Confidential Customer Coin Transferee #12499 | [Address on File] | 5/19/2023 | Bitcoin | 0.00839174 | Customer Transfer |
| Confidential Customer Coin Transferee #12500 | [Address on File] | 5/21/2023 | Bitcoin | 0.00739683 | Customer Transfer |
| Confidential Customer Coin Transferee #12501 | [Address on File] | 5/26/2023 | Bitcoin | 0.00546471 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12501 | [Address on File] | 5/24/2023 | Bitcoin | 0.00347822 | Customer Transfer |
| Confidential Customer Coin Transferee #12501 | [Address on File] | 5/23/2023 | Bitcoin | 0.00316437 | Customer Transfer |
| Confidential Customer Coin Transferee #12501 | [Address on File] | 5/24/2023 | Bitcoin | 0.00018828 | Customer Transfer |
| Confidential Customer Coin Transferee #12502 | [Address on File] | 5/23/2023 | Bitcoin | 0.039 | Customer Transfer |
| Confidential Customer Coin Transferee #12503 | [Address on File] | 5/20/2023 | Bitcoin | 0.00183417 | Customer Transfer |
| Confidential Customer Coin Transferee #12504 | [Address on File] | 5/21/2023 | Bitcoin | 0.03768405 | Customer Transfer |
| Confidential Customer Coin Transferee #12505 | [Address on File] | 5/22/2023 | Bitcoin | 0.00124179 | Customer Transfer |
| Confidential Customer Coin Transferee #12506 | [Address on File] | 5/26/2023 | Bitcoin | 0.00964653 | Customer Transfer |
| Confidential Customer Coin Transferee #12507 | [Address on File] | 5/29/2023 | Bitcoin | 0.00255639 | Customer Transfer |
| Confidential Customer Coin Transferee #12508 | [Address on File] | 5/20/2023 | Bitcoin | 0.00329368 | Customer Transfer |
| Confidential Customer Coin Transferee #12509 | [Address on File] | 5/20/2023 | Bitcoin | 0.00185177 | Customer Transfer |
| Confidential Customer Coin Transferee #12509 | [Address on File] | 5/25/2023 | Bitcoin | 0.00170271 | Customer Transfer |
| Confidential Customer Coin Transferee #12509 | [Address on File] | 5/25/2023 | Bitcoin | 0.0001889 | Customer Transfer |
| Confidential Customer Coin Transferee #12510 | [Address on File] | 5/24/2023 | Bitcoin | 0.01887253 | Customer Transfer |
| Confidential Customer Coin Transferee #12510 | [Address on File] | 5/26/2023 | Bitcoin | 0.0187819 | Customer Transfer |
| Confidential Customer Coin Transferee #12510 | [Address on File] | 5/19/2023 | Bitcoin | 0.01854292 | Customer Transfer |
| Confidential Customer Coin Transferee #12510 | [Address on File] | 5/22/2023 | Bitcoin | 0.01847845 | Customer Transfer |
| Confidential Customer Coin Transferee #12510 | [Address on File] | 5/16/2023 | Bitcoin | 0.01834725 | Customer Transfer |
| Confidential Customer Coin Transferee #12511 | [Address on File] | 5/21/2023 | Bitcoin | 0.00002586 | Customer Transfer |
| Confidential Customer Coin Transferee #12512 | [Address on File] | 5/26/2023 | Bitcoin | 0.00374184 | Customer Transfer |
| Confidential Customer Coin Transferee #12512 | [Address on File] | 5/19/2023 | Bitcoin | 0.00371094 | Customer Transfer |
| Confidential Customer Coin Transferee #12513 | [Address on File] | 5/20/2023 | Bitcoin | 0.03698224 | Customer Transfer |
| Confidential Customer Coin Transferee #12514 | [Address on File] | 5/29/2023 | Bitcoin | 0.00236251 | Customer Transfer |
| Confidential Customer Coin Transferee #12515 | [Address on File] | 5/31/2023 | Bitcoin | 0.04129616 | Customer Transfer |
| Confidential Customer Coin Transferee #12516 | [Address on File] | 5/24/2023 | Bitcoin | 0.10031317 | Customer Transfer |
| Confidential Customer Coin Transferee #12517 | [Address on File] | 5/18/2023 | Bitcoin | 0.01438766 | Customer Transfer |
| Confidential Customer Coin Transferee #12518 | [Address on File] | 5/29/2023 | Bitcoin | 0.12635738 | Customer Transfer |
| Confidential Customer Coin Transferee #12519 | [Address on File] | 5/19/2023 | Bitcoin | 0.19135001 | Customer Transfer |
| Confidential Customer Coin Transferee #12520 | [Address on File] | 6/20/2023 | Bitcoin | 0.09127037 | Customer Transfer |
| Confidential Customer Coin Transferee #12521 | [Address on File] | 5/20/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #12522 | [Address on File] | 5/21/2023 | Bitcoin | 0.11157196 | Customer Transfer |
| Confidential Customer Coin Transferee #12522 | [Address on File] | 5/31/2023 | Bitcoin | 0.10987102 | Customer Transfer |
| Confidential Customer Coin Transferee #12522 | [Address on File] | 5/17/2023 | Bitcoin | 0.10933101 | Customer Transfer |
| Confidential Customer Coin Transferee #12522 | [Address on File] | 5/16/2023 | Bitcoin | 0.03622157 | Customer Transfer |
| Confidential Customer Coin Transferee #12523 | [Address on File] | 6/15/2023 | Bitcoin | 0.00557797 | Customer Transfer |
| Confidential Customer Coin Transferee #12523 | [Address on File] | 6/1/2023 | Bitcoin | 0.00516264 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12523 | [Address on File] | 5/18/2023 | Bitcoin | 0.00506904 | Customer Transfer |
| Confidential Customer Coin Transferee #12524 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003434 | Customer Transfer |
| Confidential Customer Coin Transferee #12525 | [Address on File] | 6/20/2023 | Bitcoin | 0.00044604 | Customer Transfer |
| Confidential Customer Coin Transferee #12526 | [Address on File] | 6/19/2023 | Bitcoin | 0.00351227 | Customer Transfer |
| Confidential Customer Coin Transferee #12527 | [Address on File] | 5/25/2023 | Bitcoin | 0.05113237 | Customer Transfer |
| Confidential Customer Coin Transferee #12528 | [Address on File] | 6/19/2023 | Bitcoin | 0.01193027 | Customer Transfer |
| Confidential Customer Coin Transferee #12529 | [Address on File] | 6/20/2023 | Bitcoin | 0.00530965 | Customer Transfer |
| Confidential Customer Coin Transferee #12530 | [Address on File] | 6/5/2023 | Bitcoin | 0.00296339 | Customer Transfer |
| Confidential Customer Coin Transferee #12530 | [Address on File] | 6/17/2023 | Bitcoin | 0.0023 | Customer Transfer |
| Confidential Customer Coin Transferee #12531 | [Address on File] | 5/18/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #12531 | [Address on File] | 5/19/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #12531 | [Address on File] | 5/18/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #12531 | [Address on File] | 5/18/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #12532 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004317 | Customer Transfer |
| Confidential Customer Coin Transferee #12533 | [Address on File] | 6/19/2023 | Bitcoin | 0.00439569 | Customer Transfer |
| Confidential Customer Coin Transferee #12534 | [Address on File] | 6/20/2023 | Bitcoin | 0.00279518 | Customer Transfer |
| Confidential Customer Coin Transferee #12535 | [Address on File] | 5/19/2023 | Bitcoin | 0.22658471 | Customer Transfer |
| Confidential Customer Coin Transferee #12535 | [Address on File] | 5/24/2023 | Bitcoin | 0.08081071 | Customer Transfer |
| Confidential Customer Coin Transferee #12536 | [Address on File] | 6/19/2023 | Bitcoin | 0.00030462 | Customer Transfer |
| Confidential Customer Coin Transferee #12537 | [Address on File] | 5/26/2023 | Bitcoin | 0.02880308 | Customer Transfer |
| Confidential Customer Coin Transferee #12538 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005817 | Customer Transfer |
| Confidential Customer Coin Transferee #12539 | [Address on File] | 5/26/2023 | Bitcoin | 0.01059766 | Customer Transfer |
| Confidential Customer Coin Transferee #12540 | [Address on File] | 6/19/2023 | Bitcoin | 0.0000564 | Customer Transfer |
| Confidential Customer Coin Transferee #12541 | [Address on File] | 5/26/2023 | Bitcoin | 0.00717325 | Customer Transfer |
| Confidential Customer Coin Transferee #12542 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004701 | Customer Transfer |
| Confidential Customer Coin Transferee #12543 | [Address on File] | 6/16/2023 | USDC Avalanche) | 196.331467 | Customer Transfer |
| Confidential Customer Coin Transferee #12543 | [Address on File] | 6/16/2023 | USDC Avalanche) | 97.970811 | Customer Transfer |
| Confidential Customer Coin Transferee #12544 | [Address on File] | 5/30/2023 | Bitcoin | 0.00288874 | Customer Transfer |
| Confidential Customer Coin Transferee #12545 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005831 | Customer Transfer |
| Confidential Customer Coin Transferee #12546 | [Address on File] | 6/19/2023 | Bitcoin | 0.00165867 | Customer Transfer |
| Confidential Customer Coin Transferee #12547 | [Address on File] | 6/19/2023 | Bitcoin | 0.00110716 | Customer Transfer |
| Confidential Customer Coin Transferee #12548 | [Address on File] | 6/20/2023 | Bitcoin | 0.0031694 | Customer Transfer |
| Confidential Customer Coin Transferee #12549 | [Address on File] | 6/19/2023 | Bitcoin | 0.00079661 | Customer Transfer |
| Confidential Customer Coin Transferee #12550 | [Address on File] | 5/22/2023 | Bitcoin | 0.10001858 | Customer Transfer |
| Confidential Customer Coin Transferee #12551 | [Address on File] | 5/27/2023 | Bitcoin | 0.00184867 | Customer Transfer |
| Confidential Customer Coin Transferee #12551 | [Address on File] | 5/19/2023 | Bitcoin | 0.00180448 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12552 | [Address on File] | 6/7/2023 | USDC Avalanche) | 247.426286 | Customer Transfer |
| Confidential Customer Coin Transferee #12553 | [Address on File] | 5/27/2023 | Bitcoin | 0.03764687 | Customer Transfer |
| Confidential Customer Coin Transferee #12554 | [Address on File] | 5/24/2023 | Bitcoin | 0.06242317 | Customer Transfer |
| Confidential Customer Coin Transferee #12555 | [Address on File] | 5/24/2023 | Bitcoin | 0.01011457 | Customer Transfer |
| Confidential Customer Coin Transferee #12556 | [Address on File] | 5/18/2023 | Bitcoin | 0.02905038 | Customer Transfer |
| Confidential Customer Coin Transferee #12557 | [Address on File] | 5/18/2023 | Bitcoin | 0.06898501 | Customer Transfer |
| Confidential Customer Coin Transferee #12558 | [Address on File] | 5/28/2023 | Bitcoin | 0.01009259 | Customer Transfer |
| Confidential Customer Coin Transferee #12559 | [Address on File] | 5/22/2023 | Bitcoin | 0.00720232 | Customer Transfer |
| Confidential Customer Coin Transferee #12560 | [Address on File] | 6/19/2023 | Bitcoin | 0.00884764 | Customer Transfer |
| Confidential Customer Coin Transferee #12561 | [Address on File] | 5/22/2023 | Bitcoin | 0.03411465 | Customer Transfer |
| Confidential Customer Coin Transferee #12561 | [Address on File] | 5/21/2023 | Bitcoin | 0.02809948 | Customer Transfer |
| Confidential Customer Coin Transferee #12561 | [Address on File] | 5/29/2023 | Bitcoin | 0.01666232 | Customer Transfer |
| Confidential Customer Coin Transferee #12562 | [Address on File] | 5/29/2023 | Bitcoin | 0.01093926 | Customer Transfer |
| Confidential Customer Coin Transferee #12562 | [Address on File] | 5/29/2023 | Bitcoin | 0.00712468 | Customer Transfer |
| Confidential Customer Coin Transferee #12563 | [Address on File] | 6/9/2023 | Bitcoin | 0.00046462 | Customer Transfer |
| Confidential Customer Coin Transferee #12564 | [Address on File] | 5/25/2023 | Bitcoin | 0.01084192 | Customer Transfer |
| Confidential Customer Coin Transferee #12565 | [Address on File] | 5/23/2023 | Bitcoin | 0.22581234 | Customer Transfer |
| Confidential Customer Coin Transferee #12566 | [Address on File] | 5/24/2023 | Bitcoin | 0.00092897 | Customer Transfer |
| Confidential Customer Coin Transferee #12567 | [Address on File] | 5/30/2023 | Bitcoin | 0.01032352 | Customer Transfer |
| Confidential Customer Coin Transferee #12568 | [Address on File] | 5/26/2023 | Bitcoin | 0.01454354 | Customer Transfer |
| Confidential Customer Coin Transferee #12569 | [Address on File] | 5/22/2023 | Bitcoin | 0.00129216 | Customer Transfer |
| Confidential Customer Coin Transferee #12570 | [Address on File] | 6/20/2023 | Bitcoin | 0.00072959 | Customer Transfer |
| Confidential Customer Coin Transferee #12571 | [Address on File] | 6/20/2023 | Bitcoin | 0.00201289 | Customer Transfer |
| Confidential Customer Coin Transferee #12572 | [Address on File] | 6/20/2023 | Bitcoin | 0.0006445 | Customer Transfer |
| Confidential Customer Coin Transferee #12573 | [Address on File] | 6/19/2023 | Bitcoin | 0.03121003 | Customer Transfer |
| Confidential Customer Coin Transferee #12574 | [Address on File] | 5/19/2023 | Bitcoin | 0.14284747 | Customer Transfer |
| Confidential Customer Coin Transferee #12575 | [Address on File] | 6/19/2023 | Bitcoin | 0.00173762 | Customer Transfer |
| Confidential Customer Coin Transferee #12576 | [Address on File] | 6/19/2023 | Bitcoin | 0.00115647 | Customer Transfer |
| Confidential Customer Coin Transferee #12577 | [Address on File] | 6/19/2023 | Bitcoin | 0.00694394 | Customer Transfer |
| Confidential Customer Coin Transferee #12578 | [Address on File] | 5/23/2023 | Bitcoin | 0.26168857 | Customer Transfer |
| Confidential Customer Coin Transferee #12578 | [Address on File] | 5/23/2023 | Bitcoin | 0.03 | Customer Transfer |
| Confidential Customer Coin Transferee #12579 | [Address on File] | 5/28/2023 | Bitcoin | 0.01512583 | Customer Transfer |
| Confidential Customer Coin Transferee #12579 | [Address on File] | 5/28/2023 | Bitcoin | 0.00110406 | Customer Transfer |
| Confidential Customer Coin Transferee #12580 | [Address on File] | 5/16/2023 | Bitcoin | 0.02528439 | Customer Transfer |
| Confidential Customer Coin Transferee #12581 | [Address on File] | 5/25/2023 | Bitcoin | 0.01076871 | Customer Transfer |
| Confidential Customer Coin Transferee #12582 | [Address on File] | 6/19/2023 | Bitcoin | 0.00826066 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12583 | [Address on File] | 6/19/2023 | Bitcoin | 0.00305734 | Customer Transfer |
| Confidential Customer Coin Transferee #12584 | [Address on File] | 5/21/2023 | Bitcoin | 0.12528865 | Customer Transfer |
| Confidential Customer Coin Transferee #12585 | [Address on File] | 5/30/2023 | Bitcoin | 0.108 | Customer Transfer |
| Confidential Customer Coin Transferee #12586 | [Address on File] | 6/19/2023 | Bitcoin | 0.00047647 | Customer Transfer |
| Confidential Customer Coin Transferee #12587 | [Address on File] | 5/20/2023 | Bitcoin | 0.01305775 | Customer Transfer |
| Confidential Customer Coin Transferee #12588 | [Address on File] | 5/19/2023 | Bitcoin | 0.06933623 | Customer Transfer |
| Confidential Customer Coin Transferee #12589 | [Address on File] | 6/19/2023 | Bitcoin | 0.00288992 | Customer Transfer |
| Confidential Customer Coin Transferee #12590 | [Address on File] | 6/20/2023 | Bitcoin | 0.01471422 | Customer Transfer |
| Confidential Customer Coin Transferee #12591 | [Address on File] | 5/23/2023 | Bitcoin | 0.00538163 | Customer Transfer |
| Confidential Customer Coin Transferee #12592 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057766 | Customer Transfer |
| Confidential Customer Coin Transferee #12593 | [Address on File] | 5/16/2023 | Bitcoin | 0.025 | Customer Transfer |
| Confidential Customer Coin Transferee #12594 | [Address on File] | 6/10/2023 | USDC Avalanche) | 243.084149 | Customer Transfer |
| Confidential Customer Coin Transferee #12594 | [Address on File] | 5/25/2023 | Ether | 1.322445 | Customer Transfer |
| Confidential Customer Coin Transferee #12595 | [Address on File] | 6/9/2023 | Bitcoin | 0.00255015 | Customer Transfer |
| Confidential Customer Coin Transferee #12596 | [Address on File] | 5/21/2023 | Bitcoin | 0.00108565 | Customer Transfer |
| Confidential Customer Coin Transferee #12597 | [Address on File] | 5/27/2023 | Bitcoin | 0.01005216 | Customer Transfer |
| Confidential Customer Coin Transferee #12597 | [Address on File] | 5/25/2023 | Bitcoin | 0.00397108 | Customer Transfer |
| Confidential Customer Coin Transferee #12598 | [Address on File] | 5/22/2023 | Bitcoin | 0.02761481 | Customer Transfer |
| Confidential Customer Coin Transferee #12599 | [Address on File] | 5/26/2023 | Bitcoin | 0.00073592 | Customer Transfer |
| Confidential Customer Coin Transferee #12599 | [Address on File] | 5/19/2023 | Bitcoin | 0.00072173 | Customer Transfer |
| Confidential Customer Coin Transferee #12600 | [Address on File] | 6/5/2023 | Litecoin | 1.759 | Customer Transfer |
| Confidential Customer Coin Transferee #12600 | [Address on File] | 6/6/2023 | Bitcoin | 0.05000874 | Customer Transfer |
| Confidential Customer Coin Transferee #12600 | [Address on File] | 6/5/2023 | Bitcoin | 0.006 | Customer Transfer |
| Confidential Customer Coin Transferee #12601 | [Address on File] | 5/24/2023 | Bitcoin | 0.00549192 | Customer Transfer |
| Confidential Customer Coin Transferee #12602 | [Address on File] | 6/20/2023 | Bitcoin | 0.00128627 | Customer Transfer |
| Confidential Customer Coin Transferee #12603 | [Address on File] | 5/20/2023 | Bitcoin | 0.01044922 | Customer Transfer |
| Confidential Customer Coin Transferee #12603 | [Address on File] | 5/30/2023 | Bitcoin | 0.01015776 | Customer Transfer |
| Confidential Customer Coin Transferee #12604 | [Address on File] | 5/20/2023 | Bitcoin | 0.0104027 | Customer Transfer |
| Confidential Customer Coin Transferee #12605 | [Address on File] | 5/25/2023 | Bitcoin | 0.0006 | Customer Transfer |
| Confidential Customer Coin Transferee #12605 | [Address on File] | 5/17/2023 | Bitcoin | 0.00053519 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12605 | [Address on File] | 5/25/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #12605 | [Address on File] | 5/30/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #12605 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037885 | Customer Transfer |
| Confidential Customer Coin Transferee #12605 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037854 | Customer Transfer |
| Confidential Customer Coin Transferee #12605 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037757 | Customer Transfer |
| Confidential Customer Coin Transferee #12605 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037704 | Customer Transfer |
| Confidential Customer Coin Transferee #12605 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037219 | Customer Transfer |
| Confidential Customer Coin Transferee #12605 | [Address on File] | 5/30/2023 | Bitcoin | 0.00032 | Customer Transfer |
| Confidential Customer Coin Transferee #12605 | [Address on File] | 5/29/2023 | Bitcoin | 0.00030621 | Customer Transfer |
| Confidential Customer Coin Transferee #12605 | [Address on File] | 5/17/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #12605 | [Address on File] | 5/29/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #12605 | [Address on File] | 5/25/2023 | Bitcoin | 0.00023413 | Customer Transfer |
| Confidential Customer Coin Transferee #12605 | [Address on File] | 5/19/2023 | Bitcoin | 0.00020707 | Customer Transfer |
| Confidential Customer Coin Transferee #12605 | [Address on File] | 5/19/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #12605 | [Address on File] | 5/20/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #12605 | [Address on File] | 5/20/2023 | Bitcoin | 0.00019687 | Customer Transfer |
| Confidential Customer Coin Transferee #12605 | [Address on File] | 5/25/2023 | Bitcoin | 0.00018936 | Customer Transfer |
| Confidential Customer Coin Transferee #12605 | [Address on File] | 5/26/2023 | Bitcoin | 0.00018841 | Customer Transfer |
| Confidential Customer Coin Transferee #12605 | [Address on File] | 5/19/2023 | Bitcoin | 0.00018321 | Customer Transfer |
| Confidential Customer Coin Transferee #12605 | [Address on File] | 5/19/2023 | Bitcoin | 0.00015 | Customer Transfer |
| Confidential Customer Coin Transferee #12605 | [Address on File] | 5/25/2023 | Bitcoin | 0.00013135 | Customer Transfer |
| Confidential Customer Coin Transferee #12605 | [Address on File] | 5/30/2023 | Bitcoin | 0.00013 | Customer Transfer |
| Confidential Customer Coin Transferee #12606 | [Address on File] | 5/21/2023 | Bitcoin | 0.00568018 | Customer Transfer |
| Confidential Customer Coin Transferee #12607 | [Address on File] | 5/25/2023 | Bitcoin | 0.00894673 | Customer Transfer |
| Confidential Customer Coin Transferee #12608 | [Address on File] | 5/29/2023 | Bitcoin | 0.11670292 | Customer Transfer |
| Confidential Customer Coin Transferee #12609 | [Address on File] | 5/17/2023 | Bitcoin | 0.02568328 | Customer Transfer |
| Confidential Customer Coin Transferee #12610 | [Address on File] | 6/13/2023 | USDC Avalanche) | 1195.921631 | Customer Transfer |
| Confidential Customer Coin Transferee #12610 | [Address on File] | 5/30/2023 | USDC Avalanche) | 307.127149 | Customer Transfer |
| Confidential Customer Coin Transferee #12610 | [Address on File] | 6/6/2023 | USDC Avalanche) | 302.088746 | Customer Transfer |
| Confidential Customer Coin Transferee #12610 | [Address on File] | 6/1/2023 | USDC Avalanche) | 222.216669 | Customer Transfer |
| Confidential Customer Coin Transferee #12610 | [Address on File] | 6/8/2023 | USDC Avalanche) | 212.23266 | Customer Transfer |
| Confidential Customer Coin Transferee #12610 | [Address on File] | 6/8/2023 | USDC Avalanche) | 176.301849 | Customer Transfer |
| Confidential Customer Coin Transferee #12610 | [Address on File] | 6/5/2023 | USDC Avalanche) | 157.31561 | Customer Transfer |
| Confidential Customer Coin Transferee #12610 | [Address on File] | 6/9/2023 | USDC Avalanche) | 152.343828 | Customer Transfer |
| Confidential Customer Coin Transferee #12610 | [Address on File] | 6/10/2023 | USDC Avalanche) | 116.635028 | Customer Transfer |
| Confidential Customer Coin Transferee #12610 | [Address on File] | 6/10/2023 | USDC Avalanche) | 112.403798 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12610 | [Address on File] | 6/1/2023 | USDC Avalanche) | 112.392564 | Customer Transfer |
| Confidential Customer Coin Transferee #12611 | [Address on File] | 5/19/2023 | Bitcoin | 0.01766709 | Customer Transfer |
| Confidential Customer Coin Transferee #12612 | [Address on File] | 5/24/2023 | Bitcoin | 0.01901117 | Customer Transfer |
| Confidential Customer Coin Transferee #12612 | [Address on File] | 5/23/2023 | Bitcoin | 0.00740626 | Customer Transfer |
| Confidential Customer Coin Transferee #12613 | [Address on File] | 5/28/2023 | Bitcoin | 0.027 | Customer Transfer |
| Confidential Customer Coin Transferee #12614 | [Address on File] | 5/20/2023 | Bitcoin | 0.00061544 | Customer Transfer |
| Confidential Customer Coin Transferee #12615 | [Address on File] | 6/20/2023 | Bitcoin | 0.00175555 | Customer Transfer |
| Confidential Customer Coin Transferee #12616 | [Address on File] | 6/20/2023 | Bitcoin | 0.03403505 | Customer Transfer |
| Confidential Customer Coin Transferee #12617 | [Address on File] | 6/19/2023 | Bitcoin | 0.03361028 | Customer Transfer |
| Confidential Customer Coin Transferee #12618 | [Address on File] | 5/26/2023 | Bitcoin | 0.01860917 | Customer Transfer |
| Confidential Customer Coin Transferee #12619 | [Address on File] | 5/17/2023 | USDC Avalanche) | 197.270818 | Customer Transfer |
| Confidential Customer Coin Transferee #12620 | [Address on File] | 6/21/2023 | USD Coin | 30000 | Customer Transfer |
| Confidential Customer Coin Transferee #12620 | [Address on File] | 6/14/2023 | USD Coin | 24113.34 | Customer Transfer |
| Confidential Customer Coin Transferee #12620 | [Address on File] | 5/25/2023 | USD Coin | 10000 | Customer Transfer |
| Confidential Customer Coin Transferee #12621 | [Address on File] | 6/20/2023 | Bitcoin | 0.00231399 | Customer Transfer |
| Confidential Customer Coin Transferee #12622 | [Address on File] | 5/31/2023 | Bitcoin | 0.01037041 | Customer Transfer |
| Confidential Customer Coin Transferee #12623 | [Address on File] | 6/14/2023 | Bitcoin | 0.04975 | Customer Transfer |
| Confidential Customer Coin Transferee #12624 | [Address on File] | 5/16/2023 | Litecoin | 8.8332 | Customer Transfer |
| Confidential Customer Coin Transferee #12624 | [Address on File] | 5/16/2023 | Ether | 1.4699 | Customer Transfer |
| Confidential Customer Coin Transferee #12624 | [Address on File] | 5/16/2023 | Bitcoin | 0.418 | Customer Transfer |
| Confidential Customer Coin Transferee #12625 | [Address on File] | 6/20/2023 | Bitcoin | 0.0089526 | Customer Transfer |
| Confidential Customer Coin Transferee #12626 | [Address on File] | 5/17/2023 | Bitcoin | 0.03381705 | Customer Transfer |
| Confidential Customer Coin Transferee #12627 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005747 | Customer Transfer |
| Confidential Customer Coin Transferee #12628 | [Address on File] | 5/28/2023 | Bitcoin | 0.0036 | Customer Transfer |
| Confidential Customer Coin Transferee #12628 | [Address on File] | 5/28/2023 | Bitcoin | 0.0036 | Customer Transfer |
| Confidential Customer Coin Transferee #12629 | [Address on File] | 5/25/2023 | Bitcoin | 0.12 | Customer Transfer |
| Confidential Customer Coin Transferee #12629 | [Address on File] | 5/27/2023 | Bitcoin | 0.12 | Customer Transfer |
| Confidential Customer Coin Transferee #12629 | [Address on File] | 5/26/2023 | Bitcoin | 0.10579603 | Customer Transfer |
| Confidential Customer Coin Transferee #12629 | [Address on File] | 5/24/2023 | Bitcoin | 0.09022881 | Customer Transfer |
| Confidential Customer Coin Transferee #12629 | [Address on File] | 5/28/2023 | Bitcoin | 0.06554807 | Customer Transfer |
| Confidential Customer Coin Transferee #12629 | [Address on File] | 5/23/2023 | Bitcoin | 0.03446099 | Customer Transfer |
| Confidential Customer Coin Transferee #12630 | [Address on File] | 5/30/2023 | Bitcoin | 0.1075 | Customer Transfer |
| Confidential Customer Coin Transferee #12631 | [Address on File] | 5/31/2023 | Bitcoin | 0.05901653 | Customer Transfer |
| Confidential Customer Coin Transferee #12632 | [Address on File] | 5/20/2023 | Bitcoin | 0.01722804 | Customer Transfer |
| Confidential Customer Coin Transferee #12633 | [Address on File] | 5/27/2023 | Bitcoin | 0.00372061 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12634 | [Address on File] | 5/27/2023 | Bitcoin | 0.01076123 | Customer Transfer |
| Confidential Customer Coin Transferee #12634 | [Address on File] | 5/18/2023 | Bitcoin | 0.003662 | Customer Transfer |
| Confidential Customer Coin Transferee #12635 | [Address on File] | 5/29/2023 | Bitcoin | 0.00036393 | Customer Transfer |
| Confidential Customer Coin Transferee #12636 | [Address on File] | 5/19/2023 | Bitcoin | 0.00740337 | Customer Transfer |
| Confidential Customer Coin Transferee #12636 | [Address on File] | 5/24/2023 | Bitcoin | 0.00186394 | Customer Transfer |
| Confidential Customer Coin Transferee #12636 | [Address on File] | 5/25/2023 | Bitcoin | 0.00044615 | Customer Transfer |
| Confidential Customer Coin Transferee #12637 | [Address on File] | 5/29/2023 | Bitcoin | 0.01834318 | Customer Transfer |
| Confidential Customer Coin Transferee #12638 | [Address on File] | 5/29/2023 | Bitcoin | 0.01802655 | Customer Transfer |
| Confidential Customer Coin Transferee #12639 | [Address on File] | 5/30/2023 | Bitcoin | 0.05944674 | Customer Transfer |
| Confidential Customer Coin Transferee #12640 | [Address on File] | 5/28/2023 | Bitcoin | 0.00314768 | Customer Transfer |
| Confidential Customer Coin Transferee #12640 | [Address on File] | 5/29/2023 | Bitcoin | 0.00035977 | Customer Transfer |
| Confidential Customer Coin Transferee #12640 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035903 | Customer Transfer |
| Confidential Customer Coin Transferee #12641 | [Address on File] | 6/19/2023 | USD Coin | 44.816586 | Customer Transfer |
| Confidential Customer Coin Transferee #12641 | [Address on File] | 6/18/2023 | USD Coin | 23.901126 | Customer Transfer |
| Confidential Customer Coin Transferee #12642 | [Address on File] | 5/18/2023 | Bitcoin | 0.00999999 | Customer Transfer |
| Confidential Customer Coin Transferee #12643 | [Address on File] | 5/21/2023 | Bitcoin | 0.00365468 | Customer Transfer |
| Confidential Customer Coin Transferee #12643 | [Address on File] | 5/28/2023 | Bitcoin | 0.00345589 | Customer Transfer |
| Confidential Customer Coin Transferee #12643 | [Address on File] | 5/19/2023 | Bitcoin | 0.00229427 | Customer Transfer |
| Confidential Customer Coin Transferee #12643 | [Address on File] | 5/20/2023 | Bitcoin | 0.00205884 | Customer Transfer |
| Confidential Customer Coin Transferee #12643 | [Address on File] | 5/19/2023 | Bitcoin | 0.00184892 | Customer Transfer |
| Confidential Customer Coin Transferee #12643 | [Address on File] | 5/20/2023 | Bitcoin | 0.00166226 | Customer Transfer |
| Confidential Customer Coin Transferee #12643 | [Address on File] | 5/21/2023 | Bitcoin | 0.00153662 | Customer Transfer |
| Confidential Customer Coin Transferee #12643 | [Address on File] | 5/19/2023 | Bitcoin | 0.001398 | Customer Transfer |
| Confidential Customer Coin Transferee #12643 | [Address on File] | 5/28/2023 | Bitcoin | 0.00130361 | Customer Transfer |
| Confidential Customer Coin Transferee #12643 | [Address on File] | 5/21/2023 | Bitcoin | 0.00128064 | Customer Transfer |
| Confidential Customer Coin Transferee #12643 | [Address on File] | 5/21/2023 | Bitcoin | 0.0007438 | Customer Transfer |
| Confidential Customer Coin Transferee #12643 | [Address on File] | 5/28/2023 | Bitcoin | 0.00072178 | Customer Transfer |
| Confidential Customer Coin Transferee #12643 | [Address on File] | 5/29/2023 | Bitcoin | 0.00070095 | Customer Transfer |
| Confidential Customer Coin Transferee #12643 | [Address on File] | 5/30/2023 | Bitcoin | 0.00062478 | Customer Transfer |
| Confidential Customer Coin Transferee #12644 | [Address on File] | 5/20/2023 | Bitcoin | 0.01650254 | Customer Transfer |
| Confidential Customer Coin Transferee #12645 | [Address on File] | 5/28/2023 | Bitcoin | 0.02192918 | Customer Transfer |
| Confidential Customer Coin Transferee #12645 | [Address on File] | 5/26/2023 | Bitcoin | 0.01307975 | Customer Transfer |
| Confidential Customer Coin Transferee #12645 | [Address on File] | 5/31/2023 | Bitcoin | 0.00918754 | Customer Transfer |
| Confidential Customer Coin Transferee #12646 | [Address on File] | 5/20/2023 | Bitcoin | 0.0710446 | Customer Transfer |
| Confidential Customer Coin Transferee #12647 | [Address on File] | 5/20/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #12648 | [Address on File] | 5/25/2023 | Bitcoin | 0.01157747 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12648 | [Address on File] | 5/30/2023 | Bitcoin | 0.0110656 | Customer Transfer |
| Confidential Customer Coin Transferee #12648 | [Address on File] | 5/24/2023 | Bitcoin | 0.00812848 | Customer Transfer |
| Confidential Customer Coin Transferee #12648 | [Address on File] | 5/22/2023 | Bitcoin | 0.0075797 | Customer Transfer |
| Confidential Customer Coin Transferee #12648 | [Address on File] | 5/31/2023 | Bitcoin | 0.00483851 | Customer Transfer |
| Confidential Customer Coin Transferee #12648 | [Address on File] | 5/16/2023 | Bitcoin | 0.00125134 | Customer Transfer |
| Confidential Customer Coin Transferee #12648 | [Address on File] | 5/29/2023 | Bitcoin | 0.0011393 | Customer Transfer |
| Confidential Customer Coin Transferee #12648 | [Address on File] | 5/28/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #12648 | [Address on File] | 5/28/2023 | Bitcoin | 0.00036 | Customer Transfer |
| Confidential Customer Coin Transferee #12648 | [Address on File] | 5/28/2023 | Bitcoin | 0.00032801 | Customer Transfer |
| Confidential Customer Coin Transferee #12649 | [Address on File] | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #12650 | [Address on File] | 5/27/2023 | Bitcoin | 0.00235827 | Customer Transfer |
| Confidential Customer Coin Transferee #12650 | [Address on File] | 5/23/2023 | Bitcoin | 0.00189534 | Customer Transfer |
| Confidential Customer Coin Transferee #12650 | [Address on File] | 5/21/2023 | Bitcoin | 0.00123545 | Customer Transfer |
| Confidential Customer Coin Transferee #12650 | [Address on File] | 5/29/2023 | Bitcoin | 0.00103993 | Customer Transfer |
| Confidential Customer Coin Transferee #12650 | [Address on File] | 5/18/2023 | Bitcoin | 0.00091853 | Customer Transfer |
| Confidential Customer Coin Transferee #12650 | [Address on File] | 5/31/2023 | Bitcoin | 0.00068016 | Customer Transfer |
| Confidential Customer Coin Transferee #12650 | [Address on File] | 5/16/2023 | Bitcoin | 0.00067625 | Customer Transfer |
| Confidential Customer Coin Transferee #12651 | [Address on File] | 5/25/2023 | Bitcoin | 0.2269 | Customer Transfer |
| Confidential Customer Coin Transferee #12651 | [Address on File] | 5/29/2023 | Bitcoin | 0.09267132 | Customer Transfer |
| Confidential Customer Coin Transferee #12651 | [Address on File] | 5/19/2023 | Bitcoin | 0.07036406 | Customer Transfer |
| Confidential Customer Coin Transferee #12651 | [Address on File] | 5/28/2023 | Bitcoin | 0.05153725 | Customer Transfer |
| Confidential Customer Coin Transferee #12651 | [Address on File] | 5/21/2023 | Bitcoin | 0.02571669 | Customer Transfer |
| Confidential Customer Coin Transferee #12652 | [Address on File] | 5/25/2023 | Bitcoin | 0.00207365 | Customer Transfer |
| Confidential Customer Coin Transferee #12652 | [Address on File] | 5/26/2023 | Bitcoin | 0.00180076 | Customer Transfer |
| Confidential Customer Coin Transferee #12652 | [Address on File] | 5/20/2023 | Bitcoin | 0.00177845 | Customer Transfer |
| Confidential Customer Coin Transferee #12652 | [Address on File] | 5/25/2023 | Bitcoin | 0.00145756 | Customer Transfer |
| Confidential Customer Coin Transferee #12652 | [Address on File] | 5/27/2023 | Bitcoin | 0.00123665 | Customer Transfer |
| Confidential Customer Coin Transferee #12652 | [Address on File] | 5/27/2023 | Bitcoin | 0.0010622 | Customer Transfer |
| Confidential Customer Coin Transferee #12652 | [Address on File] | 5/28/2023 | Bitcoin | 0.00084624 | Customer Transfer |
| Confidential Customer Coin Transferee #12652 | [Address on File] | 5/27/2023 | Bitcoin | 0.00073484 | Customer Transfer |
| Confidential Customer Coin Transferee #12652 | [Address on File] | 5/27/2023 | Bitcoin | 0.00071826 | Customer Transfer |
| Confidential Customer Coin Transferee #12653 | [Address on File] | 5/24/2023 | Bitcoin | 0.07843857 | Customer Transfer |
| Confidential Customer Coin Transferee #12654 | [Address on File] | 5/28/2023 | Bitcoin | 0.0800154 | Customer Transfer |
| Confidential Customer Coin Transferee #12655 | [Address on File] | 5/21/2023 | Bitcoin | 0.0138595 | Customer Transfer |
| Confidential Customer Coin Transferee #12655 | [Address on File] | 5/21/2023 | Bitcoin | 0.00001 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12656 | [Address on File] | 5/26/2023 | Bitcoin | 0.00371777 | Customer Transfer |
| Confidential Customer Coin Transferee #12656 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185849 | Customer Transfer |
| Confidential Customer Coin Transferee #12656 | [Address on File] | 5/21/2023 | Bitcoin | 0.0003695 | Customer Transfer |
| Confidential Customer Coin Transferee #12657 | [Address on File] | 6/18/2023 | Bitcoin | 0.69592591 | Customer Transfer |
| Confidential Customer Coin Transferee #12657 | [Address on File] | 6/18/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #12658 | [Address on File] | 5/27/2023 | Bitcoin | 0.00963827 | Customer Transfer |
| Confidential Customer Coin Transferee #12659 | [Address on File] | 5/25/2023 | Bitcoin | 0.00953106 | Customer Transfer |
| Confidential Customer Coin Transferee #12659 | [Address on File] | 5/24/2023 | Bitcoin | 0.00929122 | Customer Transfer |
| Confidential Customer Coin Transferee #12659 | [Address on File] | 5/18/2023 | Bitcoin | 0.00928938 | Customer Transfer |
| Confidential Customer Coin Transferee #12659 | [Address on File] | 5/31/2023 | Bitcoin | 0.00910576 | Customer Transfer |
| Confidential Customer Coin Transferee #12660 | [Address on File] | 5/22/2023 | Bitcoin | 0.02294316 | Customer Transfer |
| Confidential Customer Coin Transferee #12661 | [Address on File] | 5/18/2023 | Bitcoin | 0.00470819 | Customer Transfer |
| Confidential Customer Coin Transferee #12661 | [Address on File] | 5/25/2023 | Bitcoin | 0.0037898 | Customer Transfer |
| Confidential Customer Coin Transferee #12661 | [Address on File] | 5/25/2023 | Bitcoin | 0.00378946 | Customer Transfer |
| Confidential Customer Coin Transferee #12661 | [Address on File] | 5/28/2023 | Bitcoin | 0.00366169 | Customer Transfer |
| Confidential Customer Coin Transferee #12661 | [Address on File] | 5/30/2023 | Bitcoin | 0.00212447 | Customer Transfer |
| Confidential Customer Coin Transferee #12661 | [Address on File] | 5/25/2023 | Bitcoin | 0.0009391 | Customer Transfer |
| Confidential Customer Coin Transferee #12662 | [Address on File] | 5/25/2023 | Bitcoin | 0.09469726 | Customer Transfer |
| Confidential Customer Coin Transferee #12663 | [Address on File] | 5/21/2023 | Bitcoin | 0.02215169 | Customer Transfer |
| Confidential Customer Coin Transferee #12663 | [Address on File] | 5/26/2023 | Bitcoin | 0.01850508 | Customer Transfer |
| Confidential Customer Coin Transferee #12664 | [Address on File] | 5/25/2023 | Bitcoin | 0.01854463 | Customer Transfer |
| Confidential Customer Coin Transferee #12665 | [Address on File] | 5/29/2023 | Bitcoin | 0.00351699 | Customer Transfer |
| Confidential Customer Coin Transferee #12666 | [Address on File] | 5/19/2023 | Bitcoin | 0.06103526 | Customer Transfer |
| Confidential Customer Coin Transferee #12667 | [Address on File] | 5/20/2023 | Bitcoin | 0.00361768 | Customer Transfer |
| Confidential Customer Coin Transferee #12668 | [Address on File] | 5/26/2023 | Bitcoin | 0.00059249 | Customer Transfer |
| Confidential Customer Coin Transferee #12668 | [Address on File] | 5/25/2023 | Bitcoin | 0.00007544 | Customer Transfer |
| Confidential Customer Coin Transferee #12668 | [Address on File] | 5/25/2023 | Bitcoin | 0.00007389 | Customer Transfer |
| Confidential Customer Coin Transferee #12669 | [Address on File] | 5/19/2023 | Bitcoin | 0.00184829 | Customer Transfer |
| Confidential Customer Coin Transferee #12670 | [Address on File] | 5/24/2023 | Bitcoin | 0.029 | Customer Transfer |
| Confidential Customer Coin Transferee #12671 | [Address on File] | 5/25/2023 | Bitcoin | 0.01888888 | Customer Transfer |
| Confidential Customer Coin Transferee #12672 | [Address on File] | 5/23/2023 | Bitcoin | 0.00092564 | Customer Transfer |
| Confidential Customer Coin Transferee #12673 | [Address on File] | 5/29/2023 | Bitcoin | 0.00018 | Customer Transfer |
| Confidential Customer Coin Transferee #12674 | [Address on File] | 5/26/2023 | Bitcoin | 0.00559534 | Customer Transfer |
| Confidential Customer Coin Transferee #12675 | [Address on File] | 5/27/2023 | Bitcoin | 0.00371672 | Customer Transfer |
| Confidential Customer Coin Transferee #12675 | [Address on File] | 5/20/2023 | Bitcoin | 0.00369189 | Customer Transfer |
| Confidential Customer Coin Transferee #12675 | [Address on File] | 5/31/2023 | Bitcoin | 0.00367651 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12675 | [Address on File] | 5/28/2023 | Bitcoin | 0.00270586 | Customer Transfer |
| Confidential Customer Coin Transferee #12676 | [Address on File] | 5/19/2023 | Bitcoin | 0.18482154 | Customer Transfer |
| Confidential Customer Coin Transferee #12676 | [Address on File] | 5/18/2023 | Bitcoin | 0.00369642 | Customer Transfer |
| Confidential Customer Coin Transferee #12677 | [Address on File] | 5/30/2023 | Bitcoin | 0.00679454 | Customer Transfer |
| Confidential Customer Coin Transferee #12677 | [Address on File] | 5/29/2023 | Bitcoin | 0.00450093 | Customer Transfer |
| Confidential Customer Coin Transferee #12677 | [Address on File] | 5/29/2023 | Bitcoin | 0.0035671 | Customer Transfer |
| Confidential Customer Coin Transferee #12677 | [Address on File] | 5/30/2023 | Bitcoin | 0.00286766 | Customer Transfer |
| Confidential Customer Coin Transferee #12678 | [Address on File] | 5/21/2023 | Bitcoin | 0.04126458 | Customer Transfer |
| Confidential Customer Coin Transferee #12679 | [Address on File] | 5/24/2023 | Bitcoin | 0.0380356 | Customer Transfer |
| Confidential Customer Coin Transferee #12679 | [Address on File] | 5/24/2023 | Bitcoin | 0.03724207 | Customer Transfer |
| Confidential Customer Coin Transferee #12679 | [Address on File] | 5/22/2023 | Bitcoin | 0.03702352 | Customer Transfer |
| Confidential Customer Coin Transferee #12679 | [Address on File] | 5/28/2023 | Bitcoin | 0.0363576 | Customer Transfer |
| Confidential Customer Coin Transferee #12679 | [Address on File] | 5/29/2023 | Bitcoin | 0.03604969 | Customer Transfer |
| Confidential Customer Coin Transferee #12679 | [Address on File] | 5/28/2023 | Bitcoin | 0.03536796 | Customer Transfer |
| Confidential Customer Coin Transferee #12679 | [Address on File] | 5/29/2023 | Bitcoin | 0.03534592 | Customer Transfer |
| Confidential Customer Coin Transferee #12679 | [Address on File] | 5/16/2023 | Bitcoin | 0.02212313 | Customer Transfer |
| Confidential Customer Coin Transferee #12679 | [Address on File] | 5/28/2023 | Bitcoin | 0.01803249 | Customer Transfer |
| Confidential Customer Coin Transferee #12680 | [Address on File] | 5/22/2023 | Bitcoin | 0.01310639 | Customer Transfer |
| Confidential Customer Coin Transferee #12681 | [Address on File] | 5/24/2023 | Bitcoin | 0.00284436 | Customer Transfer |
| Confidential Customer Coin Transferee #12681 | [Address on File] | 5/24/2023 | Bitcoin | 0.00189978 | Customer Transfer |
| Confidential Customer Coin Transferee #12681 | [Address on File] | 5/17/2023 | Bitcoin | 0.00185748 | Customer Transfer |
| Confidential Customer Coin Transferee #12681 | [Address on File] | 5/18/2023 | Bitcoin | 0.00181898 | Customer Transfer |
| Confidential Customer Coin Transferee #12681 | [Address on File] | 5/24/2023 | Bitcoin | 0.00143579 | Customer Transfer |
| Confidential Customer Coin Transferee #12681 | [Address on File] | 5/18/2023 | Bitcoin | 0.00134471 | Customer Transfer |
| Confidential Customer Coin Transferee #12681 | [Address on File] | 5/18/2023 | Bitcoin | 0.00109094 | Customer Transfer |
| Confidential Customer Coin Transferee #12681 | [Address on File] | 5/20/2023 | Bitcoin | 0.00108474 | Customer Transfer |
| Confidential Customer Coin Transferee #12681 | [Address on File] | 5/19/2023 | Bitcoin | 0.0004733 | Customer Transfer |
| Confidential Customer Coin Transferee #12682 | [Address on File] | 5/19/2023 | Bitcoin | 0.0089594 | Customer Transfer |
| Confidential Customer Coin Transferee #12683 | [Address on File] | 5/24/2023 | Bitcoin | 0.12 | Customer Transfer |
| Confidential Customer Coin Transferee #12683 | [Address on File] | 5/24/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #12683 | [Address on File] | 5/24/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #12684 | [Address on File] | 5/24/2023 | Bitcoin | 0.00094865 | Customer Transfer |
| Confidential Customer Coin Transferee #12684 | [Address on File] | 5/24/2023 | Bitcoin | 0.00090745 | Customer Transfer |
| Confidential Customer Coin Transferee #12684 | [Address on File] | 5/26/2023 | Bitcoin | 0.00082599 | Customer Transfer |
| Confidential Customer Coin Transferee #12684 | [Address on File] | 5/28/2023 | Bitcoin | 0.00071836 | Customer Transfer |
| Confidential Customer Coin Transferee #12684 | [Address on File] | 5/22/2023 | Bitcoin | 0.00056768 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12684 | [Address on File] | 5/23/2023 | Bitcoin | 0.00056273 | Customer Transfer |
| Confidential Customer Coin Transferee #12684 | [Address on File] | 5/28/2023 | Bitcoin | 0.00054768 | Customer Transfer |
| Confidential Customer Coin Transferee #12684 | [Address on File] | 5/23/2023 | Bitcoin | 0.00044091 | Customer Transfer |
| Confidential Customer Coin Transferee #12684 | [Address on File] | 5/28/2023 | Bitcoin | 0.00043 | Customer Transfer |
| Confidential Customer Coin Transferee #12684 | [Address on File] | 5/26/2023 | Bitcoin | 0.00041181 | Customer Transfer |
| Confidential Customer Coin Transferee #12684 | [Address on File] | 5/22/2023 | Bitcoin | 0.00036287 | Customer Transfer |
| Confidential Customer Coin Transferee #12684 | [Address on File] | 5/23/2023 | Bitcoin | 0.0003627 | Customer Transfer |
| Confidential Customer Coin Transferee #12684 | [Address on File] | 5/29/2023 | Bitcoin | 0.00034303 | Customer Transfer |
| Confidential Customer Coin Transferee #12685 | [Address on File] | 5/19/2023 | Bitcoin | 0.00037092 | Customer Transfer |
| Confidential Customer Coin Transferee #12686 | [Address on File] | 5/18/2023 | Bitcoin | 0.00388421 | Customer Transfer |
| Confidential Customer Coin Transferee #12686 | [Address on File] | 5/29/2023 | Bitcoin | 0.00238211 | Customer Transfer |
| Confidential Customer Coin Transferee #12687 | [Address on File] | 5/21/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #12688 | [Address on File] | 5/23/2023 | Bitcoin | 0.00852424 | Customer Transfer |
| Confidential Customer Coin Transferee #12688 | [Address on File] | 5/27/2023 | Bitcoin | 0.00372014 | Customer Transfer |
| Confidential Customer Coin Transferee #12688 | [Address on File] | 5/30/2023 | Bitcoin | 0.00357849 | Customer Transfer |
| Confidential Customer Coin Transferee #12688 | [Address on File] | 5/21/2023 | Bitcoin | 0.00075 | Customer Transfer |
| Confidential Customer Coin Transferee #12689 | [Address on File] | 5/31/2023 | Bitcoin | 0.02003769 | Customer Transfer |
| Confidential Customer Coin Transferee #12689 | [Address on File] | 5/20/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #12690 | [Address on File] | 5/26/2023 | Bitcoin | 0.00188105 | Customer Transfer |
| Confidential Customer Coin Transferee #12691 | [Address on File] | 5/30/2023 | Bitcoin | 0.00314717 | Customer Transfer |
| Confidential Customer Coin Transferee #12691 | [Address on File] | 5/22/2023 | Bitcoin | 0.00306718 | Customer Transfer |
| Confidential Customer Coin Transferee #12691 | [Address on File] | 5/19/2023 | Bitcoin | 0.00191066 | Customer Transfer |
| Confidential Customer Coin Transferee #12691 | [Address on File] | 5/23/2023 | Bitcoin | 0.00124585 | Customer Transfer |
| Confidential Customer Coin Transferee #12691 | [Address on File] | 5/16/2023 | Bitcoin | 0.00106231 | Customer Transfer |
| Confidential Customer Coin Transferee #12692 | [Address on File] | 6/19/2023 | Bitcoin | 0.00045905 | Customer Transfer |
| Confidential Customer Coin Transferee #12693 | [Address on File] | 5/18/2023 | Bitcoin | 0.222 | Customer Transfer |
| Confidential Customer Coin Transferee #12693 | [Address on File] | 5/21/2023 | Bitcoin | 0.10788592 | Customer Transfer |
| Confidential Customer Coin Transferee #12694 | [Address on File] | 5/19/2023 | Bitcoin | 0.02250376 | Customer Transfer |
| Confidential Customer Coin Transferee #12694 | [Address on File] | 5/24/2023 | Bitcoin | 0.01890252 | Customer Transfer |
| Confidential Customer Coin Transferee #12694 | [Address on File] | 5/19/2023 | Bitcoin | 0.00924583 | Customer Transfer |
| Confidential Customer Coin Transferee #12694 | [Address on File] | 5/31/2023 | Bitcoin | 0.00367616 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12695 | [Address on File] | 5/21/2023 | Bitcoin | 0.00037019 | Customer Transfer |
| Confidential Customer Coin Transferee #12695 | [Address on File] | 5/21/2023 | Bitcoin | 0.00018019 | Customer Transfer |
| Confidential Customer Coin Transferee #12695 | [Address on File] | 5/21/2023 | Bitcoin | 0.00011758 | Customer Transfer |
| Confidential Customer Coin Transferee #12696 | [Address on File] | 5/29/2023 | Bitcoin | 0.01206048 | Customer Transfer |
| Confidential Customer Coin Transferee #12697 | [Address on File] | 5/19/2023 | Bitcoin | 0.01647376 | Customer Transfer |
| Confidential Customer Coin Transferee #12698 | [Address on File] | 5/16/2023 | Bitcoin | 0.02976489 | Customer Transfer |
| Confidential Customer Coin Transferee #12699 | [Address on File] | 5/22/2023 | Bitcoin | 0.12936682 | Customer Transfer |
| Confidential Customer Coin Transferee #12700 | [Address on File] | 5/19/2023 | Bitcoin | 0.00925008 | Customer Transfer |
| Confidential Customer Coin Transferee #12701 | [Address on File] | 5/18/2023 | Bitcoin | 0.00733193 | Customer Transfer |
| Confidential Customer Coin Transferee #12702 | [Address on File] | 5/22/2023 | Bitcoin | 0.225 | Customer Transfer |
| Confidential Customer Coin Transferee #12703 | [Address on File] | 5/23/2023 | Bitcoin | 0.07267334 | Customer Transfer |
| Confidential Customer Coin Transferee #12704 | [Address on File] | 6/9/2023 | Bitcoin | 0.00517783 | Customer Transfer |
| Confidential Customer Coin Transferee #12705 | [Address on File] | 5/18/2023 | Bitcoin | 0.01033781 | Customer Transfer |
| Confidential Customer Coin Transferee #12706 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035787 | Customer Transfer |
| Confidential Customer Coin Transferee #12707 | [Address on File] | 6/20/2023 | Bitcoin | 0.02815968 | Customer Transfer |
| Confidential Customer Coin Transferee #12708 | [Address on File] | 5/26/2023 | Litecoin | 0.5642381 | Customer Transfer |
| Confidential Customer Coin Transferee #12709 | [Address on File] | 6/19/2023 | Bitcoin | 0.00160431 | Customer Transfer |
| Confidential Customer Coin Transferee #12710 | [Address on File] | 5/22/2023 | Bitcoin | 0.00368708 | Customer Transfer |
| Confidential Customer Coin Transferee #12710 | [Address on File] | 6/1/2023 | Bitcoin | 0.00366349 | Customer Transfer |
| Confidential Customer Coin Transferee #12710 | [Address on File] | 5/29/2023 | Bitcoin | 0.00364788 | Customer Transfer |
| Confidential Customer Coin Transferee #12710 | [Address on File] | 5/30/2023 | Bitcoin | 0.00357671 | Customer Transfer |
| Confidential Customer Coin Transferee #12711 | [Address on File] | 6/5/2023 | Bitcoin | 0.00294252 | Customer Transfer |
| Confidential Customer Coin Transferee #12711 | [Address on File] | 6/6/2023 | Bitcoin | 0.00178848 | Customer Transfer |
| Confidential Customer Coin Transferee #12711 | [Address on File] | 6/2/2023 | Bitcoin | 0.00132415 | Customer Transfer |
| Confidential Customer Coin Transferee #12711 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110735 | Customer Transfer |
| Confidential Customer Coin Transferee #12711 | [Address on File] | 6/12/2023 | Bitcoin | 0.0009152 | Customer Transfer |
| Confidential Customer Coin Transferee #12711 | [Address on File] | 5/30/2023 | Bitcoin | 0.00085213 | Customer Transfer |
| Confidential Customer Coin Transferee #12711 | [Address on File] | 6/7/2023 | Bitcoin | 0.00074992 | Customer Transfer |
| Confidential Customer Coin Transferee #12711 | [Address on File] | 6/7/2023 | Bitcoin | 0.000602 | Customer Transfer |
| Confidential Customer Coin Transferee #12712 | [Address on File] | 5/16/2023 | Bitcoin | 0.00171186 | Customer Transfer |
| Confidential Customer Coin Transferee #12713 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005805 | Customer Transfer |
| Confidential Customer Coin Transferee #12714 | [Address on File] | 6/12/2023 | Bitcoin | 0.24975 | Customer Transfer |
| Confidential Customer Coin Transferee #12714 | [Address on File] | 6/9/2023 | Bitcoin | 0.00261778 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12715 | [Address on File] | 6/13/2023 | Bitcoin | 0.01067754 | Customer Transfer |
| Confidential Customer Coin Transferee #12715 | [Address on File] | 6/1/2023 | Bitcoin | 0.00823436 | Customer Transfer |
| Confidential Customer Coin Transferee #12715 | [Address on File] | 5/18/2023 | Bitcoin | 0.00654866 | Customer Transfer |
| Confidential Customer Coin Transferee #12715 | [Address on File] | 6/19/2023 | Bitcoin | 0.00296862 | Customer Transfer |
| Confidential Customer Coin Transferee #12716 | [Address on File] | 5/30/2023 | Bitcoin | 0.0577 | Customer Transfer |
| Confidential Customer Coin Transferee #12717 | [Address on File] | 5/24/2023 | Bitcoin | 0.01259362 | Customer Transfer |
| Confidential Customer Coin Transferee #12717 | [Address on File] | 5/17/2023 | Bitcoin | 0.01034687 | Customer Transfer |
| Confidential Customer Coin Transferee #12718 | [Address on File] | 6/20/2023 | Bitcoin | 0.00560289 | Customer Transfer |
| Confidential Customer Coin Transferee #12719 | [Address on File] | 5/29/2023 | Bitcoin | 0.05625363 | Customer Transfer |
| Confidential Customer Coin Transferee #12719 | [Address on File] | 5/29/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #12720 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011839 | Customer Transfer |
| Confidential Customer Coin Transferee #12721 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006016 | Customer Transfer |
| Confidential Customer Coin Transferee #12722 | [Address on File] | 5/16/2023 | Bitcoin | 0.03407027 | Customer Transfer |
| Confidential Customer Coin Transferee #12723 | [Address on File] | 5/24/2023 | Bitcoin | 0.01003258 | Customer Transfer |
| Confidential Customer Coin Transferee #12724 | [Address on File] | 6/19/2023 | Bitcoin | 0.00588789 | Customer Transfer |
| Confidential Customer Coin Transferee #12725 | [Address on File] | 5/22/2023 | Bitcoin | 0.10023308 | Customer Transfer |
| Confidential Customer Coin Transferee #12726 | [Address on File] | 5/19/2023 | Bitcoin | 0.01104512 | Customer Transfer |
| Confidential Customer Coin Transferee #12727 | [Address on File] | 5/23/2023 | Bitcoin | 0.00189016 | Customer Transfer |
| Confidential Customer Coin Transferee #12727 | [Address on File] | 5/30/2023 | Bitcoin | 0.00185443 | Customer Transfer |
| Confidential Customer Coin Transferee #12727 | [Address on File] | 5/16/2023 | Bitcoin | 0.00172089 | Customer Transfer |
| Confidential Customer Coin Transferee #12728 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005807 | Customer Transfer |
| Confidential Customer Coin Transferee #12729 | [Address on File] | 6/20/2023 | Bitcoin | 0.00045861 | Customer Transfer |
| Confidential Customer Coin Transferee #12730 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005825 | Customer Transfer |
| Confidential Customer Coin Transferee #12731 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004308 | Customer Transfer |
| Confidential Customer Coin Transferee #12732 | [Address on File] | 5/29/2023 | Bitcoin | 0.00520193 | Customer Transfer |
| Confidential Customer Coin Transferee #12732 | [Address on File] | 5/22/2023 | Bitcoin | 0.00495075 | Customer Transfer |
| Confidential Customer Coin Transferee #12733 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057894 | Customer Transfer |
| Confidential Customer Coin Transferee #12734 | [Address on File] | 5/25/2023 | Bitcoin | 0.00278052 | Customer Transfer |
| Confidential Customer Coin Transferee #12735 | [Address on File] | 6/20/2023 | Bitcoin | 0.00135272 | Customer Transfer |
| Confidential Customer Coin Transferee #12736 | [Address on File] | 5/24/2023 | Bitcoin | 0.05247054 | Customer Transfer |
| Confidential Customer Coin Transferee #12737 | [Address on File] | 6/20/2023 | Bitcoin | 0.00143414 | Customer Transfer |
| Confidential Customer Coin Transferee #12738 | [Address on File] | 6/12/2023 | Bitcoin | 0.00482635 | Customer Transfer |
| Confidential Customer Coin Transferee #12738 | [Address on File] | 6/21/2023 | Bitcoin | 0.00396108 | Customer Transfer |
| Confidential Customer Coin Transferee #12738 | [Address on File] | 5/29/2023 | Bitcoin | 0.00115094 | Customer Transfer |
| Confidential Customer Coin Transferee #12738 | [Address on File] | 5/25/2023 | Bitcoin | 0.00101662 | Customer Transfer |
| Confidential Customer Coin Transferee #12738 | [Address on File] | 5/31/2023 | Bitcoin | 0.00089497 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12738 | [Address on File] | 6/21/2023 | Bitcoin | 0.00076617 | Customer Transfer |
| Confidential Customer Coin Transferee #12738 | [Address on File] | 5/22/2023 | Bitcoin | 0.00067052 | Customer Transfer |
| Confidential Customer Coin Transferee #12738 | [Address on File] | 6/9/2023 | Bitcoin | 0.00065764 | Customer Transfer |
| Confidential Customer Coin Transferee #12739 | [Address on File] | 5/23/2023 | Bitcoin | 0.0025553 | Customer Transfer |
| Confidential Customer Coin Transferee #12739 | [Address on File] | 5/23/2023 | Bitcoin | 0.00213124 | Customer Transfer |
| Confidential Customer Coin Transferee #12739 | [Address on File] | 5/23/2023 | Bitcoin | 0.00156426 | Customer Transfer |
| Confidential Customer Coin Transferee #12740 | [Address on File] | 5/24/2023 | Bitcoin | 0.01072419 | Customer Transfer |
| Confidential Customer Coin Transferee #12741 | [Address on File] | 6/19/2023 | Bitcoin | 0.01110167 | Customer Transfer |
| Confidential Customer Coin Transferee #12742 | [Address on File] | 6/19/2023 | Bitcoin | 0.01312509 | Customer Transfer |
| Confidential Customer Coin Transferee #12743 | [Address on File] | 6/20/2023 | Bitcoin | 0.00065353 | Customer Transfer |
| Confidential Customer Coin Transferee #12744 | [Address on File] | 6/18/2023 | Ether | 0.019056 | Customer Transfer |
| Confidential Customer Coin Transferee #12744 | [Address on File] | 6/19/2023 | Ether | 0.018685 | Customer Transfer |
| Confidential Customer Coin Transferee #12744 | [Address on File] | 6/16/2023 | Ether | 0.018252 | Customer Transfer |
| Confidential Customer Coin Transferee #12744 | [Address on File] | 6/14/2023 | Ether | 0.017761 | Customer Transfer |
| Confidential Customer Coin Transferee #12744 | [Address on File] | 6/19/2023 | Bitcoin | 0.007258 | Customer Transfer |
| Confidential Customer Coin Transferee #12745 | [Address on File] | 6/9/2023 | Bitcoin | 0.00145875 | Customer Transfer |
| Confidential Customer Coin Transferee #12745 | [Address on File] | 6/20/2023 | Bitcoin | 0.00015725 | Customer Transfer |
| Confidential Customer Coin Transferee #12746 | [Address on File] | 5/29/2023 | Bitcoin | 0.00302949 | Customer Transfer |
| Confidential Customer Coin Transferee #12746 | [Address on File] | 6/20/2023 | Bitcoin | 0.00019092 | Customer Transfer |
| Confidential Customer Coin Transferee #12747 | [Address on File] | 5/28/2023 | Bitcoin | 0.01732624 | Customer Transfer |
| Confidential Customer Coin Transferee #12747 | [Address on File] | 5/21/2023 | Bitcoin | 0.01652849 | Customer Transfer |
| Confidential Customer Coin Transferee #12748 | [Address on File] | 6/19/2023 | Bitcoin | 0.05455838 | Customer Transfer |
| Confidential Customer Coin Transferee #12749 | [Address on File] | 5/18/2023 | Bitcoin | 0.02573792 | Customer Transfer |
| Confidential Customer Coin Transferee #12750 | [Address on File] | 5/18/2023 | Bitcoin | 0.11855693 | Customer Transfer |
| Confidential Customer Coin Transferee #12751 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035349 | Customer Transfer |
| Confidential Customer Coin Transferee #12752 | [Address on File] | 5/17/2023 | Bitcoin | 0.09206477 | Customer Transfer |
| Confidential Customer Coin Transferee #12752 | [Address on File] | 5/24/2023 | Bitcoin | 0.00897241 | Customer Transfer |
| Confidential Customer Coin Transferee #12752 | [Address on File] | 5/17/2023 | Bitcoin | 0.00120522 | Customer Transfer |
| Confidential Customer Coin Transferee #12753 | [Address on File] | 6/19/2023 | Bitcoin | 0.00009558 | Customer Transfer |
| Confidential Customer Coin Transferee #12754 | [Address on File] | 6/8/2023 | Bitcoin | 0.02384811 | Customer Transfer |
| Confidential Customer Coin Transferee #12754 | [Address on File] | 5/17/2023 | Bitcoin | 0.00153549 | Customer Transfer |
| Confidential Customer Coin Transferee #12755 | [Address on File] | 5/30/2023 | Bitcoin | 0.00073567 | Customer Transfer |
| Confidential Customer Coin Transferee #12755 | [Address on File] | 6/5/2023 | Bitcoin | 0.00063558 | Customer Transfer |
| Confidential Customer Coin Transferee #12755 | [Address on File] | 5/19/2023 | Bitcoin | 0.0003679 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12755 | [Address on File] | 6/12/2023 | Bitcoin | 0.00032637 | Customer Transfer |
| Confidential Customer Coin Transferee #12755 | [Address on File] | 5/26/2023 | Bitcoin | 0.00028136 | Customer Transfer |
| Confidential Customer Coin Transferee #12755 | [Address on File] | 5/16/2023 | Bitcoin | 0.00021726 | Customer Transfer |
| Confidential Customer Coin Transferee #12755 | [Address on File] | 6/9/2023 | Bitcoin | 0.00017309 | Customer Transfer |
| Confidential Customer Coin Transferee #12755 | [Address on File] | 6/16/2023 | Bitcoin | 0.00016383 | Customer Transfer |
| Confidential Customer Coin Transferee #12755 | [Address on File] | 6/2/2023 | Bitcoin | 0.00014816 | Customer Transfer |
| Confidential Customer Coin Transferee #12755 | [Address on File] | 6/6/2023 | Bitcoin | 0.00013506 | Customer Transfer |
| Confidential Customer Coin Transferee #12755 | [Address on File] | 5/30/2023 | Bitcoin | 0.00007696 | Customer Transfer |
| Confidential Customer Coin Transferee #12755 | [Address on File] | 5/16/2023 | Bitcoin | 0.00007512 | Customer Transfer |
| Confidential Customer Coin Transferee #12755 | [Address on File] | 5/22/2023 | Bitcoin | 0.00007212 | Customer Transfer |
| Confidential Customer Coin Transferee #12755 | [Address on File] | 5/17/2023 | Bitcoin | 0.0000483 | Customer Transfer |
| Confidential Customer Coin Transferee #12755 | [Address on File] | 6/6/2023 | Bitcoin | 0.00004795 | Customer Transfer |
| Confidential Customer Coin Transferee #12756 | [Address on File] | 6/1/2023 | Bitcoin | 0.00073388 | Customer Transfer |
| Confidential Customer Coin Transferee #12756 | [Address on File] | 6/17/2023 | Bitcoin | 0.00057088 | Customer Transfer |
| Confidential Customer Coin Transferee #12757 | [Address on File] | 5/19/2023 | Bitcoin | 0.05706137 | Customer Transfer |
| Confidential Customer Coin Transferee #12758 | [Address on File] | 6/19/2023 | Bitcoin | 0.00289327 | Customer Transfer |
| Confidential Customer Coin Transferee #12759 | [Address on File] | 6/20/2023 | Bitcoin | 0.00046531 | Customer Transfer |
| Confidential Customer Coin Transferee #12760 | [Address on File] | 5/26/2023 | Bitcoin | 0.02598851 | Customer Transfer |
| Confidential Customer Coin Transferee #12761 | [Address on File] | 5/16/2023 | Bitcoin | 0.02898181 | Customer Transfer |
| Confidential Customer Coin Transferee #12762 | [Address on File] | 5/16/2023 | Bitcoin | 0.00866152 | Customer Transfer |
| Confidential Customer Coin Transferee #12763 | [Address on File] | 5/22/2023 | Bitcoin | 0.00978515 | Customer Transfer |
| Confidential Customer Coin Transferee #12764 | [Address on File] | 5/25/2023 | Bitcoin | 0.0039413 | Customer Transfer |
| Confidential Customer Coin Transferee #12764 | [Address on File] | 6/9/2023 | Bitcoin | 0.00212533 | Customer Transfer |
| Confidential Customer Coin Transferee #12765 | [Address on File] | 6/20/2023 | Bitcoin | 0.00044883 | Customer Transfer |
| Confidential Customer Coin Transferee #12766 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185603 | Customer Transfer |
| Confidential Customer Coin Transferee #12766 | [Address on File] | 5/29/2023 | Bitcoin | 0.00147721 | Customer Transfer |
| Confidential Customer Coin Transferee #12767 | [Address on File] | 6/19/2023 | Bitcoin | 0.00318903 | Customer Transfer |
| Confidential Customer Coin Transferee #12768 | [Address on File] | 5/20/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #12768 | [Address on File] | 5/23/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #12768 | [Address on File] | 5/25/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #12769 | [Address on File] | 5/20/2023 | Bitcoin | 0.1106287 | Customer Transfer |
| Confidential Customer Coin Transferee #12769 | [Address on File] | 5/18/2023 | Bitcoin | 0.01800354 | Customer Transfer |
| Confidential Customer Coin Transferee #12770 | [Address on File] | 5/22/2023 | Bitcoin | 0.12006011 | Customer Transfer |
| Confidential Customer Coin Transferee #12771 | [Address on File] | 5/18/2023 | Bitcoin | 0.02560777 | Customer Transfer |
| Confidential Customer Coin Transferee #12772 | [Address on File] | 6/12/2023 | Bitcoin | 0.00507067 | Customer Transfer |
| Confidential Customer Coin Transferee #12773 | [Address on File] | 6/20/2023 | Bitcoin | 0.00042751 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12774 | [Address on File] | 6/20/2023 | Bitcoin | 0.00588194 | Customer Transfer |
| Confidential Customer Coin Transferee #12775 | [Address on File] | 5/30/2023 | Bitcoin | 0.01026996 | Customer Transfer |
| Confidential Customer Coin Transferee #12776 | [Address on File] | 5/24/2023 | Bitcoin | 0.00371759 | Customer Transfer |
| Confidential Customer Coin Transferee #12776 | [Address on File] | 5/16/2023 | Bitcoin | 0.00363969 | Customer Transfer |
| Confidential Customer Coin Transferee #12777 | [Address on File] | 5/21/2023 | Bitcoin | 0.01054234 | Customer Transfer |
| Confidential Customer Coin Transferee #12778 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005736 | Customer Transfer |
| Confidential Customer Coin Transferee #12779 | [Address on File] | 5/16/2023 | Bitcoin | 0.07239742 | Customer Transfer |
| Confidential Customer Coin Transferee #12780 | [Address on File] | 6/19/2023 | Bitcoin | 0.00081246 | Customer Transfer |
| Confidential Customer Coin Transferee #12781 | [Address on File] | 5/17/2023 | Bitcoin | 0.0051793 | Customer Transfer |
| Confidential Customer Coin Transferee #12781 | [Address on File] | 5/25/2023 | Bitcoin | 0.00183437 | Customer Transfer |
| Confidential Customer Coin Transferee #12782 | [Address on File] | 6/20/2023 | Bitcoin | 0.00590074 | Customer Transfer |
| Confidential Customer Coin Transferee #12783 | [Address on File] | 5/26/2023 | Bitcoin | 0.05153353 | Customer Transfer |
| Confidential Customer Coin Transferee #12784 | [Address on File] | 6/19/2023 | Bitcoin | 0.06245722 | Customer Transfer |
| Confidential Customer Coin Transferee #12785 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005869 | Customer Transfer |
| Confidential Customer Coin Transferee #12786 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057932 | Customer Transfer |
| Confidential Customer Coin Transferee #12787 | [Address on File] | 6/19/2023 | Bitcoin | 0.00291132 | Customer Transfer |
| Confidential Customer Coin Transferee #12788 | [Address on File] | 6/19/2023 | Bitcoin | 0.00031922 | Customer Transfer |
| Confidential Customer Coin Transferee #12789 | [Address on File] | 6/20/2023 | Bitcoin | 0.01062847 | Customer Transfer |
| Confidential Customer Coin Transferee #12790 | [Address on File] | 6/2/2023 | Ether | 0.01391017 | Customer Transfer |
| Confidential Customer Coin Transferee #12791 | [Address on File] | 6/20/2023 | Bitcoin | 0.04546552 | Customer Transfer |
| Confidential Customer Coin Transferee #12792 | [Address on File] | 6/5/2023 | Litecoin | 2.98 | Customer Transfer |
| Confidential Customer Coin Transferee #12793 | [Address on File] | 6/20/2023 | Bitcoin | 0.00041113 | Customer Transfer |
| Confidential Customer Coin Transferee #12794 | [Address on File] | 6/20/2023 | Bitcoin | 0.00014205 | Customer Transfer |
| Confidential Customer Coin Transferee #12795 | [Address on File] | 5/19/2023 | Bitcoin | 0.00548317 | Customer Transfer |
| Confidential Customer Coin Transferee #12796 | [Address on File] | 6/10/2023 | USDC Avalanche) | 995.462722 | Customer Transfer |
| Confidential Customer Coin Transferee #12796 | [Address on File] | 6/10/2023 | Tether USD | 795.534465 | Customer Transfer |
| Confidential Customer Coin Transferee #12796 | [Address on File] | 6/9/2023 | USDC Avalanche) | 496.231884 | Customer Transfer |
| Confidential Customer Coin Transferee #12796 | [Address on File] | 6/14/2023 | Tether USD | 396.161151 | Customer Transfer |
| Confidential Customer Coin Transferee #12796 | [Address on File] | 6/18/2023 | Tether USD | 395.773945 | Customer Transfer |
| Confidential Customer Coin Transferee #12796 | [Address on File] | 5/28/2023 | USDC Avalanche) | 296.461769 | Customer Transfer |
| Confidential Customer Coin Transferee #12796 | [Address on File] | 6/18/2023 | Tether USD | 296.212121 | Customer Transfer |
| Confidential Customer Coin Transferee #12796 | [Address on File] | 5/22/2023 | USDC Avalanche) | 246.715985 | Customer Transfer |
| Confidential Customer Coin Transferee #12796 | [Address on File] | 5/19/2023 | USDC Avalanche) | 246.586706 | Customer Transfer |
| Confidential Customer Coin Transferee #12796 | [Address on File] | 6/15/2023 | Tether USD | 197.008504 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12796 | [Address on File] | 5/29/2023 | Ether | 0.46477 | Customer Transfer |
| Confidential Customer Coin Transferee #12796 | [Address on File] | 5/29/2023 | Bitcoin | 0.006897 | Customer Transfer |
| Confidential Customer Coin Transferee #12797 | [Address on File] | 5/21/2023 | Bitcoin | 0.01047338 | Customer Transfer |
| Confidential Customer Coin Transferee #12798 | [Address on File] | 5/22/2023 | USDC Avalanche) | 212.664934 | Customer Transfer |
| Confidential Customer Coin Transferee #12799 | [Address on File] | 6/21/2023 | Bitcoin | 0.00357078 | Customer Transfer |
| Confidential Customer Coin Transferee #12799 | [Address on File] | 6/2/2023 | Bitcoin | 0.00108354 | Customer Transfer |
| Confidential Customer Coin Transferee #12800 | [Address on File] | 5/26/2023 | Bitcoin | 0.00770306 | Customer Transfer |
| Confidential Customer Coin Transferee #12800 | [Address on File] | 5/19/2023 | Bitcoin | 0.00733487 | Customer Transfer |
| Confidential Customer Coin Transferee #12801 | [Address on File] | 5/21/2023 | Bitcoin | 0.10204152 | Customer Transfer |
| Confidential Customer Coin Transferee #12802 | [Address on File] | 5/16/2023 | Bitcoin | 0.05883913 | Customer Transfer |
| Confidential Customer Coin Transferee #12803 | [Address on File] | 6/20/2023 | Bitcoin | 0.0006341 | Customer Transfer |
| Confidential Customer Coin Transferee #12804 | [Address on File] | 5/30/2023 | Bitcoin | 0.06046124 | Customer Transfer |
| Confidential Customer Coin Transferee #12805 | [Address on File] | 6/19/2023 | Bitcoin | 0.00292774 | Customer Transfer |
| Confidential Customer Coin Transferee #12806 | [Address on File] | 5/18/2023 | Bitcoin | 0.10957204 | Customer Transfer |
| Confidential Customer Coin Transferee #12807 | [Address on File] | 5/22/2023 | Bitcoin | 0.00911929 | Customer Transfer |
| Confidential Customer Coin Transferee #12808 | [Address on File] | 5/31/2023 | Bitcoin | 0.01085279 | Customer Transfer |
| Confidential Customer Coin Transferee #12809 | [Address on File] | 5/26/2023 | Bitcoin | 0.00370792 | Customer Transfer |
| Confidential Customer Coin Transferee #12809 | [Address on File] | 5/19/2023 | Bitcoin | 0.00345624 | Customer Transfer |
| Confidential Customer Coin Transferee #12810 | [Address on File] | 6/12/2023 | Bitcoin | 0.0036476 | Customer Transfer |
| Confidential Customer Coin Transferee #12811 | [Address on File] | 5/19/2023 | USDC Avalanche) | 1495.091472 | Customer Transfer |
| Confidential Customer Coin Transferee #12811 | [Address on File] | 5/25/2023 | USDC Avalanche) | 1494.952019 | Customer Transfer |
| Confidential Customer Coin Transferee #12811 | [Address on File] | 5/21/2023 | USDC Avalanche) | 1494.493854 | Customer Transfer |
| Confidential Customer Coin Transferee #12811 | [Address on File] | 6/9/2023 | USDC Avalanche) | 1006.546726 | Customer Transfer |
| Confidential Customer Coin Transferee #12811 | [Address on File] | 6/10/2023 | Avalanche CChain) | 57.337824 | Customer Transfer |
| Confidential Customer Coin Transferee #12811 | [Address on File] | 6/9/2023 | Avalanche CChain) | 17.826024 | Customer Transfer |
| Confidential Customer Coin Transferee #12812 | [Address on File] | 5/18/2023 | Bitcoin | 0.00177567 | Customer Transfer |
| Confidential Customer Coin Transferee #12813 | [Address on File] | 5/30/2023 | Bitcoin | 0.00289483 | Customer Transfer |
| Confidential Customer Coin Transferee #12814 | [Address on File] | 6/17/2023 | Ether | 0.017508 | Customer Transfer |
| Confidential Customer Coin Transferee #12815 | [Address on File] | 6/20/2023 | Bitcoin | 0.00860579 | Customer Transfer |
| Confidential Customer Coin Transferee #12816 | [Address on File] | 6/20/2023 | Bitcoin | 0.00070671 | Customer Transfer |
| Confidential Customer Coin Transferee #12817 | [Address on File] | 5/23/2023 | Bitcoin | 0.0372256 | Customer Transfer |
| Confidential Customer Coin Transferee #12818 | [Address on File] | 6/19/2023 | Bitcoin | 0.00599897 | Customer Transfer |
| Confidential Customer Coin Transferee #12819 | [Address on File] | 5/19/2023 | Bitcoin | 0.00719367 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12820 | [Address on File] | 6/21/2023 | Bitcoin | 0.00057889 | Customer Transfer |
| Confidential Customer Coin Transferee #12821 | [Address on File] | 6/20/2023 | Bitcoin | 0.00017448 | Customer Transfer |
| Confidential Customer Coin Transferee #12822 | [Address on File] | 6/12/2023 | Bitcoin | 0.01340489 | Customer Transfer |
| Confidential Customer Coin Transferee #12822 | [Address on File] | 6/12/2023 | Bitcoin | 0.00373525 | Customer Transfer |
| Confidential Customer Coin Transferee #12822 | [Address on File] | 6/16/2023 | Bitcoin | 0.00198719 | Customer Transfer |
| Confidential Customer Coin Transferee #12822 | [Address on File] | 6/7/2023 | Bitcoin | 0.00188062 | Customer Transfer |
| Confidential Customer Coin Transferee #12823 | [Address on File] | 6/20/2023 | Bitcoin | 0.01120075 | Customer Transfer |
| Confidential Customer Coin Transferee #12824 | [Address on File] | 6/15/2023 | Bitcoin | 0.00053794 | Customer Transfer |
| Confidential Customer Coin Transferee #12825 | [Address on File] | 5/22/2023 | Bitcoin | 0.00361007 | Customer Transfer |
| Confidential Customer Coin Transferee #12826 | [Address on File] | 5/28/2023 | Bitcoin | 0.00373669 | Customer Transfer |
| Confidential Customer Coin Transferee #12826 | [Address on File] | 5/19/2023 | Bitcoin | 0.00276424 | Customer Transfer |
| Confidential Customer Coin Transferee #12827 | [Address on File] | 6/19/2023 | Bitcoin | 0.00040344 | Customer Transfer |
| Confidential Customer Coin Transferee #12828 | [Address on File] | 5/27/2023 | Bitcoin | 0.00492194 | Customer Transfer |
| Confidential Customer Coin Transferee #12828 | [Address on File] | 5/27/2023 | Bitcoin | 0.00458277 | Customer Transfer |
| Confidential Customer Coin Transferee #12828 | [Address on File] | 5/27/2023 | Bitcoin | 0.00437059 | Customer Transfer |
| Confidential Customer Coin Transferee #12828 | [Address on File] | 5/27/2023 | Bitcoin | 0.00428665 | Customer Transfer |
| Confidential Customer Coin Transferee #12828 | [Address on File] | 5/27/2023 | Bitcoin | 0.00385334 | Customer Transfer |
| Confidential Customer Coin Transferee #12828 | [Address on File] | 5/27/2023 | Bitcoin | 0.00376246 | Customer Transfer |
| Confidential Customer Coin Transferee #12828 | [Address on File] | 5/27/2023 | Bitcoin | 0.00372876 | Customer Transfer |
| Confidential Customer Coin Transferee #12828 | [Address on File] | 5/27/2023 | Bitcoin | 0.00371097 | Customer Transfer |
| Confidential Customer Coin Transferee #12828 | [Address on File] | 5/27/2023 | Bitcoin | 0.00366172 | Customer Transfer |
| Confidential Customer Coin Transferee #12828 | [Address on File] | 5/27/2023 | Bitcoin | 0.00363877 | Customer Transfer |
| Confidential Customer Coin Transferee #12828 | [Address on File] | 5/27/2023 | Bitcoin | 0.00346451 | Customer Transfer |
| Confidential Customer Coin Transferee #12829 | [Address on File] | 5/19/2023 | Bitcoin | 0.01078756 | Customer Transfer |
| Confidential Customer Coin Transferee #12830 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003537 | Customer Transfer |
| Confidential Customer Coin Transferee #12831 | [Address on File] | 5/24/2023 | Bitcoin | 0.02623816 | Customer Transfer |
| Confidential Customer Coin Transferee #12832 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057917 | Customer Transfer |
| Confidential Customer Coin Transferee #12833 | [Address on File] | 5/26/2023 | Bitcoin | 0.02698021 | Customer Transfer |
| Confidential Customer Coin Transferee #12834 | [Address on File] | 5/17/2023 | Bitcoin | 0.02109834 | Customer Transfer |
| Confidential Customer Coin Transferee #12835 | [Address on File] | 5/21/2023 | Bitcoin | 0.0106233 | Customer Transfer |
| Confidential Customer Coin Transferee #12836 | [Address on File] | 5/21/2023 | Bitcoin | 0.01057541 | Customer Transfer |
| Confidential Customer Coin Transferee #12836 | [Address on File] | 5/30/2023 | Bitcoin | 0.0100203 | Customer Transfer |
| Confidential Customer Coin Transferee #12837 | [Address on File] | 5/16/2023 | Bitcoin | 0.01784122 | Customer Transfer |
| Confidential Customer Coin Transferee #12838 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005826 | Customer Transfer |
| Confidential Customer Coin Transferee #12839 | [Address on File] | 5/26/2023 | Bitcoin | 0.00003721 | Customer Transfer |
| Confidential Customer Coin Transferee #12840 | [Address on File] | 6/15/2023 | Bitcoin | 0.00394961 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12840 | [Address on File] | 5/26/2023 | Bitcoin | 0.00224368 | Customer Transfer |
| Confidential Customer Coin Transferee #12840 | [Address on File] | 5/19/2023 | Bitcoin | 0.00184151 | Customer Transfer |
| Confidential Customer Coin Transferee #12840 | [Address on File] | 6/6/2023 | Bitcoin | 0.00151835 | Customer Transfer |
| Confidential Customer Coin Transferee #12840 | [Address on File] | 5/22/2023 | Bitcoin | 0.0011073 | Customer Transfer |
| Confidential Customer Coin Transferee #12840 | [Address on File] | 5/30/2023 | Bitcoin | 0.00074111 | Customer Transfer |
| Confidential Customer Coin Transferee #12840 | [Address on File] | 6/2/2023 | Bitcoin | 0.00036639 | Customer Transfer |
| Confidential Customer Coin Transferee #12841 | [Address on File] | 6/17/2023 | Bitcoin | 0.00077681 | Customer Transfer |
| Confidential Customer Coin Transferee #12841 | [Address on File] | 6/12/2023 | Bitcoin | 0.00074928 | Customer Transfer |
| Confidential Customer Coin Transferee #12841 | [Address on File] | 6/12/2023 | Bitcoin | 0.00047663 | Customer Transfer |
| Confidential Customer Coin Transferee #12842 | [Address on File] | 5/22/2023 | Bitcoin | 0.01011906 | Customer Transfer |
| Confidential Customer Coin Transferee #12843 | [Address on File] | 5/19/2023 | Bitcoin | 0.00163579 | Customer Transfer |
| Confidential Customer Coin Transferee #12844 | [Address on File] | 6/20/2023 | Bitcoin | 0.00017559 | Customer Transfer |
| Confidential Customer Coin Transferee #12845 | [Address on File] | 5/26/2023 | Bitcoin | 0.0003681 | Customer Transfer |
| Confidential Customer Coin Transferee #12845 | [Address on File] | 5/19/2023 | Bitcoin | 0.00035024 | Customer Transfer |
| Confidential Customer Coin Transferee #12846 | [Address on File] | 6/2/2023 | Ether | 0.183684 | Customer Transfer |
| Confidential Customer Coin Transferee #12846 | [Address on File] | 6/3/2023 | Ether | 0.181361 | Customer Transfer |
| Confidential Customer Coin Transferee #12846 | [Address on File] | 6/18/2023 | Ether | 0.169547 | Customer Transfer |
| Confidential Customer Coin Transferee #12846 | [Address on File] | 6/18/2023 | Ether | 0.16949 | Customer Transfer |
| Confidential Customer Coin Transferee #12846 | [Address on File] | 6/6/2023 | Ether | 0.163091 | Customer Transfer |
| Confidential Customer Coin Transferee #12846 | [Address on File] | 5/20/2023 | Ether | 0.161788 | Customer Transfer |
| Confidential Customer Coin Transferee #12846 | [Address on File] | 5/20/2023 | Ether | 0.161757 | Customer Transfer |
| Confidential Customer Coin Transferee #12846 | [Address on File] | 6/2/2023 | Ether | 0.157026 | Customer Transfer |
| Confidential Customer Coin Transferee #12846 | [Address on File] | 6/2/2023 | Ether | 0.156728 | Customer Transfer |
| Confidential Customer Coin Transferee #12846 | [Address on File] | 6/3/2023 | Ether | 0.155184 | Customer Transfer |
| Confidential Customer Coin Transferee #12846 | [Address on File] | 6/16/2023 | Ether | 0.143331 | Customer Transfer |
| Confidential Customer Coin Transferee #12846 | [Address on File] | 6/16/2023 | Ether | 0.143323 | Customer Transfer |
| Confidential Customer Coin Transferee #12846 | [Address on File] | 6/10/2023 | Ether | 0.141164 | Customer Transfer |
| Confidential Customer Coin Transferee #12846 | [Address on File] | 6/10/2023 | Ether | 0.141119 | Customer Transfer |
| Confidential Customer Coin Transferee #12846 | [Address on File] | 5/20/2023 | Ether | 0.135585 | Customer Transfer |
| Confidential Customer Coin Transferee #12846 | [Address on File] | 6/6/2023 | Ether | 0.135558 | Customer Transfer |
| Confidential Customer Coin Transferee #12846 | [Address on File] | 6/15/2023 | Ether | 0.118688 | Customer Transfer |
| Confidential Customer Coin Transferee #12846 | [Address on File] | 6/16/2023 | Ether | 0.114355 | Customer Transfer |
| Confidential Customer Coin Transferee #12846 | [Address on File] | 6/6/2023 | Ether | 0.025816 | Customer Transfer |
| Confidential Customer Coin Transferee #12847 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057434 | Customer Transfer |
| Confidential Customer Coin Transferee #12848 | [Address on File] | 6/20/2023 | Bitcoin | 0.00365768 | Customer Transfer |
| Confidential Customer Coin Transferee #12849 | [Address on File] | 5/26/2023 | Bitcoin | 0.00073584 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12849 | [Address on File] | 5/19/2023 | Bitcoin | 0.00070406 | Customer Transfer |
| Confidential Customer Coin Transferee #12850 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005615 | Customer Transfer |
| Confidential Customer Coin Transferee #12851 | [Address on File] | 6/20/2023 | Bitcoin | 0.00256115 | Customer Transfer |
| Confidential Customer Coin Transferee #12852 | [Address on File] | 5/27/2023 | Bitcoin | 0.07061498 | Customer Transfer |
| Confidential Customer Coin Transferee #12852 | [Address on File] | 5/21/2023 | Bitcoin | 0.06125508 | Customer Transfer |
| Confidential Customer Coin Transferee #12853 | [Address on File] | 5/29/2023 | USDC Avalanche) | 996.061969 | Customer Transfer |
| Confidential Customer Coin Transferee #12853 | [Address on File] | 5/30/2023 | USDC Avalanche) | 247.141714 | Customer Transfer |
| Confidential Customer Coin Transferee #12854 | [Address on File] | 5/29/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #12854 | [Address on File] | 5/20/2023 | Bitcoin | 0.09982989 | Customer Transfer |
| Confidential Customer Coin Transferee #12854 | [Address on File] | 5/21/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #12855 | [Address on File] | 5/17/2023 | Bitcoin | 0.01209152 | Customer Transfer |
| Confidential Customer Coin Transferee #12856 | [Address on File] | 5/17/2023 | Bitcoin | 0.01417547 | Customer Transfer |
| Confidential Customer Coin Transferee #12857 | [Address on File] | 5/22/2023 | Bitcoin | 0.03655546 | Customer Transfer |
| Confidential Customer Coin Transferee #12858 | [Address on File] | 6/20/2023 | Bitcoin | 0.01984616 | Customer Transfer |
| Confidential Customer Coin Transferee #12859 | [Address on File] | 5/26/2023 | Bitcoin | 0.0003642 | Customer Transfer |
| Confidential Customer Coin Transferee #12860 | [Address on File] | 6/16/2023 | Bitcoin | 0.00118029 | Customer Transfer |
| Confidential Customer Coin Transferee #12861 | [Address on File] | 5/18/2023 | Bitcoin | 0.0119142 | Customer Transfer |
| Confidential Customer Coin Transferee #12862 | [Address on File] | 5/21/2023 | Bitcoin | 0.00736294 | Customer Transfer |
| Confidential Customer Coin Transferee #12862 | [Address on File] | 5/25/2023 | Bitcoin | 0.00365568 | Customer Transfer |
| Confidential Customer Coin Transferee #12863 | [Address on File] | 5/26/2023 | Bitcoin | 0.01063494 | Customer Transfer |
| Confidential Customer Coin Transferee #12864 | [Address on File] | 5/29/2023 | Bitcoin | 0.07424225 | Customer Transfer |
| Confidential Customer Coin Transferee #12865 | [Address on File] | 5/28/2023 | Bitcoin | 0.01178103 | Customer Transfer |
| Confidential Customer Coin Transferee #12865 | [Address on File] | 5/22/2023 | Bitcoin | 0.0045 | Customer Transfer |
| Confidential Customer Coin Transferee #12865 | [Address on File] | 5/19/2023 | Bitcoin | 0.00425 | Customer Transfer |
| Confidential Customer Coin Transferee #12865 | [Address on File] | 5/20/2023 | Bitcoin | 0.0038 | Customer Transfer |
| Confidential Customer Coin Transferee #12865 | [Address on File] | 5/18/2023 | Bitcoin | 0.0035 | Customer Transfer |
| Confidential Customer Coin Transferee #12865 | [Address on File] | 5/27/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #12865 | [Address on File] | 5/17/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #12865 | [Address on File] | 5/18/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #12865 | [Address on File] | 5/22/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #12865 | [Address on File] | 5/24/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #12865 | [Address on File] | 5/30/2023 | Bitcoin | 0.00209 | Customer Transfer |
| Confidential Customer Coin Transferee #12865 | [Address on File] | 5/25/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #12865 | [Address on File] | 5/26/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #12865 | [Address on File] | 5/31/2023 | Bitcoin | 0.0012 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/27/2023 | Bitcoin | 0.00092942 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/27/2023 | Bitcoin | 0.00089093 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/27/2023 | Bitcoin | 0.00075451 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/27/2023 | Bitcoin | 0.00072097 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/28/2023 | Bitcoin | 0.00070466 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/20/2023 | Bitcoin | 0.00070185 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/26/2023 | Bitcoin | 0.00068121 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/31/2023 | Bitcoin | 0.00057498 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/26/2023 | Bitcoin | 0.00054694 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/31/2023 | Bitcoin | 0.00052286 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/20/2023 | Bitcoin | 0.00052 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/20/2023 | Bitcoin | 0.00051593 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/31/2023 | Bitcoin | 0.00051444 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/20/2023 | Bitcoin | 0.00049707 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/29/2023 | Bitcoin | 0.00047703 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/31/2023 | Bitcoin | 0.0003675 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036235 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/24/2023 | Bitcoin | 0.00035815 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/22/2023 | Bitcoin | 0.00035353 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/22/2023 | Bitcoin | 0.00035321 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/23/2023 | Bitcoin | 0.00034438 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/28/2023 | Bitcoin | 0.00031951 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/18/2023 | Bitcoin | 0.00029995 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/24/2023 | Bitcoin | 0.00027896 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/18/2023 | Bitcoin | 0.00027391 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/19/2023 | Bitcoin | 0.00027383 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/22/2023 | Bitcoin | 0.00026344 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/23/2023 | Bitcoin | 0.0002571 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/24/2023 | Bitcoin | 0.00020635 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/20/2023 | Bitcoin | 0.00018405 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/31/2023 | Bitcoin | 0.0001797 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/28/2023 | Bitcoin | 0.00016859 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/20/2023 | Bitcoin | 0.00016627 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/20/2023 | Bitcoin | 0.00016604 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/23/2023 | Bitcoin | 0.00016305 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/30/2023 | Bitcoin | 0.00016054 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/24/2023 | Bitcoin | 0.00015 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/22/2023 | Bitcoin | 0.00012 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/23/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | [Address on File] | 5/21/2023 | Bitcoin | 0.00005891 | Customer Transfer |
| Confidential Customer Coin Transferee #12867 | [Address on File] | 6/19/2023 | Bitcoin | 0.00204607 | Customer Transfer |
| Confidential Customer Coin Transferee #12868 | [Address on File] | 5/29/2023 | Bitcoin | 0.00701792 | Customer Transfer |
| Confidential Customer Coin Transferee #12869 | [Address on File] | 5/17/2023 | Bitcoin | 0.00099239 | Customer Transfer |
| Confidential Customer Coin Transferee #12870 | [Address on File] | 5/25/2023 | Tether USD | 40 | Customer Transfer |
| Confidential Customer Coin Transferee #12871 | [Address on File] | 6/19/2023 | Bitcoin | 0.00115567 | Customer Transfer |
| Confidential Customer Coin Transferee #12872 | [Address on File] | 6/14/2023 | Bitcoin | 0.02830929 | Customer Transfer |
| Confidential Customer Coin Transferee #12873 | [Address on File] | 5/22/2023 | Bitcoin | 0.10889743 | Customer Transfer |
| Confidential Customer Coin Transferee #12874 | [Address on File] | 5/24/2023 | Bitcoin | 0.01434866 | Customer Transfer |
| Confidential Customer Coin Transferee #12875 | [Address on File] | 5/17/2023 | Bitcoin | 0.05150252 | Customer Transfer |
| Confidential Customer Coin Transferee #12876 | [Address on File] | 5/21/2023 | Bitcoin | 0.00211307 | Customer Transfer |
| Confidential Customer Coin Transferee #12876 | [Address on File] | 5/27/2023 | Bitcoin | 0.00025481 | Customer Transfer |
| Confidential Customer Coin Transferee #12876 | [Address on File] | 5/27/2023 | Bitcoin | 0.00018267 | Customer Transfer |
| Confidential Customer Coin Transferee #12876 | [Address on File] | 5/24/2023 | Bitcoin | 0.0001794 | Customer Transfer |
| Confidential Customer Coin Transferee #12876 | [Address on File] | 5/28/2023 | Bitcoin | 0.00017925 | Customer Transfer |
| Confidential Customer Coin Transferee #12876 | [Address on File] | 5/16/2023 | Bitcoin | 0.00014651 | Customer Transfer |
| Confidential Customer Coin Transferee #12876 | [Address on File] | 5/27/2023 | Bitcoin | 0.00014508 | Customer Transfer |
| Confidential Customer Coin Transferee #12876 | [Address on File] | 5/27/2023 | Bitcoin | 0.00010978 | Customer Transfer |
| Confidential Customer Coin Transferee #12876 | [Address on File] | 5/19/2023 | Bitcoin | 0.00007243 | Customer Transfer |
| Confidential Customer Coin Transferee #12876 | [Address on File] | 5/20/2023 | Bitcoin | 0.00007239 | Customer Transfer |
| Confidential Customer Coin Transferee #12876 | [Address on File] | 5/18/2023 | Bitcoin | 0.00007229 | Customer Transfer |
| Confidential Customer Coin Transferee #12876 | [Address on File] | 5/24/2023 | Bitcoin | 0.00007163 | Customer Transfer |
| Confidential Customer Coin Transferee #12876 | [Address on File] | 5/28/2023 | Bitcoin | 0.00007157 | Customer Transfer |
| Confidential Customer Coin Transferee #12876 | [Address on File] | 5/28/2023 | Bitcoin | 0.00003595 | Customer Transfer |
| Confidential Customer Coin Transferee #12877 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005802 | Customer Transfer |
| Confidential Customer Coin Transferee #12878 | [Address on File] | 5/26/2023 | Bitcoin | 0.00069667 | Customer Transfer |
| Confidential Customer Coin Transferee #12879 | [Address on File] | 5/27/2023 | Bitcoin | 0.01017571 | Customer Transfer |
| Confidential Customer Coin Transferee #12880 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006043 | Customer Transfer |
| Confidential Customer Coin Transferee #12881 | [Address on File] | 6/20/2023 | Bitcoin | 0.01131145 | Customer Transfer |
| Confidential Customer Coin Transferee #12882 | [Address on File] | 5/24/2023 | USDC Avalanche) | 520.681727 | Customer Transfer |
| Confidential Customer Coin Transferee #12882 | [Address on File] | 6/2/2023 | USDC Avalanche) | 518.190904 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12882 | [Address on File] | 6/10/2023 | USDC Avalanche) | 47.777 | Customer Transfer |
| Confidential Customer Coin Transferee #12883 | [Address on File] | 6/8/2023 | Bitcoin | 0.00036161 | Customer Transfer |
| Confidential Customer Coin Transferee #12884 | [Address on File] | 5/25/2023 | Bitcoin | 0.0027332 | Customer Transfer |
| Confidential Customer Coin Transferee #12884 | [Address on File] | 5/18/2023 | Bitcoin | 0.00268118 | Customer Transfer |
| Confidential Customer Coin Transferee #12885 | [Address on File] | 5/18/2023 | Bitcoin | 0.08332488 | Customer Transfer |
| Confidential Customer Coin Transferee #12886 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005832 | Customer Transfer |
| Confidential Customer Coin Transferee #12887 | [Address on File] | 5/23/2023 | Bitcoin | 0.01135664 | Customer Transfer |
| Confidential Customer Coin Transferee #12888 | [Address on File] | 5/25/2023 | Bitcoin | 0.00091064 | Customer Transfer |
| Confidential Customer Coin Transferee #12888 | [Address on File] | 5/17/2023 | Bitcoin | 0.00085799 | Customer Transfer |
| Confidential Customer Coin Transferee #12889 | [Address on File] | 5/27/2023 | Tether USD | 243.2811 | Customer Transfer |
| Confidential Customer Coin Transferee #12889 | [Address on File] | 5/19/2023 | Tether USD | 99.3046 | Customer Transfer |
| Confidential Customer Coin Transferee #12890 | [Address on File] | 5/23/2023 | Bitcoin | 0.00368931 | Customer Transfer |
| Confidential Customer Coin Transferee #12890 | [Address on File] | 5/19/2023 | Bitcoin | 0.00368434 | Customer Transfer |
| Confidential Customer Coin Transferee #12891 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005826 | Customer Transfer |
| Confidential Customer Coin Transferee #12892 | [Address on File] | 6/20/2023 | Bitcoin | 0.00601815 | Customer Transfer |
| Confidential Customer Coin Transferee #12893 | [Address on File] | 5/16/2023 | Bitcoin | 0.07379206 | Customer Transfer |
| Confidential Customer Coin Transferee #12894 | [Address on File] | 6/21/2023 | Bitcoin | 0.00743443 | Customer Transfer |
| Confidential Customer Coin Transferee #12894 | [Address on File] | 6/20/2023 | Bitcoin | 0.00007437 | Customer Transfer |
| Confidential Customer Coin Transferee #12895 | [Address on File] | 6/19/2023 | Bitcoin | 0.00152966 | Customer Transfer |
| Confidential Customer Coin Transferee #12895 | [Address on File] | 5/23/2023 | Bitcoin | 0.00080943 | Customer Transfer |
| Confidential Customer Coin Transferee #12896 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057854 | Customer Transfer |
| Confidential Customer Coin Transferee #12897 | [Address on File] | 5/24/2023 | Bitcoin | 0.0104777 | Customer Transfer |
| Confidential Customer Coin Transferee #12898 | [Address on File] | 6/4/2023 | Bitcoin | 0.00154852 | Customer Transfer |
| Confidential Customer Coin Transferee #12898 | [Address on File] | 5/21/2023 | Bitcoin | 0.00144306 | Customer Transfer |
| Confidential Customer Coin Transferee #12899 | [Address on File] | 5/18/2023 | Bitcoin | 0.00373128 | Customer Transfer |
| Confidential Customer Coin Transferee #12899 | [Address on File] | 5/27/2023 | Bitcoin | 0.003722 | Customer Transfer |
| Confidential Customer Coin Transferee #12899 | [Address on File] | 5/31/2023 | Bitcoin | 0.00368777 | Customer Transfer |
| Confidential Customer Coin Transferee #12899 | [Address on File] | 5/17/2023 | Bitcoin | 0.00366957 | Customer Transfer |
| Confidential Customer Coin Transferee #12899 | [Address on File] | 5/18/2023 | Bitcoin | 0.00186109 | Customer Transfer |
| Confidential Customer Coin Transferee #12900 | [Address on File] | 5/16/2023 | Bitcoin | 0.02604712 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12900 | [Address on File] | 5/16/2023 | Bitcoin | 0.01911762 | Customer Transfer |
| Confidential Customer Coin Transferee #12901 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005818 | Customer Transfer |
| Confidential Customer Coin Transferee #12902 | [Address on File] | 6/20/2023 | USD Coin | 860.043842 | Customer Transfer |
| Confidential Customer Coin Transferee #12903 | [Address on File] | 6/12/2023 | Bitcoin | 0.00568096 | Customer Transfer |
| Confidential Customer Coin Transferee #12903 | [Address on File] | 5/22/2023 | Bitcoin | 0.00553618 | Customer Transfer |
| Confidential Customer Coin Transferee #12903 | [Address on File] | 5/26/2023 | Bitcoin | 0.00314075 | Customer Transfer |
| Confidential Customer Coin Transferee #12903 | [Address on File] | 6/17/2023 | Bitcoin | 0.00304043 | Customer Transfer |
| Confidential Customer Coin Transferee #12904 | [Address on File] | 6/20/2023 | Bitcoin | 0.00128921 | Customer Transfer |
| Confidential Customer Coin Transferee #12905 | [Address on File] | 5/26/2023 | Bitcoin | 0.00246925 | Customer Transfer |
| Confidential Customer Coin Transferee #12906 | [Address on File] | 5/20/2023 | Bitcoin | 0.0022224 | Customer Transfer |
| Confidential Customer Coin Transferee #12906 | [Address on File] | 5/20/2023 | Bitcoin | 0.0022224 | Customer Transfer |
| Confidential Customer Coin Transferee #12906 | [Address on File] | 5/20/2023 | Bitcoin | 0.0022224 | Customer Transfer |
| Confidential Customer Coin Transferee #12906 | [Address on File] | 5/20/2023 | Bitcoin | 0.0022224 | Customer Transfer |
| Confidential Customer Coin Transferee #12906 | [Address on File] | 5/20/2023 | Bitcoin | 0.0022224 | Customer Transfer |
| Confidential Customer Coin Transferee #12907 | [Address on File] | 5/24/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #12908 | [Address on File] | 6/20/2023 | Bitcoin | 0.00454886 | Customer Transfer |
| Confidential Customer Coin Transferee #12909 | [Address on File] | 5/23/2023 | Bitcoin | 0.01227516 | Customer Transfer |
| Confidential Customer Coin Transferee #12910 | [Address on File] | 5/21/2023 | Bitcoin | 0.01384845 | Customer Transfer |
| Confidential Customer Coin Transferee #12911 | [Address on File] | 5/31/2023 | Tether USD | 5.93 | Customer Transfer |
| Confidential Customer Coin Transferee #12912 | [Address on File] | 5/24/2023 | Bitcoin | 0.00448276 | Customer Transfer |
| Confidential Customer Coin Transferee #12913 | [Address on File] | 5/25/2023 | Bitcoin | 0.01866473 | Customer Transfer |
| Confidential Customer Coin Transferee #12914 | [Address on File] | 5/26/2023 | Bitcoin | 0.36 | Customer Transfer |
| Confidential Customer Coin Transferee #12914 | [Address on File] | 5/23/2023 | Bitcoin | 0.00403991 | Customer Transfer |
| Confidential Customer Coin Transferee #12914 | [Address on File] | 5/26/2023 | Bitcoin | 0.00138941 | Customer Transfer |
| Confidential Customer Coin Transferee #12914 | [Address on File] | 5/26/2023 | Bitcoin | 0.0013 | Customer Transfer |
| Confidential Customer Coin Transferee #12914 | [Address on File] | 5/25/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #12915 | [Address on File] | 5/21/2023 | Bitcoin | 0.02613817 | Customer Transfer |
| Confidential Customer Coin Transferee #12916 | [Address on File] | 6/20/2023 | Bitcoin | 0.00039446 | Customer Transfer |
| Confidential Customer Coin Transferee #12917 | [Address on File] | 5/30/2023 | USD Coin | 442.1211 | Customer Transfer |
| Confidential Customer Coin Transferee #12918 | [Address on File] | 5/20/2023 | Bitcoin | 0.00644037 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12918 | [Address on File] | 5/21/2023 | Bitcoin | 0.00301856 | Customer Transfer |
| Confidential Customer Coin Transferee #12918 | [Address on File] | 5/22/2023 | Bitcoin | 0.00186396 | Customer Transfer |
| Confidential Customer Coin Transferee #12918 | [Address on File] | 5/24/2023 | Bitcoin | 0.0018607 | Customer Transfer |
| Confidential Customer Coin Transferee #12918 | [Address on File] | 5/29/2023 | Bitcoin | 0.00059 | Customer Transfer |
| Confidential Customer Coin Transferee #12918 | [Address on File] | 5/29/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #12919 | [Address on File] | 5/20/2023 | Bitcoin | 0.18483967 | Customer Transfer |
| Confidential Customer Coin Transferee #12919 | [Address on File] | 5/30/2023 | Bitcoin | 0.0721144 | Customer Transfer |
| Confidential Customer Coin Transferee #12919 | [Address on File] | 5/21/2023 | Bitcoin | 0.0365994 | Customer Transfer |
| Confidential Customer Coin Transferee #12919 | [Address on File] | 5/29/2023 | Bitcoin | 0.03658648 | Customer Transfer |
| Confidential Customer Coin Transferee #12920 | [Address on File] | 5/22/2023 | Bitcoin | 0.023 | Customer Transfer |
| Confidential Customer Coin Transferee #12921 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005997 | Customer Transfer |
| Confidential Customer Coin Transferee #12922 | [Address on File] | 5/17/2023 | Bitcoin | 0.00051553 | Customer Transfer |
| Confidential Customer Coin Transferee #12923 | [Address on File] | 6/19/2023 | Bitcoin | 0.00059129 | Customer Transfer |
| Confidential Customer Coin Transferee #12924 | [Address on File] | 5/16/2023 | Bitcoin | 0.0218 | Customer Transfer |
| Confidential Customer Coin Transferee #12925 | [Address on File] | 6/5/2023 | Bitcoin | 0.1252724 | Customer Transfer |
| Confidential Customer Coin Transferee #12926 | [Address on File] | 5/21/2023 | Bitcoin | 0.01048674 | Customer Transfer |
| Confidential Customer Coin Transferee #12927 | [Address on File] | 5/26/2023 | Bitcoin | 0.00257408 | Customer Transfer |
| Confidential Customer Coin Transferee #12927 | [Address on File] | 5/19/2023 | Bitcoin | 0.00245355 | Customer Transfer |
| Confidential Customer Coin Transferee #12928 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #12929 | [Address on File] | 5/23/2023 | Bitcoin | 0.07228347 | Customer Transfer |
| #N/A | [Address on File] | 5/19/2023 | Bitcoin | 0.00104339 | Customer Transfer |
| Confidential Customer Coin Transferee #12931 | [Address on File] | 5/26/2023 | Bitcoin | 0.01090362 | Customer Transfer |
| Confidential Customer Coin Transferee #12931 | [Address on File] | 5/19/2023 | Bitcoin | 0.01077239 | Customer Transfer |
| Confidential Customer Coin Transferee #12932 | [Address on File] | 5/26/2023 | Bitcoin | 0.00092078 | Customer Transfer |
| Confidential Customer Coin Transferee #12932 | [Address on File] | 5/19/2023 | Bitcoin | 0.00090556 | Customer Transfer |
| Confidential Customer Coin Transferee #12933 | [Address on File] | 5/26/2023 | Litecoin | 15.35130793 | Customer Transfer |
| Confidential Customer Coin Transferee #12933 | [Address on File] | 5/26/2023 | Ether | 0.7375465 | Customer Transfer |
| Confidential Customer Coin Transferee #12933 | [Address on File] | 5/26/2023 | Bitcoin | 0.06739976 | Customer Transfer |
| Confidential Customer Coin Transferee #12934 | [Address on File] | 6/14/2023 | Bitcoin | 0.02999674 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12935 | [Address on File] | 5/17/2023 | Bitcoin | 0.02424563 | Customer Transfer |
| Confidential Customer Coin Transferee #12936 | [Address on File] | 5/26/2023 | Bitcoin | 0.07527292 | Customer Transfer |
| Confidential Customer Coin Transferee #12936 | [Address on File] | 5/22/2023 | Bitcoin | 0.07391284 | Customer Transfer |
| Confidential Customer Coin Transferee #12936 | [Address on File] | 5/31/2023 | Bitcoin | 0.07346562 | Customer Transfer |
| Confidential Customer Coin Transferee #12936 | [Address on File] | 5/28/2023 | Bitcoin | 0.07312886 | Customer Transfer |
| Confidential Customer Coin Transferee #12936 | [Address on File] | 5/28/2023 | Bitcoin | 0.03656428 | Customer Transfer |
| Confidential Customer Coin Transferee #12937 | [Address on File] | 6/20/2023 | Bitcoin | 0.00877343 | Customer Transfer |
| Confidential Customer Coin Transferee #12938 | [Address on File] | 5/20/2023 | Bitcoin | 0.01848445 | Customer Transfer |
| Confidential Customer Coin Transferee #12938 | [Address on File] | 5/25/2023 | Bitcoin | 0.0184674 | Customer Transfer |
| Confidential Customer Coin Transferee #12939 | [Address on File] | 5/24/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #12940 | [Address on File] | 6/20/2023 | Bitcoin | 0.00017504 | Customer Transfer |
| Confidential Customer Coin Transferee #12941 | [Address on File] | 6/12/2023 | Bitcoin | 0.02875 | Customer Transfer |
| Confidential Customer Coin Transferee #12941 | [Address on File] | 6/12/2023 | Bitcoin | 0.00044937 | Customer Transfer |
| Confidential Customer Coin Transferee #12942 | [Address on File] | 5/25/2023 | Bitcoin | 0.02157262 | Customer Transfer |
| Confidential Customer Coin Transferee #12943 | [Address on File] | 5/19/2023 | Bitcoin | 0.02380373 | Customer Transfer |
| Confidential Customer Coin Transferee #12944 | [Address on File] | 5/25/2023 | Bitcoin | 0.00401098 | Customer Transfer |
| Confidential Customer Coin Transferee #12945 | [Address on File] | 5/16/2023 | Bitcoin | 0.60179411 | Customer Transfer |
| Confidential Customer Coin Transferee #12945 | [Address on File] | 5/16/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 5/22/2023 | Bitcoin | 0.01296546 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 5/29/2023 | Bitcoin | 0.00727827 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 6/6/2023 | Bitcoin | 0.00461402 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 6/1/2023 | Bitcoin | 0.00440383 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 5/25/2023 | Bitcoin | 0.00366279 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 5/24/2023 | Bitcoin | 0.0035234 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 6/2/2023 | Bitcoin | 0.00313247 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 5/30/2023 | Bitcoin | 0.00206002 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 5/17/2023 | Bitcoin | 0.00175385 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 6/15/2023 | Bitcoin | 0.00172853 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 6/16/2023 | Bitcoin | 0.00164924 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 5/22/2023 | Bitcoin | 0.00148474 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 5/25/2023 | Bitcoin | 0.00143842 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 5/18/2023 | Bitcoin | 0.00116833 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 5/29/2023 | Bitcoin | 0.00116152 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 5/17/2023 | Bitcoin | 0.00079932 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12946 | [Address on File] | 5/26/2023 | Bitcoin | 0.00068461 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 6/1/2023 | Bitcoin | 0.00067854 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 5/30/2023 | Bitcoin | 0.00067677 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 6/15/2023 | Bitcoin | 0.00066774 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 5/24/2023 | Bitcoin | 0.00065226 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 5/26/2023 | Bitcoin | 0.00058903 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 6/5/2023 | Bitcoin | 0.00051332 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 6/13/2023 | Bitcoin | 0.00046221 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 6/12/2023 | Bitcoin | 0.00045414 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 6/14/2023 | Bitcoin | 0.00045159 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 5/19/2023 | Bitcoin | 0.0004343 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 5/18/2023 | Bitcoin | 0.00038477 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 5/24/2023 | Bitcoin | 0.0003729 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 6/17/2023 | Bitcoin | 0.00037069 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 6/13/2023 | Bitcoin | 0.00034124 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 6/2/2023 | Bitcoin | 0.00032351 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 5/18/2023 | Bitcoin | 0.00028114 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 6/9/2023 | Bitcoin | 0.0002811 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 6/7/2023 | Bitcoin | 0.00017972 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 6/12/2023 | Bitcoin | 0.00013627 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | [Address on File] | 5/19/2023 | Bitcoin | 0.0000594 | Customer Transfer |
| Confidential Customer Coin Transferee #12947 | [Address on File] | 6/20/2023 | Bitcoin | 0.00009344 | Customer Transfer |
| Confidential Customer Coin Transferee #12948 | [Address on File] | 6/20/2023 | Bitcoin | 0.00584753 | Customer Transfer |
| Confidential Customer Coin Transferee #12949 | [Address on File] | 5/26/2023 | Bitcoin | 0.01083768 | Customer Transfer |
| Confidential Customer Coin Transferee #12950 | [Address on File] | 5/30/2023 | Tether USD | 491.6601 | Customer Transfer |
| Confidential Customer Coin Transferee #12950 | [Address on File] | 6/5/2023 | Tether USD | 491.55 | Customer Transfer |
| Confidential Customer Coin Transferee #12950 | [Address on File] | 5/23/2023 | Tether USD | 392.2378 | Customer Transfer |
| Confidential Customer Coin Transferee #12951 | [Address on File] | 6/18/2023 | Tether USD | 509.2129 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12951 | [Address on File] | 5/23/2023 | Tether USD | 223.4385 | Customer Transfer |
| Confidential Customer Coin Transferee #12951 | [Address on File] | 6/2/2023 | Tether USD | 218.6372 | Customer Transfer |
| Confidential Customer Coin Transferee #12952 | [Address on File] | 6/20/2023 | Bitcoin | 0.00034328 | Customer Transfer |
| Confidential Customer Coin Transferee #12953 | [Address on File] | 6/20/2023 | Bitcoin | 0.00959595 | Customer Transfer |
| Confidential Customer Coin Transferee #12954 | [Address on File] | 6/19/2023 | Bitcoin | 0.2033322 | Customer Transfer |
| Confidential Customer Coin Transferee #12955 | [Address on File] | 6/20/2023 | Bitcoin | 0.00626877 | Customer Transfer |
| Confidential Customer Coin Transferee #12956 | [Address on File] | 5/24/2023 | Bitcoin | 0.02512748 | Customer Transfer |
| Confidential Customer Coin Transferee #12957 | [Address on File] | 6/20/2023 | Bitcoin | 0.00118966 | Customer Transfer |
| Confidential Customer Coin Transferee #12958 | [Address on File] | 6/20/2023 | Bitcoin | 0.00013012 | Customer Transfer |
| Confidential Customer Coin Transferee #12959 | [Address on File] | 5/26/2023 | Bitcoin | 0.00741907 | Customer Transfer |
| Confidential Customer Coin Transferee #12960 | [Address on File] | 5/25/2023 | Bitcoin | 0.02553261 | Customer Transfer |
| Confidential Customer Coin Transferee #12961 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036814 | Customer Transfer |
| Confidential Customer Coin Transferee #12962 | [Address on File] | 5/27/2023 | Bitcoin | 0.0092 | Customer Transfer |
| Confidential Customer Coin Transferee #12962 | [Address on File] | 5/28/2023 | Bitcoin | 0.00037 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/20/2023 | Bitcoin | 0.00039 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/30/2023 | Bitcoin | 0.00039 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/26/2023 | Bitcoin | 0.00038983 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/30/2023 | Bitcoin | 0.0003799 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/20/2023 | Bitcoin | 0.00034594 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/29/2023 | Bitcoin | 0.00034064 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/25/2023 | Bitcoin | 0.0003265 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/29/2023 | Bitcoin | 0.00031099 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/19/2023 | Bitcoin | 0.00027608 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/19/2023 | Bitcoin | 0.00025899 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/30/2023 | Bitcoin | 0.00025469 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/25/2023 | Bitcoin | 0.00023467 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/18/2023 | Bitcoin | 0.00021065 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/25/2023 | Bitcoin | 0.00020629 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/23/2023 | Bitcoin | 0.0001969 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/20/2023 | Bitcoin | 0.00018 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/29/2023 | Bitcoin | 0.00017772 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/20/2023 | Bitcoin | 0.00017662 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/24/2023 | Bitcoin | 0.00016712 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/17/2023 | Bitcoin | 0.00016618 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/17/2023 | Bitcoin | 0.000165 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/17/2023 | Bitcoin | 0.000159 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/24/2023 | Bitcoin | 0.00015 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/20/2023 | Bitcoin | 0.00012568 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/30/2023 | Bitcoin | 0.00009751 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/27/2023 | Bitcoin | 0.00009356 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/30/2023 | Bitcoin | 0.00009114 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/30/2023 | Bitcoin | 0.00006432 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | [Address on File] | 5/23/2023 | Bitcoin | 0.00003669 | Customer Transfer |
| Confidential Customer Coin Transferee #12964 | [Address on File] | 6/19/2023 | Bitcoin | 0.0029887 | Customer Transfer |
| Confidential Customer Coin Transferee #12965 | [Address on File] | 5/24/2023 | Bitcoin | 0.00189967 | Customer Transfer |
| Confidential Customer Coin Transferee #12965 | [Address on File] | 5/24/2023 | Bitcoin | 0.00151782 | Customer Transfer |
| Confidential Customer Coin Transferee #12965 | [Address on File] | 5/19/2023 | Bitcoin | 0.00091978 | Customer Transfer |
| Confidential Customer Coin Transferee #12965 | [Address on File] | 5/28/2023 | Bitcoin | 0.00091676 | Customer Transfer |
| Confidential Customer Coin Transferee #12965 | [Address on File] | 5/28/2023 | Bitcoin | 0.00086301 | Customer Transfer |
| Confidential Customer Coin Transferee #12965 | [Address on File] | 5/24/2023 | Bitcoin | 0.0008004 | Customer Transfer |
| Confidential Customer Coin Transferee #12965 | [Address on File] | 5/24/2023 | Bitcoin | 0.00075531 | Customer Transfer |
| Confidential Customer Coin Transferee #12965 | [Address on File] | 5/17/2023 | Bitcoin | 0.00074554 | Customer Transfer |
| Confidential Customer Coin Transferee #12965 | [Address on File] | 5/21/2023 | Bitcoin | 0.00074019 | Customer Transfer |
| Confidential Customer Coin Transferee #12965 | [Address on File] | 5/28/2023 | Bitcoin | 0.00071508 | Customer Transfer |
| Confidential Customer Coin Transferee #12965 | [Address on File] | 5/16/2023 | Bitcoin | 0.00069635 | Customer Transfer |
| Confidential Customer Coin Transferee #12965 | [Address on File] | 5/28/2023 | Bitcoin | 0.00061988 | Customer Transfer |
| Confidential Customer Coin Transferee #12965 | [Address on File] | 5/20/2023 | Bitcoin | 0.00057261 | Customer Transfer |
| Confidential Customer Coin Transferee #12965 | [Address on File] | 5/19/2023 | Bitcoin | 0.00055492 | Customer Transfer |
| Confidential Customer Coin Transferee #12965 | [Address on File] | 5/17/2023 | Bitcoin | 0.00055025 | Customer Transfer |
| Confidential Customer Coin Transferee #12965 | [Address on File] | 5/20/2023 | Bitcoin | 0.00044358 | Customer Transfer |
| Confidential Customer Coin Transferee #12965 | [Address on File] | 5/31/2023 | Bitcoin | 0.00042954 | Customer Transfer |
| Confidential Customer Coin Transferee #12965 | [Address on File] | 5/31/2023 | Bitcoin | 0.0004133 | Customer Transfer |
| Confidential Customer Coin Transferee #12966 | [Address on File] | 6/17/2023 | Bitcoin | 0.0112532 | Customer Transfer |
| Confidential Customer Coin Transferee #12966 | [Address on File] | 5/19/2023 | Bitcoin | 0.01050677 | Customer Transfer |
| Confidential Customer Coin Transferee #12967 | [Address on File] | 5/24/2023 | Bitcoin | 0.00317841 | Customer Transfer |
| Confidential Customer Coin Transferee #12968 | [Address on File] | 5/24/2023 | Bitcoin | 0.01887922 | Customer Transfer |
| Confidential Customer Coin Transferee #12969 | [Address on File] | 5/27/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #12970 | [Address on File] | 5/28/2023 | Bitcoin | 0.0101876 | Customer Transfer |
| Confidential Customer Coin Transferee #12971 | [Address on File] | 5/19/2023 | Bitcoin | 0.0371 | Customer Transfer |
| Confidential Customer Coin Transferee #12971 | [Address on File] | 5/18/2023 | Bitcoin | 0.0365 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12971 | [Address on File] | 5/25/2023 | Bitcoin | 0.00953927 | Customer Transfer |
| Confidential Customer Coin Transferee #12971 | [Address on File] | 5/28/2023 | Bitcoin | 0.00075 | Customer Transfer |
| Confidential Customer Coin Transferee #12972 | [Address on File] | 5/29/2023 | Bitcoin | 0.00072415 | Customer Transfer |
| Confidential Customer Coin Transferee #12972 | [Address on File] | 6/13/2023 | Bitcoin | 0.00071087 | Customer Transfer |
| Confidential Customer Coin Transferee #12972 | [Address on File] | 5/16/2023 | Bitcoin | 0.00069398 | Customer Transfer |
| Confidential Customer Coin Transferee #12973 | [Address on File] | 6/7/2023 | Bitcoin | 0.15874701 | Customer Transfer |
| Confidential Customer Coin Transferee #12974 | [Address on File] | 5/28/2023 | Bitcoin | 0.01033342 | Customer Transfer |
| Confidential Customer Coin Transferee #12975 | [Address on File] | 6/19/2023 | Bitcoin | 0.00655792 | Customer Transfer |
| Confidential Customer Coin Transferee #12976 | [Address on File] | 6/19/2023 | Bitcoin | 0.01246079 | Customer Transfer |
| Confidential Customer Coin Transferee #12977 | [Address on File] | 6/21/2023 | CFV | 90.72 | Customer Transfer |
| Confidential Customer Coin Transferee #12977 | [Address on File] | 6/21/2023 | Recover Value USD | 47.6348 | Customer Transfer |
| Confidential Customer Coin Transferee #12977 | [Address on File] | 6/21/2023 | USD Coin | 16.0848378 | Customer Transfer |
| Confidential Customer Coin Transferee #12978 | [Address on File] | 6/19/2023 | Bitcoin | 0.00461241 | Customer Transfer |
| Confidential Customer Coin Transferee #12979 | [Address on File] | 5/26/2023 | Bitcoin | 0.01084738 | Customer Transfer |
| Confidential Customer Coin Transferee #12980 | [Address on File] | 6/16/2023 | Bitcoin | 0.00229456 | Customer Transfer |
| Confidential Customer Coin Transferee #12980 | [Address on File] | 5/21/2023 | Bitcoin | 0.00219303 | Customer Transfer |
| Confidential Customer Coin Transferee #12980 | [Address on File] | 5/31/2023 | Bitcoin | 0.00157344 | Customer Transfer |
| Confidential Customer Coin Transferee #12980 | [Address on File] | 6/20/2023 | Bitcoin | 0.00157288 | Customer Transfer |
| Confidential Customer Coin Transferee #12981 | [Address on File] | 6/9/2023 | Bitcoin | 0.00779968 | Customer Transfer |
| Confidential Customer Coin Transferee #12982 | [Address on File] | 5/21/2023 | Bitcoin | 0.05276646 | Customer Transfer |
| Confidential Customer Coin Transferee #12983 | [Address on File] | 5/29/2023 | Bitcoin | 0.02258433 | Customer Transfer |
| Confidential Customer Coin Transferee #12984 | [Address on File] | 6/20/2023 | Bitcoin | 0.01775323 | Customer Transfer |
| Confidential Customer Coin Transferee #12985 | [Address on File] | 6/12/2023 | Bitcoin | 0.00124611 | Customer Transfer |
| Confidential Customer Coin Transferee #12986 | [Address on File] | 6/20/2023 | Bitcoin | 0.00112932 | Customer Transfer |
| Confidential Customer Coin Transferee #12987 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005631 | Customer Transfer |
| Confidential Customer Coin Transferee #12988 | [Address on File] | 6/19/2023 | Bitcoin | 0.00025868 | Customer Transfer |
| Confidential Customer Coin Transferee #12989 | [Address on File] | 6/20/2023 | Bitcoin | 0.00089399 | Customer Transfer |
| Confidential Customer Coin Transferee #12990 | [Address on File] | 6/19/2023 | Bitcoin | 0.007777 | Customer Transfer |
| Confidential Customer Coin Transferee #12990 | [Address on File] | 6/5/2023 | Bitcoin | 0.00374258 | Customer Transfer |
| Confidential Customer Coin Transferee #12991 | [Address on File] | 5/17/2023 | USDC Avalanche) | 521.853443 | Customer Transfer |
| Confidential Customer Coin Transferee #12991 | [Address on File] | 5/19/2023 | USDC Avalanche) | 511.315473 | Customer Transfer |
| Confidential Customer Coin Transferee #12991 | [Address on File] | 5/17/2023 | USDC Avalanche) | 506.867939 | Customer Transfer |
| Confidential Customer Coin Transferee #12992 | [Address on File] | 6/20/2023 | Bitcoin | 0.00116808 | Customer Transfer |
| Confidential Customer Coin Transferee #12993 | [Address on File] | 5/22/2023 | Bitcoin | 1.00784365 | Customer Transfer |
| Confidential Customer Coin Transferee #12993 | [Address on File] | 5/24/2023 | Bitcoin | 0.07293996 | Customer Transfer |
| Confidential Customer Coin Transferee #12994 | [Address on File] | 6/12/2023 | Bitcoin | 0.0070344 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12994 | [Address on File] | 6/19/2023 | Bitcoin | 0.00081073 | Customer Transfer |
| Confidential Customer Coin Transferee #12995 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005816 | Customer Transfer |
| Confidential Customer Coin Transferee #12996 | [Address on File] | 5/20/2023 | Bitcoin | 0.06923537 | Customer Transfer |
| Confidential Customer Coin Transferee #12997 | [Address on File] | 6/13/2023 | Audius | 7499900 | Customer Transfer |
| Confidential Customer Coin Transferee #12997 | [Address on File] | 6/8/2023 | Audius | 100 | Customer Transfer |
| Confidential Customer Coin Transferee #12997 | [Address on File] | 6/13/2023 | Audius | 1 | Customer Transfer |
| Confidential Customer Coin Transferee #12998 | [Address on File] | 6/19/2023 | Bitcoin | 0.00165797 | Customer Transfer |
| Confidential Customer Coin Transferee #12999 | [Address on File] | 5/20/2023 | Bitcoin | 0.00978738 | Customer Transfer |
| Confidential Customer Coin Transferee #13000 | [Address on File] | 5/31/2023 | Bitcoin | 0.00367311 | Customer Transfer |
| Confidential Customer Coin Transferee #13001 | [Address on File] | 5/25/2023 | Bitcoin | 0.00188391 | Customer Transfer |
| Confidential Customer Coin Transferee #13001 | [Address on File] | 5/26/2023 | Bitcoin | 0.00187977 | Customer Transfer |
| Confidential Customer Coin Transferee #13001 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185819 | Customer Transfer |
| Confidential Customer Coin Transferee #13001 | [Address on File] | 5/16/2023 | Bitcoin | 0.00182507 | Customer Transfer |
| Confidential Customer Coin Transferee #13001 | [Address on File] | 5/26/2023 | Bitcoin | 0.00150506 | Customer Transfer |
| Confidential Customer Coin Transferee #13001 | [Address on File] | 5/16/2023 | Bitcoin | 0.00146904 | Customer Transfer |
| Confidential Customer Coin Transferee #13001 | [Address on File] | 5/16/2023 | Bitcoin | 0.00146195 | Customer Transfer |
| Confidential Customer Coin Transferee #13001 | [Address on File] | 5/28/2023 | Bitcoin | 0.00126251 | Customer Transfer |
| Confidential Customer Coin Transferee #13001 | [Address on File] | 5/24/2023 | Bitcoin | 0.00113559 | Customer Transfer |
| Confidential Customer Coin Transferee #13001 | [Address on File] | 5/18/2023 | Bitcoin | 0.00112241 | Customer Transfer |
| Confidential Customer Coin Transferee #13001 | [Address on File] | 5/19/2023 | Bitcoin | 0.00111154 | Customer Transfer |
| Confidential Customer Coin Transferee #13001 | [Address on File] | 5/20/2023 | Bitcoin | 0.00110746 | Customer Transfer |
| Confidential Customer Coin Transferee #13001 | [Address on File] | 5/29/2023 | Bitcoin | 0.00107785 | Customer Transfer |
| Confidential Customer Coin Transferee #13001 | [Address on File] | 5/27/2023 | Bitcoin | 0.00096766 | Customer Transfer |
| Confidential Customer Coin Transferee #13001 | [Address on File] | 5/20/2023 | Bitcoin | 0.00096292 | Customer Transfer |
| Confidential Customer Coin Transferee #13001 | [Address on File] | 5/17/2023 | Bitcoin | 0.00093409 | Customer Transfer |
| Confidential Customer Coin Transferee #13001 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092563 | Customer Transfer |
| Confidential Customer Coin Transferee #13001 | [Address on File] | 5/21/2023 | Bitcoin | 0.00092476 | Customer Transfer |
| Confidential Customer Coin Transferee #13001 | [Address on File] | 5/23/2023 | Bitcoin | 0.00092352 | Customer Transfer |
| Confidential Customer Coin Transferee #13001 | [Address on File] | 5/16/2023 | Bitcoin | 0.00091957 | Customer Transfer |
| Confidential Customer Coin Transferee #13001 | [Address on File] | 5/29/2023 | Bitcoin | 0.00089939 | Customer Transfer |
| Confidential Customer Coin Transferee #13001 | [Address on File] | 5/30/2023 | Bitcoin | 0.00089694 | Customer Transfer |
| Confidential Customer Coin Transferee #13001 | [Address on File] | 5/31/2023 | Bitcoin | 0.00089694 | Customer Transfer |
| Confidential Customer Coin Transferee #13001 | [Address on File] | 5/29/2023 | Bitcoin | 0.00084901 | Customer Transfer |
| Confidential Customer Coin Transferee #13001 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075709 | Customer Transfer |
| Confidential Customer Coin Transferee #13001 | [Address on File] | 5/20/2023 | Bitcoin | 0.00073533 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13001 | [Address on File] | 5/31/2023 | Bitcoin | 0.00069826 | Customer Transfer |
| Confidential Customer Coin Transferee #13002 | [Address on File] | 5/17/2023 | Bitcoin | 0.00014535 | Customer Transfer |
| Confidential Customer Coin Transferee #13002 | [Address on File] | 5/18/2023 | Bitcoin | 0.00008042 | Customer Transfer |
| Confidential Customer Coin Transferee #13003 | [Address on File] | 6/19/2023 | Bitcoin | 0.02649478 | Customer Transfer |
| Confidential Customer Coin Transferee #13004 | [Address on File] | 5/19/2023 | Bitcoin | 0.02988373 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | [Address on File] | 5/27/2023 | Bitcoin | 0.00471546 | Customer Transfer |
| Confidential Customer Coin Transferee #13006 | [Address on File] | 5/21/2023 | Bitcoin | 0.01825413 | Customer Transfer |
| Confidential Customer Coin Transferee #13007 | [Address on File] | 5/29/2023 | Bitcoin | 0.00037711 | Customer Transfer |
| Confidential Customer Coin Transferee #13008 | [Address on File] | 5/30/2023 | Bitcoin | 0.0715629 | Customer Transfer |
| Confidential Customer Coin Transferee #13009 | [Address on File] | 5/24/2023 | Bitcoin | 0.02261329 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | [Address on File] | 5/25/2023 | Bitcoin | 0.0041664 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | [Address on File] | 5/20/2023 | Bitcoin | 0.0040543 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | [Address on File] | 5/31/2023 | Bitcoin | 0.00403588 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | [Address on File] | 5/23/2023 | Bitcoin | 0.00402181 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | [Address on File] | 5/28/2023 | Bitcoin | 0.00401609 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | [Address on File] | 5/25/2023 | Bitcoin | 0.00397853 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | [Address on File] | 5/25/2023 | Bitcoin | 0.00396273 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | [Address on File] | 5/18/2023 | Bitcoin | 0.00390642 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | [Address on File] | 5/27/2023 | Bitcoin | 0.00390547 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | [Address on File] | 5/22/2023 | Bitcoin | 0.00389867 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | [Address on File] | 5/20/2023 | Bitcoin | 0.00389021 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | [Address on File] | 5/21/2023 | Bitcoin | 0.00388318 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | [Address on File] | 5/17/2023 | Bitcoin | 0.00387768 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | [Address on File] | 5/31/2023 | Bitcoin | 0.00387704 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | [Address on File] | 5/20/2023 | Bitcoin | 0.00387693 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | [Address on File] | 5/24/2023 | Bitcoin | 0.00383744 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | [Address on File] | 5/16/2023 | Bitcoin | 0.00383229 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | [Address on File] | 5/18/2023 | Bitcoin | 0.0038152 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | [Address on File] | 5/29/2023 | Bitcoin | 0.00377313 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | [Address on File] | 5/29/2023 | Bitcoin | 0.00368937 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | [Address on File] | 5/25/2023 | Bitcoin | 0.00319568 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | [Address on File] | 5/29/2023 | Bitcoin | 0.00270025 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | [Address on File] | 5/26/2023 | Bitcoin | 0.00188219 | Customer Transfer |
| Confidential Customer Coin Transferee #13011 | [Address on File] | 5/22/2023 | Bitcoin | 0.05606644 | Customer Transfer |
| Confidential Customer Coin Transferee #13012 | [Address on File] | 6/20/2023 | Bitcoin | 0.02019439 | Customer Transfer |
| Confidential Customer Coin Transferee #13013 | [Address on File] | 5/19/2023 | Bitcoin | 0.00033801 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13014 | [Address on File] | 6/15/2023 | Tether USD | 796 | Customer Transfer |
| Confidential Customer Coin Transferee #13014 | [Address on File] | 6/21/2023 | Tether USD | 302.78 | Customer Transfer |
| Confidential Customer Coin Transferee #13015 | [Address on File] | 5/23/2023 | Bitcoin | 1.79463467 | Customer Transfer |
| Confidential Customer Coin Transferee #13016 | [Address on File] | 6/20/2023 | Bitcoin | 0.0003531 | Customer Transfer |
| Confidential Customer Coin Transferee #13017 | [Address on File] | 5/26/2023 | Bitcoin | 0.00892375 | Customer Transfer |
| Confidential Customer Coin Transferee #13017 | [Address on File] | 5/16/2023 | Bitcoin | 0.00884473 | Customer Transfer |
| Confidential Customer Coin Transferee #13018 | [Address on File] | 5/25/2023 | Bitcoin | 0.10001107 | Customer Transfer |
| Confidential Customer Coin Transferee #13019 | [Address on File] | 5/27/2023 | Bitcoin | 0.00244356 | Customer Transfer |
| Confidential Customer Coin Transferee #13020 | [Address on File] | 5/25/2023 | Bitcoin | 0.000889 | Customer Transfer |
| Confidential Customer Coin Transferee #13020 | [Address on File] | 5/25/2023 | Bitcoin | 0.00087 | Customer Transfer |
| Confidential Customer Coin Transferee #13020 | [Address on File] | 5/20/2023 | Bitcoin | 0.000555 | Customer Transfer |
| Confidential Customer Coin Transferee #13020 | [Address on File] | 5/20/2023 | Bitcoin | 0.000554 | Customer Transfer |
| Confidential Customer Coin Transferee #13020 | [Address on File] | 5/17/2023 | Bitcoin | 0.000472 | Customer Transfer |
| Confidential Customer Coin Transferee #13020 | [Address on File] | 5/16/2023 | Bitcoin | 0.000446 | Customer Transfer |
| Confidential Customer Coin Transferee #13020 | [Address on File] | 5/16/2023 | Bitcoin | 0.000442 | Customer Transfer |
| Confidential Customer Coin Transferee #13020 | [Address on File] | 5/20/2023 | Bitcoin | 0.000441 | Customer Transfer |
| Confidential Customer Coin Transferee #13020 | [Address on File] | 5/21/2023 | Bitcoin | 0.000366 | Customer Transfer |
| Confidential Customer Coin Transferee #13020 | [Address on File] | 5/16/2023 | Bitcoin | 0.00035989 | Customer Transfer |
| Confidential Customer Coin Transferee #13020 | [Address on File] | 5/18/2023 | Bitcoin | 0.000255 | Customer Transfer |
| Confidential Customer Coin Transferee #13020 | [Address on File] | 5/18/2023 | Bitcoin | 0.000184 | Customer Transfer |
| Confidential Customer Coin Transferee #13021 | [Address on File] | 5/16/2023 | Bitcoin | 0.03724283 | Customer Transfer |
| Confidential Customer Coin Transferee #13022 | [Address on File] | 5/22/2023 | Bitcoin | 0.00927458 | Customer Transfer |
| Confidential Customer Coin Transferee #13022 | [Address on File] | 5/30/2023 | Bitcoin | 0.00895287 | Customer Transfer |
| Confidential Customer Coin Transferee #13023 | [Address on File] | 5/27/2023 | Bitcoin | 0.02521506 | Customer Transfer |
| Confidential Customer Coin Transferee #13024 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005805 | Customer Transfer |
| Confidential Customer Coin Transferee #13025 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005957 | Customer Transfer |
| Confidential Customer Coin Transferee #13026 | [Address on File] | 6/19/2023 | Bitcoin | 0.0004234 | Customer Transfer |
| Confidential Customer Coin Transferee #13027 | [Address on File] | 6/6/2023 | Bitcoin | 0.00502557 | Customer Transfer |
| Confidential Customer Coin Transferee #13028 | [Address on File] | 5/30/2023 | Ether | 0.015859 | Customer Transfer |
| Confidential Customer Coin Transferee #13028 | [Address on File] | 5/30/2023 | Ether | 0.015846 | Customer Transfer |
| Confidential Customer Coin Transferee #13028 | [Address on File] | 6/6/2023 | Bitcoin | 0.003262 | Customer Transfer |
| Confidential Customer Coin Transferee #13029 | [Address on File] | 6/20/2023 | Bitcoin | 0.03442768 | Customer Transfer |
| Confidential Customer Coin Transferee #13030 | [Address on File] | 6/20/2023 | Bitcoin | 0.00029885 | Customer Transfer |
| Confidential Customer Coin Transferee #13031 | [Address on File] | 6/6/2023 | Bitcoin | 0.00059865 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13032 | [Address on File] | 5/22/2023 | Bitcoin | 0.15056961 | Customer Transfer |
| Confidential Customer Coin Transferee #13033 | [Address on File] | 6/19/2023 | Bitcoin | 0.11539091 | Customer Transfer |
| Confidential Customer Coin Transferee #13034 | [Address on File] | 5/26/2023 | Bitcoin | 0.01004974 | Customer Transfer |
| Confidential Customer Coin Transferee #13035 | [Address on File] | 5/18/2023 | Bitcoin | 0.01778169 | Customer Transfer |
| Confidential Customer Coin Transferee #13036 | [Address on File] | 5/27/2023 | Bitcoin | 0.00185435 | Customer Transfer |
| Confidential Customer Coin Transferee #13036 | [Address on File] | 5/19/2023 | Bitcoin | 0.00173841 | Customer Transfer |
| Confidential Customer Coin Transferee #13037 | [Address on File] | 5/16/2023 | USDC Avalanche) | 197.270818 | Customer Transfer |
| Confidential Customer Coin Transferee #13037 | [Address on File] | 5/31/2023 | USDC Avalanche) | 197.221666 | Customer Transfer |
| Confidential Customer Coin Transferee #13038 | [Address on File] | 6/20/2023 | Bitcoin | 0.00107016 | Customer Transfer |
| Confidential Customer Coin Transferee #13039 | [Address on File] | 5/26/2023 | Bitcoin | 0.07409281 | Customer Transfer |
| Confidential Customer Coin Transferee #13039 | [Address on File] | 5/26/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #13040 | [Address on File] | 6/19/2023 | Bitcoin | 0.0041263 | Customer Transfer |
| Confidential Customer Coin Transferee #13041 | [Address on File] | 5/23/2023 | Bitcoin | 0.05169754 | Customer Transfer |
| Confidential Customer Coin Transferee #13041 | [Address on File] | 5/23/2023 | Bitcoin | 0.05027094 | Customer Transfer |
| Confidential Customer Coin Transferee #13042 | [Address on File] | 6/20/2023 | Bitcoin | 0.01396301 | Customer Transfer |
| Confidential Customer Coin Transferee #13043 | [Address on File] | 6/19/2023 | Bitcoin | 0.00039181 | Customer Transfer |
| Confidential Customer Coin Transferee #13044 | [Address on File] | 5/20/2023 | Bitcoin | 0.00917997 | Customer Transfer |
| Confidential Customer Coin Transferee #13045 | [Address on File] | 6/15/2023 | Bitcoin | 0.00382938 | Customer Transfer |
| Confidential Customer Coin Transferee #13045 | [Address on File] | 6/12/2023 | Bitcoin | 0.00375843 | Customer Transfer |
| Confidential Customer Coin Transferee #13045 | [Address on File] | 5/25/2023 | Bitcoin | 0.00375233 | Customer Transfer |
| Confidential Customer Coin Transferee #13046 | [Address on File] | 5/16/2023 | Bitcoin | 0.00366187 | Customer Transfer |
| Confidential Customer Coin Transferee #13047 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074204 | Customer Transfer |
| Confidential Customer Coin Transferee #13048 | [Address on File] | 5/30/2023 | Bitcoin | 0.05610138 | Customer Transfer |
| Confidential Customer Coin Transferee #13049 | [Address on File] | 6/12/2023 | Bitcoin | 0.00077278 | Customer Transfer |
| Confidential Customer Coin Transferee #13049 | [Address on File] | 6/13/2023 | Bitcoin | 0.00038381 | Customer Transfer |
| Confidential Customer Coin Transferee #13050 | [Address on File] | 6/19/2023 | Bitcoin | 0.00116851 | Customer Transfer |
| Confidential Customer Coin Transferee #13051 | [Address on File] | 5/26/2023 | Bitcoin | 0.00074319 | Customer Transfer |
| Confidential Customer Coin Transferee #13051 | [Address on File] | 5/19/2023 | Bitcoin | 0.00067565 | Customer Transfer |
| Confidential Customer Coin Transferee #13052 | [Address on File] | 5/23/2023 | Bitcoin | 0.01050021 | Customer Transfer |
| Confidential Customer Coin Transferee #13053 | [Address on File] | 6/7/2023 | USDC Avalanche) | 206.107556 | Customer Transfer |
| Confidential Customer Coin Transferee #13054 | [Address on File] | 5/31/2023 | Bitcoin | 0.00276558 | Customer Transfer |
| Confidential Customer Coin Transferee #13054 | [Address on File] | 5/31/2023 | Bitcoin | 0.00221979 | Customer Transfer |
| Confidential Customer Coin Transferee #13054 | [Address on File] | 5/31/2023 | Bitcoin | 0.00217053 | Customer Transfer |
| Confidential Customer Coin Transferee #13054 | [Address on File] | 5/16/2023 | Bitcoin | 0.00207903 | Customer Transfer |
| Confidential Customer Coin Transferee #13054 | [Address on File] | 5/17/2023 | Bitcoin | 0.00148188 | Customer Transfer |
| Confidential Customer Coin Transferee #13054 | [Address on File] | 5/21/2023 | Bitcoin | 0.0004194 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13054 | [Address on File] | 5/22/2023 | Bitcoin | 0.00022728 | Customer Transfer |
| Confidential Customer Coin Transferee #13054 | [Address on File] | 5/24/2023 | Bitcoin | 0.00017304 | Customer Transfer |
| Confidential Customer Coin Transferee #13054 | [Address on File] | 5/28/2023 | Bitcoin | 0.00015374 | Customer Transfer |
| Confidential Customer Coin Transferee #13054 | [Address on File] | 5/23/2023 | Bitcoin | 0.00013455 | Customer Transfer |
| Confidential Customer Coin Transferee #13054 | [Address on File] | 5/30/2023 | Bitcoin | 0.00013253 | Customer Transfer |
| Confidential Customer Coin Transferee #13054 | [Address on File] | 5/25/2023 | Bitcoin | 0.00006586 | Customer Transfer |
| Confidential Customer Coin Transferee #13054 | [Address on File] | 5/17/2023 | Bitcoin | 0.0000502 | Customer Transfer |
| Confidential Customer Coin Transferee #13055 | [Address on File] | 6/20/2023 | Bitcoin | 0.00119331 | Customer Transfer |
| Confidential Customer Coin Transferee #13056 | [Address on File] | 5/17/2023 | Bitcoin | 0.000372 | Customer Transfer |
| Confidential Customer Coin Transferee #13057 | [Address on File] | 5/29/2023 | Bitcoin | 0.216 | Customer Transfer |
| Confidential Customer Coin Transferee #13057 | [Address on File] | 5/19/2023 | Bitcoin | 0.18476807 | Customer Transfer |
| Confidential Customer Coin Transferee #13058 | [Address on File] | 5/30/2023 | Bitcoin | 0.02656059 | Customer Transfer |
| Confidential Customer Coin Transferee #13059 | [Address on File] | 5/25/2023 | Bitcoin | 0.00375213 | Customer Transfer |
| Confidential Customer Coin Transferee #13059 | [Address on File] | 5/27/2023 | Bitcoin | 0.00372062 | Customer Transfer |
| Confidential Customer Coin Transferee #13059 | [Address on File] | 5/23/2023 | Bitcoin | 0.00370264 | Customer Transfer |
| Confidential Customer Coin Transferee #13059 | [Address on File] | 5/21/2023 | Bitcoin | 0.00367394 | Customer Transfer |
| Confidential Customer Coin Transferee #13060 | [Address on File] | 5/30/2023 | Bitcoin | 0.0039604 | Customer Transfer |
| Confidential Customer Coin Transferee #13061 | [Address on File] | 6/20/2023 | Bitcoin | 0.00606101 | Customer Transfer |
| Confidential Customer Coin Transferee #13062 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005829 | Customer Transfer |
| Confidential Customer Coin Transferee #13063 | [Address on File] | 5/26/2023 | USDC Avalanche) | 111.355457 | Customer Transfer |
| Confidential Customer Coin Transferee #13063 | [Address on File] | 6/15/2023 | USDC Avalanche) | 104.476866 | Customer Transfer |
| Confidential Customer Coin Transferee #13063 | [Address on File] | 5/23/2023 | USDC Avalanche) | 104.178328 | Customer Transfer |
| Confidential Customer Coin Transferee #13063 | [Address on File] | 6/6/2023 | USDC Avalanche) | 103.188405 | Customer Transfer |
| Confidential Customer Coin Transferee #13063 | [Address on File] | 6/1/2023 | USDC Avalanche) | 102.93853 | Customer Transfer |
| Confidential Customer Coin Transferee #13063 | [Address on File] | 6/5/2023 | USDC Avalanche) | 51.834082 | Customer Transfer |
| Confidential Customer Coin Transferee #13064 | [Address on File] | 6/20/2023 | Bitcoin | 0.00032584 | Customer Transfer |
| Confidential Customer Coin Transferee #13065 | [Address on File] | 6/5/2023 | Bitcoin | 0.00341627 | Customer Transfer |
| Confidential Customer Coin Transferee #13065 | [Address on File] | 6/9/2023 | Bitcoin | 0.00022251 | Customer Transfer |
| Confidential Customer Coin Transferee #13066 | [Address on File] | 5/17/2023 | Bitcoin | 0.01218022 | Customer Transfer |
| Confidential Customer Coin Transferee #13067 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004317 | Customer Transfer |
| Confidential Customer Coin Transferee #13068 | [Address on File] | 5/19/2023 | Bitcoin | 0.01235107 | Customer Transfer |
| Confidential Customer Coin Transferee #13069 | [Address on File] | 5/19/2023 | Bitcoin | 0.0301099 | Customer Transfer |
| Confidential Customer Coin Transferee #13070 | [Address on File] | 5/22/2023 | Bitcoin | 0.15261711 | Customer Transfer |
| Confidential Customer Coin Transferee #13070 | [Address on File] | 5/22/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #13071 | [Address on File] | 5/20/2023 | Bitcoin | 0.00127477 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13071 | [Address on File] | 5/22/2023 | Bitcoin | 0.001183 | Customer Transfer |
| Confidential Customer Coin Transferee #13071 | [Address on File] | 5/23/2023 | Bitcoin | 0.00093927 | Customer Transfer |
| Confidential Customer Coin Transferee #13071 | [Address on File] | 5/23/2023 | Bitcoin | 0.00079865 | Customer Transfer |
| Confidential Customer Coin Transferee #13071 | [Address on File] | 5/23/2023 | Bitcoin | 0.0006 | Customer Transfer |
| Confidential Customer Coin Transferee #13071 | [Address on File] | 5/21/2023 | Bitcoin | 0.00053478 | Customer Transfer |
| Confidential Customer Coin Transferee #13072 | [Address on File] | 5/31/2023 | Bitcoin | 0.01655835 | Customer Transfer |
| Confidential Customer Coin Transferee #13073 | [Address on File] | 5/25/2023 | Bitcoin | 0.00191417 | Customer Transfer |
| Confidential Customer Coin Transferee #13073 | [Address on File] | 5/24/2023 | Bitcoin | 0.00189024 | Customer Transfer |
| Confidential Customer Coin Transferee #13073 | [Address on File] | 5/17/2023 | Bitcoin | 0.00186652 | Customer Transfer |
| Confidential Customer Coin Transferee #13073 | [Address on File] | 5/28/2023 | Bitcoin | 0.00186544 | Customer Transfer |
| Confidential Customer Coin Transferee #13073 | [Address on File] | 5/22/2023 | Bitcoin | 0.00185833 | Customer Transfer |
| Confidential Customer Coin Transferee #13073 | [Address on File] | 5/19/2023 | Bitcoin | 0.001852 | Customer Transfer |
| Confidential Customer Coin Transferee #13073 | [Address on File] | 5/19/2023 | Bitcoin | 0.00184964 | Customer Transfer |
| Confidential Customer Coin Transferee #13073 | [Address on File] | 5/21/2023 | Bitcoin | 0.00184673 | Customer Transfer |
| Confidential Customer Coin Transferee #13073 | [Address on File] | 5/16/2023 | Bitcoin | 0.00184065 | Customer Transfer |
| Confidential Customer Coin Transferee #13073 | [Address on File] | 5/24/2023 | Bitcoin | 0.00182638 | Customer Transfer |
| Confidential Customer Coin Transferee #13073 | [Address on File] | 5/18/2023 | Bitcoin | 0.00182445 | Customer Transfer |
| Confidential Customer Coin Transferee #13073 | [Address on File] | 5/23/2023 | Bitcoin | 0.00181722 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | [Address on File] | 5/17/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | [Address on File] | 5/22/2023 | Bitcoin | 0.10916687 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | [Address on File] | 5/23/2023 | Bitcoin | 0.03700396 | Customer Transfer |
| Confidential Customer Coin Transferee #13075 | [Address on File] | 5/22/2023 | Bitcoin | 0.03294692 | Customer Transfer |
| Confidential Customer Coin Transferee #13076 | [Address on File] | 5/25/2023 | Bitcoin | 0.00090573 | Customer Transfer |
| Confidential Customer Coin Transferee #13076 | [Address on File] | 5/17/2023 | Bitcoin | 0.00085865 | Customer Transfer |
| Confidential Customer Coin Transferee #13077 | [Address on File] | 6/14/2023 | USDC Avalanche) | 196.301849 | Customer Transfer |
| Confidential Customer Coin Transferee #13078 | [Address on File] | 5/20/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #13079 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004378 | Customer Transfer |
| Confidential Customer Coin Transferee #13080 | [Address on File] | 5/24/2023 | Bitcoin | 0.01071834 | Customer Transfer |
| Confidential Customer Coin Transferee #13080 | [Address on File] | 5/19/2023 | Bitcoin | 0.01045276 | Customer Transfer |
| Confidential Customer Coin Transferee #13081 | [Address on File] | 6/20/2023 | Bitcoin | 0.00074019 | Customer Transfer |
| Confidential Customer Coin Transferee #13082 | [Address on File] | 6/19/2023 | Bitcoin | 0.00351363 | Customer Transfer |
| Confidential Customer Coin Transferee #13083 | [Address on File] | 5/26/2023 | Bitcoin | 0.02907239 | Customer Transfer |
| Confidential Customer Coin Transferee #13084 | [Address on File] | 5/22/2023 | Bitcoin | 0.01862648 | Customer Transfer |
| Confidential Customer Coin Transferee #13085 | [Address on File] | 6/20/2023 | Bitcoin | 0.00043853 | Customer Transfer |
| Confidential Customer Coin Transferee #13086 | [Address on File] | 5/20/2023 | Bitcoin | 0.00210098 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13086 | [Address on File] | 5/24/2023 | Bitcoin | 0.00184129 | Customer Transfer |
| Confidential Customer Coin Transferee #13086 | [Address on File] | 5/27/2023 | Bitcoin | 0.00110381 | Customer Transfer |
| Confidential Customer Coin Transferee #13087 | [Address on File] | 6/19/2023 | Bitcoin | 0.00139824 | Customer Transfer |
| Confidential Customer Coin Transferee #13088 | [Address on File] | 6/20/2023 | Bitcoin | 0.00046522 | Customer Transfer |
| Confidential Customer Coin Transferee #13089 | [Address on File] | 5/19/2023 | Bitcoin | 0.00740942 | Customer Transfer |
| Confidential Customer Coin Transferee #13090 | [Address on File] | 5/18/2023 | Bitcoin | 0.11254806 | Customer Transfer |
| Confidential Customer Coin Transferee #13090 | [Address on File] | 5/19/2023 | Bitcoin | 0.07408726 | Customer Transfer |
| Confidential Customer Coin Transferee #13090 | [Address on File] | 5/29/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #13091 | [Address on File] | 5/27/2023 | Bitcoin | 0.01860402 | Customer Transfer |
| Confidential Customer Coin Transferee #13091 | [Address on File] | 5/26/2023 | Bitcoin | 0.01855289 | Customer Transfer |
| Confidential Customer Coin Transferee #13091 | [Address on File] | 5/29/2023 | Bitcoin | 0.01764357 | Customer Transfer |
| Confidential Customer Coin Transferee #13091 | [Address on File] | 5/29/2023 | Bitcoin | 0.00089819 | Customer Transfer |
| Confidential Customer Coin Transferee #13092 | [Address on File] | 6/20/2023 | Bitcoin | 0.00525048 | Customer Transfer |
| Confidential Customer Coin Transferee #13093 | [Address on File] | 5/22/2023 | Bitcoin | 0.011838 | Customer Transfer |
| Confidential Customer Coin Transferee #13094 | [Address on File] | 5/29/2023 | Bitcoin | 0.02159531 | Customer Transfer |
| Confidential Customer Coin Transferee #13095 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185112 | Customer Transfer |
| Confidential Customer Coin Transferee #13095 | [Address on File] | 5/17/2023 | Bitcoin | 0.00184726 | Customer Transfer |
| Confidential Customer Coin Transferee #13095 | [Address on File] | 5/21/2023 | Bitcoin | 0.00182881 | Customer Transfer |
| Confidential Customer Coin Transferee #13095 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179269 | Customer Transfer |
| Confidential Customer Coin Transferee #13095 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110648 | Customer Transfer |
| Confidential Customer Coin Transferee #13096 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369113 | Customer Transfer |
| Confidential Customer Coin Transferee #13097 | [Address on File] | 5/19/2023 | Bitcoin | 0.00888989 | Customer Transfer |
| Confidential Customer Coin Transferee #13098 | [Address on File] | 5/21/2023 | Bitcoin | 0.0019 | Customer Transfer |
| Confidential Customer Coin Transferee #13099 | [Address on File] | 5/22/2023 | Bitcoin | 0.00079 | Customer Transfer |
| Confidential Customer Coin Transferee #13099 | [Address on File] | 5/19/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | [Address on File] | 5/22/2023 | Bitcoin | 0.00362844 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | [Address on File] | 5/29/2023 | Bitcoin | 0.00348744 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | [Address on File] | 5/23/2023 | Bitcoin | 0.00236932 | Customer Transfer |
| Confidential Customer Coin Transferee #13101 | [Address on File] | 5/25/2023 | Bitcoin | 0.0094271 | Customer Transfer |
| Confidential Customer Coin Transferee #13101 | [Address on File] | 6/1/2023 | Bitcoin | 0.00786425 | Customer Transfer |
| Confidential Customer Coin Transferee #13101 | [Address on File] | 5/18/2023 | Bitcoin | 0.00743618 | Customer Transfer |
| Confidential Customer Coin Transferee #13101 | [Address on File] | 5/20/2023 | Bitcoin | 0.00388883 | Customer Transfer |
| Confidential Customer Coin Transferee #13101 | [Address on File] | 5/28/2023 | Bitcoin | 0.00167894 | Customer Transfer |
| Confidential Customer Coin Transferee #13102 | [Address on File] | 5/25/2023 | Bitcoin | 0.01006964 | Customer Transfer |
| Confidential Customer Coin Transferee #13103 | [Address on File] | 5/19/2023 | Bitcoin | 0.01189545 | Customer Transfer |
| Confidential Customer Coin Transferee #13103 | [Address on File] | 5/27/2023 | Bitcoin | 0.01123356 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13103 | [Address on File] | 5/17/2023 | Bitcoin | 0.00732179 | Customer Transfer |
| Confidential Customer Coin Transferee #13103 | [Address on File] | 5/21/2023 | Bitcoin | 0.00497545 | Customer Transfer |
| Confidential Customer Coin Transferee #13103 | [Address on File] | 5/24/2023 | Bitcoin | 0.00376183 | Customer Transfer |
| Confidential Customer Coin Transferee #13104 | [Address on File] | 5/26/2023 | Bitcoin | 0.04786608 | Customer Transfer |
| Confidential Customer Coin Transferee #13105 | [Address on File] | 5/29/2023 | Bitcoin | 0.00770568 | Customer Transfer |
| Confidential Customer Coin Transferee #13106 | [Address on File] | 5/20/2023 | Bitcoin | 0.03466253 | Customer Transfer |
| Confidential Customer Coin Transferee #13106 | [Address on File] | 5/20/2023 | Bitcoin | 0.00178251 | Customer Transfer |
| Confidential Customer Coin Transferee #13107 | [Address on File] | 5/26/2023 | Bitcoin | 0.00752725 | Customer Transfer |
| Confidential Customer Coin Transferee #13108 | [Address on File] | 5/23/2023 | Bitcoin | 0.01092773 | Customer Transfer |
| Confidential Customer Coin Transferee #13109 | [Address on File] | 5/29/2023 | Bitcoin | 0.02368385 | Customer Transfer |
| Confidential Customer Coin Transferee #13109 | [Address on File] | 5/25/2023 | Bitcoin | 0.02262386 | Customer Transfer |
| Confidential Customer Coin Transferee #13109 | [Address on File] | 5/19/2023 | Bitcoin | 0.02025569 | Customer Transfer |
| Confidential Customer Coin Transferee #13110 | [Address on File] | 5/19/2023 | Bitcoin | 0.009254 | Customer Transfer |
| Confidential Customer Coin Transferee #13110 | [Address on File] | 5/24/2023 | Bitcoin | 0.00661421 | Customer Transfer |
| Confidential Customer Coin Transferee #13111 | [Address on File] | 5/20/2023 | Bitcoin | 0.01086553 | Customer Transfer |
| Confidential Customer Coin Transferee #13112 | [Address on File] | 5/29/2023 | Bitcoin | 0.10616387 | Customer Transfer |
| Confidential Customer Coin Transferee #13113 | [Address on File] | 5/29/2023 | Bitcoin | 0.01655876 | Customer Transfer |
| Confidential Customer Coin Transferee #13114 | [Address on File] | 6/9/2023 | Bitcoin | 0.0037082 | Customer Transfer |
| Confidential Customer Coin Transferee #13114 | [Address on File] | 5/23/2023 | Bitcoin | 0.00367926 | Customer Transfer |
| Confidential Customer Coin Transferee #13115 | [Address on File] | 5/19/2023 | Bitcoin | 0.00425644 | Customer Transfer |
| Confidential Customer Coin Transferee #13116 | [Address on File] | 5/26/2023 | Bitcoin | 0.02451023 | Customer Transfer |
| Confidential Customer Coin Transferee #13117 | [Address on File] | 5/18/2023 | Bitcoin | 0.00371974 | Customer Transfer |
| Confidential Customer Coin Transferee #13118 | [Address on File] | 5/31/2023 | Bitcoin | 0.02970715 | Customer Transfer |
| Confidential Customer Coin Transferee #13119 | [Address on File] | 5/18/2023 | Bitcoin | 0.00029393 | Customer Transfer |
| Confidential Customer Coin Transferee #13119 | [Address on File] | 5/18/2023 | Bitcoin | 0.00003658 | Customer Transfer |
| Confidential Customer Coin Transferee #13120 | [Address on File] | 5/19/2023 | Bitcoin | 0.2006076 | Customer Transfer |
| Confidential Customer Coin Transferee #13120 | [Address on File] | 5/19/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #13121 | [Address on File] | 5/23/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #13122 | [Address on File] | 6/19/2023 | Bitcoin | 0.00295344 | Customer Transfer |
| Confidential Customer Coin Transferee #13123 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035722 | Customer Transfer |
| Confidential Customer Coin Transferee #13124 | [Address on File] | 5/23/2023 | Bitcoin | 0.00550778 | Customer Transfer |
| Confidential Customer Coin Transferee #13125 | [Address on File] | 5/27/2023 | Bitcoin | 0.05200969 | Customer Transfer |
| Confidential Customer Coin Transferee #13126 | [Address on File] | 5/21/2023 | Bitcoin | 0.00014781 | Customer Transfer |
| Confidential Customer Coin Transferee #13127 | [Address on File] | 5/21/2023 | Bitcoin | 0.00738554 | Customer Transfer |
| Confidential Customer Coin Transferee #13127 | [Address on File] | 5/18/2023 | Bitcoin | 0.00352926 | Customer Transfer |
| Confidential Customer Coin Transferee #13127 | [Address on File] | 5/30/2023 | Bitcoin | 0.0018236 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13128 | [Address on File] | 5/17/2023 | Bitcoin | 0.00643243 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | [Address on File] | 5/20/2023 | Bitcoin | 0.04755235 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | [Address on File] | 5/30/2023 | Bitcoin | 0.025 | Customer Transfer |
| Confidential Customer Coin Transferee #13130 | [Address on File] | 5/28/2023 | Bitcoin | 0.00121425 | Customer Transfer |
| Confidential Customer Coin Transferee #13130 | [Address on File] | 5/29/2023 | Bitcoin | 0.00111302 | Customer Transfer |
| Confidential Customer Coin Transferee #13130 | [Address on File] | 5/29/2023 | Bitcoin | 0.0011085 | Customer Transfer |
| Confidential Customer Coin Transferee #13130 | [Address on File] | 5/29/2023 | Bitcoin | 0.0010944 | Customer Transfer |
| Confidential Customer Coin Transferee #13130 | [Address on File] | 5/25/2023 | Bitcoin | 0.00089497 | Customer Transfer |
| Confidential Customer Coin Transferee #13130 | [Address on File] | 5/21/2023 | Bitcoin | 0.00084421 | Customer Transfer |
| Confidential Customer Coin Transferee #13130 | [Address on File] | 5/22/2023 | Bitcoin | 0.00084192 | Customer Transfer |
| Confidential Customer Coin Transferee #13130 | [Address on File] | 5/21/2023 | Bitcoin | 0.00074991 | Customer Transfer |
| Confidential Customer Coin Transferee #13130 | [Address on File] | 5/28/2023 | Bitcoin | 0.00074038 | Customer Transfer |
| Confidential Customer Coin Transferee #13130 | [Address on File] | 5/28/2023 | Bitcoin | 0.00073954 | Customer Transfer |
| Confidential Customer Coin Transferee #13130 | [Address on File] | 5/22/2023 | Bitcoin | 0.00026204 | Customer Transfer |
| Confidential Customer Coin Transferee #13130 | [Address on File] | 5/30/2023 | Bitcoin | 0.00016679 | Customer Transfer |
| Confidential Customer Coin Transferee #13130 | [Address on File] | 5/29/2023 | Bitcoin | 0.00016142 | Customer Transfer |
| Confidential Customer Coin Transferee #13130 | [Address on File] | 5/29/2023 | Bitcoin | 0.00007599 | Customer Transfer |
| Confidential Customer Coin Transferee #13130 | [Address on File] | 5/28/2023 | Bitcoin | 0.00006205 | Customer Transfer |
| Confidential Customer Coin Transferee #13130 | [Address on File] | 5/27/2023 | Bitcoin | 0.00005205 | Customer Transfer |
| Confidential Customer Coin Transferee #13131 | [Address on File] | 5/16/2023 | Bitcoin | 0.00291737 | Customer Transfer |
| Confidential Customer Coin Transferee #13132 | [Address on File] | 5/20/2023 | Bitcoin | 0.00148075 | Customer Transfer |
| Confidential Customer Coin Transferee #13133 | [Address on File] | 5/21/2023 | Bitcoin | 0.00924814 | Customer Transfer |
| Confidential Customer Coin Transferee #13134 | [Address on File] | 5/28/2023 | Bitcoin | 0.04259702 | Customer Transfer |
| Confidential Customer Coin Transferee #13135 | [Address on File] | 5/18/2023 | Bitcoin | 0.00371336 | Customer Transfer |
| Confidential Customer Coin Transferee #13136 | [Address on File] | 5/23/2023 | Bitcoin | 0.00227679 | Customer Transfer |
| Confidential Customer Coin Transferee #13137 | [Address on File] | 6/19/2023 | Bitcoin | 0.00596402 | Customer Transfer |
| Confidential Customer Coin Transferee #13138 | [Address on File] | 5/22/2023 | Bitcoin | 0.01184787 | Customer Transfer |
| Confidential Customer Coin Transferee #13138 | [Address on File] | 5/20/2023 | Bitcoin | 0.00735262 | Customer Transfer |
| Confidential Customer Coin Transferee #13138 | [Address on File] | 5/19/2023 | Bitcoin | 0.00406569 | Customer Transfer |
| Confidential Customer Coin Transferee #13138 | [Address on File] | 5/16/2023 | Bitcoin | 0.00367417 | Customer Transfer |
| Confidential Customer Coin Transferee #13139 | [Address on File] | 5/19/2023 | Bitcoin | 0.01388537 | Customer Transfer |
| Confidential Customer Coin Transferee #13139 | [Address on File] | 5/27/2023 | Bitcoin | 0.00632611 | Customer Transfer |
| Confidential Customer Coin Transferee #13140 | [Address on File] | 5/31/2023 | Bitcoin | 0.0000711 | Customer Transfer |
| Confidential Customer Coin Transferee #13140 | [Address on File] | 5/26/2023 | Bitcoin | 0.00003684 | Customer Transfer |
| Confidential Customer Coin Transferee #13141 | [Address on File] | 5/27/2023 | Bitcoin | 0.00388566 | Customer Transfer |
| Confidential Customer Coin Transferee #13142 | [Address on File] | 5/19/2023 | Bitcoin | 0.07565541 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13143 | [Address on File] | 6/20/2023 | Bitcoin | 0.00600982 | Customer Transfer |
| Confidential Customer Coin Transferee #13144 | [Address on File] | 6/19/2023 | Bitcoin | 0.00283282 | Customer Transfer |
| Confidential Customer Coin Transferee #13145 | [Address on File] | 5/24/2023 | Bitcoin | 0.01891258 | Customer Transfer |
| Confidential Customer Coin Transferee #13145 | [Address on File] | 5/24/2023 | Bitcoin | 0.00393189 | Customer Transfer |
| Confidential Customer Coin Transferee #13146 | [Address on File] | 5/21/2023 | Bitcoin | 0.00273113 | Customer Transfer |
| Confidential Customer Coin Transferee #13146 | [Address on File] | 5/23/2023 | Bitcoin | 0.00195392 | Customer Transfer |
| Confidential Customer Coin Transferee #13146 | [Address on File] | 5/16/2023 | Bitcoin | 0.00174911 | Customer Transfer |
| Confidential Customer Coin Transferee #13146 | [Address on File] | 5/25/2023 | Bitcoin | 0.00101907 | Customer Transfer |
| Confidential Customer Coin Transferee #13147 | [Address on File] | 5/24/2023 | Bitcoin | 0.03 | Customer Transfer |
| Confidential Customer Coin Transferee #13148 | [Address on File] | 5/24/2023 | Bitcoin | 0.01264457 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | [Address on File] | 5/20/2023 | Bitcoin | 0.00388892 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | [Address on File] | 5/27/2023 | Bitcoin | 0.00370644 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | [Address on File] | 5/27/2023 | Bitcoin | 0.00185785 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | [Address on File] | 5/27/2023 | Bitcoin | 0.00185751 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | [Address on File] | 5/27/2023 | Bitcoin | 0.00167445 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | [Address on File] | 5/30/2023 | Bitcoin | 0.00121643 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | [Address on File] | 5/22/2023 | Bitcoin | 0.00115591 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | [Address on File] | 5/25/2023 | Bitcoin | 0.00114345 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | [Address on File] | 5/25/2023 | Bitcoin | 0.00113954 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | [Address on File] | 5/20/2023 | Bitcoin | 0.00110923 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | [Address on File] | 5/28/2023 | Bitcoin | 0.00104344 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | [Address on File] | 5/26/2023 | Bitcoin | 0.00097952 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | [Address on File] | 5/27/2023 | Bitcoin | 0.00096927 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | [Address on File] | 5/26/2023 | Bitcoin | 0.00093307 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | [Address on File] | 5/20/2023 | Bitcoin | 0.00092193 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | [Address on File] | 5/26/2023 | Bitcoin | 0.00090225 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | [Address on File] | 5/31/2023 | Bitcoin | 0.00089651 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | [Address on File] | 5/27/2023 | Bitcoin | 0.00089199 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | [Address on File] | 5/26/2023 | Bitcoin | 0.00088721 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | [Address on File] | 5/28/2023 | Bitcoin | 0.00074378 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | [Address on File] | 5/31/2023 | Bitcoin | 0.00073711 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | [Address on File] | 5/20/2023 | Bitcoin | 0.00069776 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | [Address on File] | 5/28/2023 | Bitcoin | 0.00029357 | Customer Transfer |
| Confidential Customer Coin Transferee #13150 | [Address on File] | 5/19/2023 | Bitcoin | 0.00171086 | Customer Transfer |
| Confidential Customer Coin Transferee #13150 | [Address on File] | 5/18/2023 | Bitcoin | 0.001 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13150 | [Address on File] | 5/18/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #13151 | [Address on File] | 6/19/2023 | Bitcoin | 0.01563943 | Customer Transfer |
| Confidential Customer Coin Transferee #13152 | [Address on File] | 5/25/2023 | Bitcoin | 0.00189383 | Customer Transfer |
| Confidential Customer Coin Transferee #13152 | [Address on File] | 5/27/2023 | Bitcoin | 0.00185753 | Customer Transfer |
| Confidential Customer Coin Transferee #13152 | [Address on File] | 5/28/2023 | Bitcoin | 0.00185376 | Customer Transfer |
| Confidential Customer Coin Transferee #13152 | [Address on File] | 5/23/2023 | Bitcoin | 0.00185141 | Customer Transfer |
| Confidential Customer Coin Transferee #13152 | [Address on File] | 5/20/2023 | Bitcoin | 0.00184869 | Customer Transfer |
| Confidential Customer Coin Transferee #13152 | [Address on File] | 5/20/2023 | Bitcoin | 0.00183572 | Customer Transfer |
| Confidential Customer Coin Transferee #13152 | [Address on File] | 5/28/2023 | Bitcoin | 0.0018321 | Customer Transfer |
| Confidential Customer Coin Transferee #13152 | [Address on File] | 5/21/2023 | Bitcoin | 0.00182782 | Customer Transfer |
| Confidential Customer Coin Transferee #13152 | [Address on File] | 5/29/2023 | Bitcoin | 0.00178928 | Customer Transfer |
| Confidential Customer Coin Transferee #13152 | [Address on File] | 5/22/2023 | Bitcoin | 0.0014867 | Customer Transfer |
| Confidential Customer Coin Transferee #13152 | [Address on File] | 5/22/2023 | Bitcoin | 0.00147876 | Customer Transfer |
| Confidential Customer Coin Transferee #13152 | [Address on File] | 5/25/2023 | Bitcoin | 0.00133433 | Customer Transfer |
| Confidential Customer Coin Transferee #13152 | [Address on File] | 5/25/2023 | Bitcoin | 0.00132096 | Customer Transfer |
| Confidential Customer Coin Transferee #13152 | [Address on File] | 5/26/2023 | Bitcoin | 0.00131411 | Customer Transfer |
| Confidential Customer Coin Transferee #13152 | [Address on File] | 5/19/2023 | Bitcoin | 0.00129561 | Customer Transfer |
| Confidential Customer Coin Transferee #13152 | [Address on File] | 5/24/2023 | Bitcoin | 0.00128058 | Customer Transfer |
| Confidential Customer Coin Transferee #13152 | [Address on File] | 5/30/2023 | Bitcoin | 0.00125587 | Customer Transfer |
| Confidential Customer Coin Transferee #13152 | [Address on File] | 5/16/2023 | Bitcoin | 0.00110084 | Customer Transfer |
| Confidential Customer Coin Transferee #13152 | [Address on File] | 5/18/2023 | Bitcoin | 0.0010893 | Customer Transfer |
| Confidential Customer Coin Transferee #13152 | [Address on File] | 5/17/2023 | Bitcoin | 0.00072598 | Customer Transfer |
| Confidential Customer Coin Transferee #13153 | [Address on File] | 6/1/2023 | Bitcoin | 0.03239785 | Customer Transfer |
| Confidential Customer Coin Transferee #13153 | [Address on File] | 6/20/2023 | Bitcoin | 0.00248331 | Customer Transfer |
| Confidential Customer Coin Transferee #13154 | [Address on File] | 6/19/2023 | Bitcoin | 0.00021274 | Customer Transfer |
| Confidential Customer Coin Transferee #13155 | [Address on File] | 5/26/2023 | Bitcoin | 0.01259066 | Customer Transfer |
| Confidential Customer Coin Transferee #13156 | [Address on File] | 5/24/2023 | Bitcoin | 0.05899503 | Customer Transfer |
| Confidential Customer Coin Transferee #13157 | [Address on File] | 5/26/2023 | Bitcoin | 0.01085024 | Customer Transfer |
| Confidential Customer Coin Transferee #13158 | [Address on File] | 6/19/2023 | Bitcoin | 0.00007124 | Customer Transfer |
| Confidential Customer Coin Transferee #13159 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037308 | Customer Transfer |
| Confidential Customer Coin Transferee #13159 | [Address on File] | 5/17/2023 | Bitcoin | 0.00033985 | Customer Transfer |
| Confidential Customer Coin Transferee #13160 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005621 | Customer Transfer |
| Confidential Customer Coin Transferee #13161 | [Address on File] | 6/7/2023 | Bitcoin | 0.0020536 | Customer Transfer |
| Confidential Customer Coin Transferee #13162 | [Address on File] | 5/22/2023 | Bitcoin | 0.00434208 | Customer Transfer |
| Confidential Customer Coin Transferee #13163 | [Address on File] | 6/12/2023 | Bitcoin | 0.00032289 | Customer Transfer |
| Confidential Customer Coin Transferee #13164 | [Address on File] | 6/20/2023 | Bitcoin | 0.00389442 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13165 | [Address on File] | 6/19/2023 | Bitcoin | 0.00082171 | Customer Transfer |
| Confidential Customer Coin Transferee #13166 | [Address on File] | 6/18/2023 | Bitcoin | 0.01101238 | Customer Transfer |
| Confidential Customer Coin Transferee #13167 | [Address on File] | 6/5/2023 | Ether | 0.043283 | Customer Transfer |
| Confidential Customer Coin Transferee #13168 | [Address on File] | 6/7/2023 | Bitcoin | 0.00225755 | Customer Transfer |
| Confidential Customer Coin Transferee #13168 | [Address on File] | 6/12/2023 | Bitcoin | 0.00134658 | Customer Transfer |
| Confidential Customer Coin Transferee #13168 | [Address on File] | 6/15/2023 | Bitcoin | 0.00078304 | Customer Transfer |
| Confidential Customer Coin Transferee #13168 | [Address on File] | 5/22/2023 | Bitcoin | 0.00048195 | Customer Transfer |
| Confidential Customer Coin Transferee #13169 | [Address on File] | 6/20/2023 | Bitcoin | 0.07078719 | Customer Transfer |
| Confidential Customer Coin Transferee #13170 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057909 | Customer Transfer |
| Confidential Customer Coin Transferee #13171 | [Address on File] | 5/18/2023 | Bitcoin | 0.03601207 | Customer Transfer |
| Confidential Customer Coin Transferee #13172 | [Address on File] | 6/19/2023 | Bitcoin | 0.00012894 | Customer Transfer |
| Confidential Customer Coin Transferee #13173 | [Address on File] | 6/19/2023 | Bitcoin | 0.00045942 | Customer Transfer |
| Confidential Customer Coin Transferee #13174 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040567 | Customer Transfer |
| Confidential Customer Coin Transferee #13175 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005578 | Customer Transfer |
| Confidential Customer Coin Transferee #13176 | [Address on File] | 6/20/2023 | Bitcoin | 0.00665081 | Customer Transfer |
| Confidential Customer Coin Transferee #13177 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057843 | Customer Transfer |
| Confidential Customer Coin Transferee #13178 | [Address on File] | 5/22/2023 | Bitcoin | 0.03676716 | Customer Transfer |
| Confidential Customer Coin Transferee #13178 | [Address on File] | 5/18/2023 | Bitcoin | 0.02618154 | Customer Transfer |
| Confidential Customer Coin Transferee #13178 | [Address on File] | 5/18/2023 | Bitcoin | 0.01101247 | Customer Transfer |
| Confidential Customer Coin Transferee #13178 | [Address on File] | 6/5/2023 | Bitcoin | 0.00363721 | Customer Transfer |
| Confidential Customer Coin Transferee #13178 | [Address on File] | 5/22/2023 | Bitcoin | 0.001106 | Customer Transfer |
| Confidential Customer Coin Transferee #13179 | [Address on File] | 5/18/2023 | Bitcoin | 0.01099865 | Customer Transfer |
| Confidential Customer Coin Transferee #13180 | [Address on File] | 5/26/2023 | Bitcoin | 0.01086738 | Customer Transfer |
| Confidential Customer Coin Transferee #13181 | [Address on File] | 6/19/2023 | Bitcoin | 0.01158098 | Customer Transfer |
| Confidential Customer Coin Transferee #13181 | [Address on File] | 6/2/2023 | Bitcoin | 0.0022147 | Customer Transfer |
| Confidential Customer Coin Transferee #13182 | [Address on File] | 5/17/2023 | Bitcoin | 0.01051416 | Customer Transfer |
| Confidential Customer Coin Transferee #13182 | [Address on File] | 5/24/2023 | Bitcoin | 0.00742392 | Customer Transfer |
| Confidential Customer Coin Transferee #13183 | [Address on File] | 6/19/2023 | Bitcoin | 0.00055962 | Customer Transfer |
| Confidential Customer Coin Transferee #13184 | [Address on File] | 6/15/2023 | Tether USD | 3801.37425 | Customer Transfer |
| Confidential Customer Coin Transferee #13184 | [Address on File] | 5/16/2023 | Bitcoin | 0.05393794 | Customer Transfer |
| Confidential Customer Coin Transferee #13184 | [Address on File] | 6/19/2023 | Bitcoin | 0.03501805 | Customer Transfer |
| Confidential Customer Coin Transferee #13185 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035566 | Customer Transfer |
| Confidential Customer Coin Transferee #13186 | [Address on File] | 5/25/2023 | Bitcoin | 0.0014868 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13186 | [Address on File] | 5/18/2023 | Bitcoin | 0.00136538 | Customer Transfer |
| Confidential Customer Coin Transferee #13187 | [Address on File] | 5/24/2023 | Bitcoin | 0.01075191 | Customer Transfer |
| Confidential Customer Coin Transferee #13187 | [Address on File] | 5/17/2023 | Bitcoin | 0.01014214 | Customer Transfer |
| Confidential Customer Coin Transferee #13188 | [Address on File] | 6/20/2023 | Bitcoin | 0.00059263 | Customer Transfer |
| Confidential Customer Coin Transferee #13189 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057979 | Customer Transfer |
| Confidential Customer Coin Transferee #13190 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004316 | Customer Transfer |
| Confidential Customer Coin Transferee #13191 | [Address on File] | 5/24/2023 | Bitcoin | 0.00109399 | Customer Transfer |
| Confidential Customer Coin Transferee #13192 | [Address on File] | 6/19/2023 | Bitcoin | 0.00059033 | Customer Transfer |
| Confidential Customer Coin Transferee #13193 | [Address on File] | 6/20/2023 | Bitcoin | 0.00222363 | Customer Transfer |
| Confidential Customer Coin Transferee #13194 | [Address on File] | 6/21/2023 | USD Coin | 197.169059 | Customer Transfer |
| Confidential Customer Coin Transferee #13195 | [Address on File] | 6/20/2023 | Bitcoin | 0.0009355 | Customer Transfer |
| Confidential Customer Coin Transferee #13196 | [Address on File] | 5/16/2023 | Bitcoin | 0.01211072 | Customer Transfer |
| Confidential Customer Coin Transferee #13197 | [Address on File] | 6/20/2023 | Bitcoin | 0.0005227 | Customer Transfer |
| Confidential Customer Coin Transferee #13198 | [Address on File] | 5/16/2023 | Bitcoin | 0.01018014 | Customer Transfer |
| Confidential Customer Coin Transferee #13199 | [Address on File] | 5/21/2023 | Bitcoin | 0.0261407 | Customer Transfer |
| Confidential Customer Coin Transferee #13200 | [Address on File] | 6/20/2023 | Bitcoin | 0.00324898 | Customer Transfer |
| Confidential Customer Coin Transferee #13201 | [Address on File] | 5/23/2023 | Bitcoin | 0.0009367 | Customer Transfer |
| Confidential Customer Coin Transferee #13202 | [Address on File] | 5/24/2023 | Bitcoin | 0.00032874 | Customer Transfer |
| Confidential Customer Coin Transferee #13202 | [Address on File] | 6/12/2023 | Bitcoin | 0.00010415 | Customer Transfer |
| Confidential Customer Coin Transferee #13203 | [Address on File] | 6/19/2023 | Bitcoin | 0.00177723 | Customer Transfer |
| Confidential Customer Coin Transferee #13204 | [Address on File] | 6/20/2023 | Bitcoin | 0.02444284 | Customer Transfer |
| Confidential Customer Coin Transferee #13205 | [Address on File] | 5/26/2023 | Bitcoin | 0.0005547 | Customer Transfer |
| Confidential Customer Coin Transferee #13206 | [Address on File] | 6/14/2023 | Bitcoin | 0.00073805 | Customer Transfer |
| Confidential Customer Coin Transferee #13206 | [Address on File] | 5/30/2023 | Bitcoin | 0.00072202 | Customer Transfer |
| Confidential Customer Coin Transferee #13207 | [Address on File] | 6/19/2023 | Bitcoin | 0.00023516 | Customer Transfer |
| Confidential Customer Coin Transferee #13208 | [Address on File] | 5/29/2023 | Bitcoin | 0.01027429 | Customer Transfer |
| Confidential Customer Coin Transferee #13209 | [Address on File] | 5/18/2023 | Bitcoin | 0.00584502 | Customer Transfer |
| Confidential Customer Coin Transferee #13210 | [Address on File] | 5/29/2023 | Bitcoin | 0.00027471 | Customer Transfer |
| Confidential Customer Coin Transferee #13211 | [Address on File] | 5/18/2023 | Bitcoin | 0.03378145 | Customer Transfer |
| Confidential Customer Coin Transferee #13211 | [Address on File] | 5/18/2023 | Bitcoin | 0.03310206 | Customer Transfer |
| Confidential Customer Coin Transferee #13212 | [Address on File] | 6/20/2023 | Bitcoin | 0.00240255 | Customer Transfer |
| Confidential Customer Coin Transferee #13213 | [Address on File] | 5/18/2023 | Bitcoin | 0.01426939 | Customer Transfer |
| Confidential Customer Coin Transferee #13213 | [Address on File] | 6/6/2023 | Bitcoin | 0.00182364 | Customer Transfer |
| Confidential Customer Coin Transferee #13213 | [Address on File] | 5/26/2023 | Bitcoin | 0.00166129 | Customer Transfer |
| Confidential Customer Coin Transferee #13213 | [Address on File] | 6/14/2023 | Bitcoin | 0.00133823 | Customer Transfer |
| Confidential Customer Coin Transferee #13213 | [Address on File] | 6/12/2023 | Bitcoin | 0.00113167 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13214 | [Address on File] | 6/20/2023 | Bitcoin | 0.11902922 | Customer Transfer |
| Confidential Customer Coin Transferee #13215 | [Address on File] | 5/19/2023 | Bitcoin | 0.06919299 | Customer Transfer |
| Confidential Customer Coin Transferee #13215 | [Address on File] | 5/16/2023 | Bitcoin | 0.06858342 | Customer Transfer |
| Confidential Customer Coin Transferee #13215 | [Address on File] | 5/22/2023 | Bitcoin | 0.0373397 | Customer Transfer |
| Confidential Customer Coin Transferee #13215 | [Address on File] | 5/25/2023 | Bitcoin | 0.03714807 | Customer Transfer |
| Confidential Customer Coin Transferee #13216 | [Address on File] | 6/10/2023 | USDC Avalanche) | 197.291625 | Customer Transfer |
| Confidential Customer Coin Transferee #13216 | [Address on File] | 6/15/2023 | USDC Avalanche) | 197.291625 | Customer Transfer |
| Confidential Customer Coin Transferee #13216 | [Address on File] | 6/10/2023 | USDC Avalanche) | 197.271909 | Customer Transfer |
| Confidential Customer Coin Transferee #13216 | [Address on File] | 5/26/2023 | USDC Avalanche) | 197.221944 | Customer Transfer |
| Confidential Customer Coin Transferee #13216 | [Address on File] | 5/21/2023 | USDC Avalanche) | 72.453773 | Customer Transfer |
| Confidential Customer Coin Transferee #13217 | [Address on File] | 5/24/2023 | Bitcoin | 0.00253921 | Customer Transfer |
| Confidential Customer Coin Transferee #13217 | [Address on File] | 5/17/2023 | Bitcoin | 0.00242791 | Customer Transfer |
| Confidential Customer Coin Transferee #13218 | [Address on File] | 6/20/2023 | Bitcoin | 0.00033885 | Customer Transfer |
| Confidential Customer Coin Transferee #13219 | [Address on File] | 6/19/2023 | Bitcoin | 0.01136745 | Customer Transfer |
| Confidential Customer Coin Transferee #13220 | [Address on File] | 5/19/2023 | Ether | 0.01240785 | Customer Transfer |
| Confidential Customer Coin Transferee #13220 | [Address on File] | 6/12/2023 | Bitcoin | 0.00019513 | Customer Transfer |
| Confidential Customer Coin Transferee #13220 | [Address on File] | 5/24/2023 | Bitcoin | 0.00013895 | Customer Transfer |
| Confidential Customer Coin Transferee #13221 | [Address on File] | 5/24/2023 | Bitcoin | 0.06374031 | Customer Transfer |
| Confidential Customer Coin Transferee #13222 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035944 | Customer Transfer |
| Confidential Customer Coin Transferee #13223 | [Address on File] | 5/29/2023 | USDC Avalanche) | 172.283858 | Customer Transfer |
| Confidential Customer Coin Transferee #13223 | [Address on File] | 6/7/2023 | USDC Avalanche) | 97.401039 | Customer Transfer |
| Confidential Customer Coin Transferee #13223 | [Address on File] | 6/20/2023 | USDC Avalanche) | 67.254433 | Customer Transfer |
| Confidential Customer Coin Transferee #13224 | [Address on File] | 5/22/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #13225 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011837 | Customer Transfer |
| Confidential Customer Coin Transferee #13226 | [Address on File] | 6/19/2023 | Bitcoin | 0.051871 | Customer Transfer |
| Confidential Customer Coin Transferee #13227 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005939 | Customer Transfer |
| Confidential Customer Coin Transferee #13228 | [Address on File] | 6/19/2023 | Bitcoin | 0.00406215 | Customer Transfer |
| Confidential Customer Coin Transferee #13229 | [Address on File] | 6/15/2023 | Bitcoin | 0.01186595 | Customer Transfer |
| Confidential Customer Coin Transferee #13229 | [Address on File] | 6/6/2023 | Bitcoin | 0.00958789 | Customer Transfer |
| Confidential Customer Coin Transferee #13230 | [Address on File] | 6/9/2023 | Bitcoin | 0.05526335 | Customer Transfer |
| Confidential Customer Coin Transferee #13230 | [Address on File] | 6/20/2023 | Bitcoin | 0.00224865 | Customer Transfer |
| Confidential Customer Coin Transferee #13231 | [Address on File] | 6/7/2023 | Bitcoin | 0.00727543 | Customer Transfer |
| Confidential Customer Coin Transferee #13232 | [Address on File] | 6/16/2023 | Bitcoin | 0.02125512 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13233 | [Address on File] | 5/16/2023 | Bitcoin | 0.01045397 | Customer Transfer |
| Confidential Customer Coin Transferee #13234 | [Address on File] | 5/26/2023 | Bitcoin | 0.02601605 | Customer Transfer |
| Confidential Customer Coin Transferee #13235 | [Address on File] | 5/17/2023 | Bitcoin | 0.017 | Customer Transfer |
| Confidential Customer Coin Transferee #13236 | [Address on File] | 5/23/2023 | Bitcoin | 0.01272168 | Customer Transfer |
| Confidential Customer Coin Transferee #13237 | [Address on File] | 6/15/2023 | Bitcoin | 0.00591373 | Customer Transfer |
| Confidential Customer Coin Transferee #13237 | [Address on File] | 6/5/2023 | Bitcoin | 0.00297123 | Customer Transfer |
| Confidential Customer Coin Transferee #13237 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110594 | Customer Transfer |
| Confidential Customer Coin Transferee #13238 | [Address on File] | 5/19/2023 | Bitcoin | 0.01058626 | Customer Transfer |
| Confidential Customer Coin Transferee #13239 | [Address on File] | 5/22/2023 | Bitcoin | 0.01053723 | Customer Transfer |
| Confidential Customer Coin Transferee #13240 | [Address on File] | 5/23/2023 | Bitcoin | 0.03490455 | Customer Transfer |
| Confidential Customer Coin Transferee #13241 | [Address on File] | 5/19/2023 | Bitcoin | 0.01022206 | Customer Transfer |
| Confidential Customer Coin Transferee #13242 | [Address on File] | 5/29/2023 | Bitcoin | 0.00192416 | Customer Transfer |
| Confidential Customer Coin Transferee #13243 | [Address on File] | 5/30/2023 | Bitcoin | 0.01294317 | Customer Transfer |
| Confidential Customer Coin Transferee #13243 | [Address on File] | 5/23/2023 | Bitcoin | 0.01263298 | Customer Transfer |
| Confidential Customer Coin Transferee #13243 | [Address on File] | 5/17/2023 | Bitcoin | 0.01211252 | Customer Transfer |
| Confidential Customer Coin Transferee #13244 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057947 | Customer Transfer |
| Confidential Customer Coin Transferee #13245 | [Address on File] | 6/19/2023 | Bitcoin | 0.00007467 | Customer Transfer |
| Confidential Customer Coin Transferee #13246 | [Address on File] | 5/25/2023 | Bitcoin | 0.03145865 | Customer Transfer |
| Confidential Customer Coin Transferee #13246 | [Address on File] | 6/12/2023 | Bitcoin | 0.01126475 | Customer Transfer |
| Confidential Customer Coin Transferee #13246 | [Address on File] | 6/15/2023 | Bitcoin | 0.00865422 | Customer Transfer |
| Confidential Customer Coin Transferee #13247 | [Address on File] | 5/25/2023 | Bitcoin | 0.02161381 | Customer Transfer |
| Confidential Customer Coin Transferee #13247 | [Address on File] | 5/25/2023 | Bitcoin | 0.01879001 | Customer Transfer |
| Confidential Customer Coin Transferee #13248 | [Address on File] | 6/19/2023 | Bitcoin | 0.00382071 | Customer Transfer |
| Confidential Customer Coin Transferee #13249 | [Address on File] | 6/6/2023 | USDC Solana) | 20 | Customer Transfer |
| Confidential Customer Coin Transferee #13250 | [Address on File] | 6/20/2023 | Bitcoin | 0.01222934 | Customer Transfer |
| Confidential Customer Coin Transferee #13251 | [Address on File] | 6/20/2023 | Bitcoin | 0.00186265 | Customer Transfer |
| Confidential Customer Coin Transferee #13252 | [Address on File] | 5/24/2023 | Bitcoin | 0.01131507 | Customer Transfer |
| Confidential Customer Coin Transferee #13252 | [Address on File] | 5/20/2023 | Bitcoin | 0.01028624 | Customer Transfer |
| Confidential Customer Coin Transferee #13253 | [Address on File] | 6/20/2023 | Bitcoin | 0.00010099 | Customer Transfer |
| Confidential Customer Coin Transferee #13254 | [Address on File] | 6/20/2023 | Bitcoin | 0.00029747 | Customer Transfer |
| Confidential Customer Coin Transferee #13255 | [Address on File] | 6/15/2023 | Tether USD | 497.038222 | Customer Transfer |
| Confidential Customer Coin Transferee #13255 | [Address on File] | 6/14/2023 | Tether USD | 496.581709 | Customer Transfer |
| Confidential Customer Coin Transferee #13255 | [Address on File] | 6/17/2023 | Tether USD | 496.500149 | Customer Transfer |
| Confidential Customer Coin Transferee #13255 | [Address on File] | 6/19/2023 | Tether USD | 495.523429 | Customer Transfer |
| Confidential Customer Coin Transferee #13255 | [Address on File] | 6/18/2023 | Tether USD | 495.384308 | Customer Transfer |
| Confidential Customer Coin Transferee #13255 | [Address on File] | 6/16/2023 | Tether USD | 495.01996 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13255 | [Address on File] | 6/21/2023 | Tether USD | 494.837037 | Customer Transfer |
| Confidential Customer Coin Transferee #13255 | [Address on File] | 6/12/2023 | Tether USD | 296.911852 | Customer Transfer |
| Confidential Customer Coin Transferee #13255 | [Address on File] | 6/12/2023 | Tether USD | 197.08175 | Customer Transfer |
| Confidential Customer Coin Transferee #13256 | [Address on File] | 5/26/2023 | Bitcoin | 0.00110359 | Customer Transfer |
| Confidential Customer Coin Transferee #13257 | [Address on File] | 6/20/2023 | Bitcoin | 0.00036308 | Customer Transfer |
| Confidential Customer Coin Transferee #13258 | [Address on File] | 6/6/2023 | Bitcoin | 0.02766719 | Customer Transfer |
| Confidential Customer Coin Transferee #13259 | [Address on File] | 6/19/2023 | Bitcoin | 0.00951834 | Customer Transfer |
| Confidential Customer Coin Transferee #13260 | [Address on File] | 5/17/2023 | Bitcoin | 0.01564677 | Customer Transfer |
| Confidential Customer Coin Transferee #13260 | [Address on File] | 5/23/2023 | Bitcoin | 0.00189638 | Customer Transfer |
| Confidential Customer Coin Transferee #13261 | [Address on File] | 5/22/2023 | Bitcoin | 0.01673945 | Customer Transfer |
| Confidential Customer Coin Transferee #13262 | [Address on File] | 6/19/2023 | Bitcoin | 0.00233356 | Customer Transfer |
| Confidential Customer Coin Transferee #13263 | [Address on File] | 5/26/2023 | Bitcoin | 0.00072679 | Customer Transfer |
| Confidential Customer Coin Transferee #13264 | [Address on File] | 6/2/2023 | Cosmos Hub ATOM) | 22.694145 | Customer Transfer |
| Confidential Customer Coin Transferee #13265 | [Address on File] | 5/25/2023 | Bitcoin | 0.03230035 | Customer Transfer |
| Confidential Customer Coin Transferee #13266 | [Address on File] | 6/5/2023 | Bitcoin | 0.00503073 | Customer Transfer |
| Confidential Customer Coin Transferee #13266 | [Address on File] | 6/19/2023 | Bitcoin | 0.00041237 | Customer Transfer |
| Confidential Customer Coin Transferee #13267 | [Address on File] | 5/29/2023 | Bitcoin | 0.0035151 | Customer Transfer |
| Confidential Customer Coin Transferee #13267 | [Address on File] | 5/30/2023 | Bitcoin | 0.00028112 | Customer Transfer |
| Confidential Customer Coin Transferee #13268 | [Address on File] | 5/26/2023 | Bitcoin | 0.00092557 | Customer Transfer |
| Confidential Customer Coin Transferee #13269 | [Address on File] | 6/12/2023 | Bitcoin | 0.00098592 | Customer Transfer |
| Confidential Customer Coin Transferee #13270 | [Address on File] | 6/20/2023 | Bitcoin | 0.0017634 | Customer Transfer |
| Confidential Customer Coin Transferee #13271 | [Address on File] | 6/19/2023 | Bitcoin | 0.00039673 | Customer Transfer |
| Confidential Customer Coin Transferee #13272 | [Address on File] | 6/10/2023 | USDC Avalanche) | 107.416291 | Customer Transfer |
| Confidential Customer Coin Transferee #13273 | [Address on File] | 6/20/2023 | Bitcoin | 0.03291083 | Customer Transfer |
| Confidential Customer Coin Transferee #13274 | [Address on File] | 5/16/2023 | Ether | 1.74306695 | Customer Transfer |
| Confidential Customer Coin Transferee #13275 | [Address on File] | 5/22/2023 | Bitcoin | 0.06680958 | Customer Transfer |
| Confidential Customer Coin Transferee #13276 | [Address on File] | 6/20/2023 | Bitcoin | 0.00391135 | Customer Transfer |
| Confidential Customer Coin Transferee #13277 | [Address on File] | 6/20/2023 | Bitcoin | 0.00303792 | Customer Transfer |
| Confidential Customer Coin Transferee #13278 | [Address on File] | 5/27/2023 | Bitcoin | 0.02524072 | Customer Transfer |
| Confidential Customer Coin Transferee #13278 | [Address on File] | 5/19/2023 | Bitcoin | 0.01152555 | Customer Transfer |
| Confidential Customer Coin Transferee #13279 | [Address on File] | 5/28/2023 | Bitcoin | 0.00644195 | Customer Transfer |
| Confidential Customer Coin Transferee #13279 | [Address on File] | 5/21/2023 | Bitcoin | 0.00607497 | Customer Transfer |
| Confidential Customer Coin Transferee #13279 | [Address on File] | 5/21/2023 | Bitcoin | 0.00606689 | Customer Transfer |
| Confidential Customer Coin Transferee #13280 | [Address on File] | 6/20/2023 | Bitcoin | 0.00024622 | Customer Transfer |
| Confidential Customer Coin Transferee #13281 | [Address on File] | 5/30/2023 | Bitcoin | 0.01029963 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13282 | [Address on File] | 5/21/2023 | Bitcoin | 0.03689289 | Customer Transfer |
| Confidential Customer Coin Transferee #13283 | [Address on File] | 6/6/2023 | USDC Avalanche) | 1994.562718 | Customer Transfer |
| Confidential Customer Coin Transferee #13283 | [Address on File] | 6/19/2023 | USDC Avalanche) | 1989.442727 | Customer Transfer |
| Confidential Customer Coin Transferee #13283 | [Address on File] | 6/12/2023 | USDC Avalanche) | 996.111944 | Customer Transfer |
| Confidential Customer Coin Transferee #13284 | [Address on File] | 5/20/2023 | Bitcoin | 0.02566301 | Customer Transfer |
| Confidential Customer Coin Transferee #13285 | [Address on File] | 5/26/2023 | Bitcoin | 0.0037152 | Customer Transfer |
| Confidential Customer Coin Transferee #13285 | [Address on File] | 5/22/2023 | Bitcoin | 0.00093508 | Customer Transfer |
| Confidential Customer Coin Transferee #13286 | [Address on File] | 5/31/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #13287 | [Address on File] | 6/8/2023 | Bitcoin | 0.00502699 | Customer Transfer |
| Confidential Customer Coin Transferee #13288 | [Address on File] | 5/25/2023 | Bitcoin | 0.00038148 | Customer Transfer |
| Confidential Customer Coin Transferee #13289 | [Address on File] | 5/19/2023 | Bitcoin | 0.0018591 | Customer Transfer |
| Confidential Customer Coin Transferee #13290 | [Address on File] | 5/17/2023 | Bitcoin | 0.00007457 | Customer Transfer |
| Confidential Customer Coin Transferee #13290 | [Address on File] | 5/25/2023 | Bitcoin | 0.00006764 | Customer Transfer |
| Confidential Customer Coin Transferee #13290 | [Address on File] | 5/21/2023 | Bitcoin | 0.00004389 | Customer Transfer |
| Confidential Customer Coin Transferee #13290 | [Address on File] | 5/29/2023 | Bitcoin | 0.00003274 | Customer Transfer |
| Confidential Customer Coin Transferee #13290 | [Address on File] | 5/20/2023 | Bitcoin | 0.00002459 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/18/2023 | Bitcoin | 0.00137761 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/19/2023 | Bitcoin | 0.00134955 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/24/2023 | Bitcoin | 0.00132197 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/25/2023 | Bitcoin | 0.00124867 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/17/2023 | Bitcoin | 0.0011957 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/17/2023 | Bitcoin | 0.00118072 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/27/2023 | Bitcoin | 0.00115415 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/24/2023 | Bitcoin | 0.00113385 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/27/2023 | Bitcoin | 0.00113123 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/26/2023 | Bitcoin | 0.00113083 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/28/2023 | Bitcoin | 0.00112741 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/19/2023 | Bitcoin | 0.00110717 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/18/2023 | Bitcoin | 0.00109135 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/24/2023 | Bitcoin | 0.0010046 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/23/2023 | Bitcoin | 0.00088083 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/26/2023 | Bitcoin | 0.00080534 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/28/2023 | Bitcoin | 0.00079138 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/24/2023 | Bitcoin | 0.00074198 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/27/2023 | Bitcoin | 0.00071823 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/19/2023 | Bitcoin | 0.00071486 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/30/2023 | Bitcoin | 0.00070294 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/29/2023 | Bitcoin | 0.00069776 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/29/2023 | Bitcoin | 0.00069614 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/28/2023 | Bitcoin | 0.00045105 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/31/2023 | Bitcoin | 0.00043179 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/31/2023 | Bitcoin | 0.00042923 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/17/2023 | Bitcoin | 0.00042848 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/29/2023 | Bitcoin | 0.00037873 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/22/2023 | Bitcoin | 0.00035299 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/16/2023 | Bitcoin | 0.00024308 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/20/2023 | Bitcoin | 0.00016977 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/17/2023 | Bitcoin | 0.00011938 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | [Address on File] | 5/16/2023 | Bitcoin | 0.00009902 | Customer Transfer |
| Confidential Customer Coin Transferee #13292 | [Address on File] | 5/26/2023 | Bitcoin | 0.00018599 | Customer Transfer |
| Confidential Customer Coin Transferee #13293 | [Address on File] | 5/25/2023 | Bitcoin | 0.0326778 | Customer Transfer |
| Confidential Customer Coin Transferee #13294 | [Address on File] | 5/24/2023 | Bitcoin | 0.02780222 | Customer Transfer |
| Confidential Customer Coin Transferee #13295 | [Address on File] | 6/20/2023 | Bitcoin | 0.00034795 | Customer Transfer |
| Confidential Customer Coin Transferee #13296 | [Address on File] | 5/17/2023 | Bitcoin | 0.02182153 | Customer Transfer |
| Confidential Customer Coin Transferee #13296 | [Address on File] | 5/30/2023 | Bitcoin | 0.01826509 | Customer Transfer |
| Confidential Customer Coin Transferee #13296 | [Address on File] | 5/22/2023 | Bitcoin | 0.0154301 | Customer Transfer |
| Confidential Customer Coin Transferee #13296 | [Address on File] | 5/18/2023 | Bitcoin | 0.01494237 | Customer Transfer |
| Confidential Customer Coin Transferee #13296 | [Address on File] | 5/17/2023 | Bitcoin | 0.01200855 | Customer Transfer |
| Confidential Customer Coin Transferee #13296 | [Address on File] | 5/24/2023 | Bitcoin | 0.01060498 | Customer Transfer |
| Confidential Customer Coin Transferee #13296 | [Address on File] | 5/22/2023 | Bitcoin | 0.01001035 | Customer Transfer |
| Confidential Customer Coin Transferee #13296 | [Address on File] | 5/21/2023 | Bitcoin | 0.00996418 | Customer Transfer |
| Confidential Customer Coin Transferee #13296 | [Address on File] | 5/19/2023 | Bitcoin | 0.00866776 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13296 | [Address on File] | 5/19/2023 | Bitcoin | 0.00780309 | Customer Transfer |
| Confidential Customer Coin Transferee #13296 | [Address on File] | 5/16/2023 | Bitcoin | 0.00707456 | Customer Transfer |
| Confidential Customer Coin Transferee #13296 | [Address on File] | 5/23/2023 | Bitcoin | 0.00657037 | Customer Transfer |
| Confidential Customer Coin Transferee #13296 | [Address on File] | 5/21/2023 | Bitcoin | 0.00617031 | Customer Transfer |
| Confidential Customer Coin Transferee #13296 | [Address on File] | 5/24/2023 | Bitcoin | 0.00556687 | Customer Transfer |
| Confidential Customer Coin Transferee #13296 | [Address on File] | 5/18/2023 | Bitcoin | 0.00548707 | Customer Transfer |
| Confidential Customer Coin Transferee #13296 | [Address on File] | 5/21/2023 | Bitcoin | 0.00529253 | Customer Transfer |
| Confidential Customer Coin Transferee #13296 | [Address on File] | 5/25/2023 | Bitcoin | 0.00503696 | Customer Transfer |
| Confidential Customer Coin Transferee #13296 | [Address on File] | 5/18/2023 | Bitcoin | 0.00503166 | Customer Transfer |
| Confidential Customer Coin Transferee #13296 | [Address on File] | 5/18/2023 | Bitcoin | 0.00502235 | Customer Transfer |
| Confidential Customer Coin Transferee #13296 | [Address on File] | 5/18/2023 | Bitcoin | 0.00479818 | Customer Transfer |
| Confidential Customer Coin Transferee #13296 | [Address on File] | 5/17/2023 | Bitcoin | 0.00469724 | Customer Transfer |
| Confidential Customer Coin Transferee #13296 | [Address on File] | 5/16/2023 | Bitcoin | 0.00416861 | Customer Transfer |
| Confidential Customer Coin Transferee #13296 | [Address on File] | 5/20/2023 | Bitcoin | 0.00399987 | Customer Transfer |
| Confidential Customer Coin Transferee #13296 | [Address on File] | 5/16/2023 | Bitcoin | 0.0024118 | Customer Transfer |
| Confidential Customer Coin Transferee #13296 | [Address on File] | 5/17/2023 | Bitcoin | 0.00198604 | Customer Transfer |
| Confidential Customer Coin Transferee #13297 | [Address on File] | 6/20/2023 | Bitcoin | 0.00104652 | Customer Transfer |
| Confidential Customer Coin Transferee #13298 | [Address on File] | 5/26/2023 | Bitcoin | 0.01093118 | Customer Transfer |
| Confidential Customer Coin Transferee #13298 | [Address on File] | 5/24/2023 | Bitcoin | 0.01055542 | Customer Transfer |
| Confidential Customer Coin Transferee #13298 | [Address on File] | 5/16/2023 | Bitcoin | 0.01036883 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13299 | [Address on File] | 5/21/2023 | Bitcoin | 0.00328743 | Customer Transfer |
| Confidential Customer Coin Transferee #13300 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005751 | Customer Transfer |
| Confidential Customer Coin Transferee #13301 | [Address on File] | 5/16/2023 | Bitcoin | 0.04045542 | Customer Transfer |
| Confidential Customer Coin Transferee #13301 | [Address on File] | 6/12/2023 | Bitcoin | 0.03000017 | Customer Transfer |
| Confidential Customer Coin Transferee #13301 | [Address on File] | 5/25/2023 | Bitcoin | 0.02750656 | Customer Transfer |
| Confidential Customer Coin Transferee #13302 | [Address on File] | 5/17/2023 | Bitcoin | 0.06212608 | Customer Transfer |
| Confidential Customer Coin Transferee #13302 | [Address on File] | 5/25/2023 | Bitcoin | 0.01259688 | Customer Transfer |
| Confidential Customer Coin Transferee #13302 | [Address on File] | 5/17/2023 | Bitcoin | 0.0006942 | Customer Transfer |
| Confidential Customer Coin Transferee #13303 | [Address on File] | 6/20/2023 | Bitcoin | 0.00122973 | Customer Transfer |
| Confidential Customer Coin Transferee #13304 | [Address on File] | 6/8/2023 | Bitcoin | 0.00685829 | Customer Transfer |
| Confidential Customer Coin Transferee #13305 | [Address on File] | 6/20/2023 | Bitcoin | 0.00020983 | Customer Transfer |
| Confidential Customer Coin Transferee #13306 | [Address on File] | 5/24/2023 | Bitcoin | 0.26352382 | Customer Transfer |
| Confidential Customer Coin Transferee #13307 | [Address on File] | 5/22/2023 | Bitcoin | 0.01030134 | Customer Transfer |
| Confidential Customer Coin Transferee #13307 | [Address on File] | 5/26/2023 | Bitcoin | 0.00595237 | Customer Transfer |
| Confidential Customer Coin Transferee #13307 | [Address on File] | 5/30/2023 | Bitcoin | 0.00585145 | Customer Transfer |
| Confidential Customer Coin Transferee #13308 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006585 | Customer Transfer |
| Confidential Customer Coin Transferee #13309 | [Address on File] | 6/5/2023 | USDC Solana) | 10 | Customer Transfer |
| Confidential Customer Coin Transferee #13310 | [Address on File] | 6/21/2023 | Bitcoin | 0.02665236 | Customer Transfer |
| Confidential Customer Coin Transferee #13311 | [Address on File] | 6/5/2023 | Audius | 26868.7624 | Customer Transfer |
| Confidential Customer Coin Transferee #13312 | [Address on File] | 5/19/2023 | Bitcoin | 0.00443898 | Customer Transfer |
| Confidential Customer Coin Transferee #13313 | [Address on File] | 6/20/2023 | USDC Avalanche) | 395.824613 | Customer Transfer |
| Confidential Customer Coin Transferee #13313 | [Address on File] | 5/20/2023 | USDC Avalanche) | 197.281087 | Customer Transfer |
| Confidential Customer Coin Transferee #13314 | [Address on File] | 5/16/2023 | Bitcoin | 0.01163588 | Customer Transfer |
| Confidential Customer Coin Transferee #13315 | [Address on File] | 6/19/2023 | Bitcoin | 0.00069815 | Customer Transfer |
| Confidential Customer Coin Transferee #13316 | [Address on File] | 6/16/2023 | Bitcoin | 0.00004303 | Customer Transfer |
| Confidential Customer Coin Transferee #13317 | [Address on File] | 6/11/2023 | USDC Avalanche) | 464.487756 | Customer Transfer |
| Confidential Customer Coin Transferee #13318 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057845 | Customer Transfer |
| Confidential Customer Coin Transferee #13319 | [Address on File] | 6/19/2023 | Bitcoin | 0.00425885 | Customer Transfer |
| Confidential Customer Coin Transferee #13320 | [Address on File] | 5/31/2023 | Bitcoin | 0.01080175 | Customer Transfer |
| Confidential Customer Coin Transferee #13321 | [Address on File] | 5/30/2023 | Bitcoin | 0.01995581 | Customer Transfer |
| Confidential Customer Coin Transferee #13322 | [Address on File] | 5/31/2023 | Bitcoin | 0.06798898 | Customer Transfer |
| Confidential Customer Coin Transferee #13322 | [Address on File] | 5/19/2023 | Bitcoin | 0.01972725 | Customer Transfer |
| Confidential Customer Coin Transferee #13323 | [Address on File] | 5/24/2023 | Bitcoin | 0.00092981 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13323 | [Address on File] | 5/18/2023 | Bitcoin | 0.00092951 | Customer Transfer |
| Confidential Customer Coin Transferee #13323 | [Address on File] | 5/28/2023 | Bitcoin | 0.00091709 | Customer Transfer |
| Confidential Customer Coin Transferee #13323 | [Address on File] | 5/18/2023 | Bitcoin | 0.00091167 | Customer Transfer |
| Confidential Customer Coin Transferee #13324 | [Address on File] | 5/26/2023 | Bitcoin | 0.00140982 | Customer Transfer |
| Confidential Customer Coin Transferee #13324 | [Address on File] | 5/24/2023 | Bitcoin | 0.00094639 | Customer Transfer |
| Confidential Customer Coin Transferee #13324 | [Address on File] | 5/25/2023 | Bitcoin | 0.00093915 | Customer Transfer |
| Confidential Customer Coin Transferee #13324 | [Address on File] | 5/27/2023 | Bitcoin | 0.00092982 | Customer Transfer |
| Confidential Customer Coin Transferee #13324 | [Address on File] | 5/18/2023 | Bitcoin | 0.00092944 | Customer Transfer |
| Confidential Customer Coin Transferee #13324 | [Address on File] | 5/26/2023 | Bitcoin | 0.00092835 | Customer Transfer |
| Confidential Customer Coin Transferee #13324 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092566 | Customer Transfer |
| Confidential Customer Coin Transferee #13324 | [Address on File] | 5/22/2023 | Bitcoin | 0.00092562 | Customer Transfer |
| Confidential Customer Coin Transferee #13324 | [Address on File] | 5/21/2023 | Bitcoin | 0.00092435 | Customer Transfer |
| Confidential Customer Coin Transferee #13324 | [Address on File] | 5/16/2023 | Bitcoin | 0.00092138 | Customer Transfer |
| Confidential Customer Coin Transferee #13324 | [Address on File] | 5/20/2023 | Bitcoin | 0.00091846 | Customer Transfer |
| Confidential Customer Coin Transferee #13324 | [Address on File] | 5/23/2023 | Bitcoin | 0.00091497 | Customer Transfer |
| Confidential Customer Coin Transferee #13324 | [Address on File] | 5/17/2023 | Bitcoin | 0.00090849 | Customer Transfer |
| Confidential Customer Coin Transferee #13324 | [Address on File] | 5/28/2023 | Bitcoin | 0.00090181 | Customer Transfer |
| Confidential Customer Coin Transferee #13324 | [Address on File] | 5/29/2023 | Bitcoin | 0.00089838 | Customer Transfer |
| Confidential Customer Coin Transferee #13324 | [Address on File] | 5/30/2023 | Bitcoin | 0.0008946 | Customer Transfer |
| Confidential Customer Coin Transferee #13325 | [Address on File] | 5/31/2023 | Bitcoin | 0.00731376 | Customer Transfer |
| Confidential Customer Coin Transferee #13326 | [Address on File] | 5/25/2023 | Bitcoin | 0.0075366 | Customer Transfer |
| Confidential Customer Coin Transferee #13326 | [Address on File] | 5/18/2023 | Bitcoin | 0.00365006 | Customer Transfer |
| Confidential Customer Coin Transferee #13327 | [Address on File] | 5/19/2023 | Bitcoin | 0.0074021 | Customer Transfer |
| Confidential Customer Coin Transferee #13328 | [Address on File] | 5/26/2023 | Bitcoin | 0.01484164 | Customer Transfer |
| Confidential Customer Coin Transferee #13329 | [Address on File] | 6/20/2023 | Bitcoin | 0.000144 | Customer Transfer |
| Confidential Customer Coin Transferee #13330 | [Address on File] | 5/28/2023 | Bitcoin | 0.01105863 | Customer Transfer |
| Confidential Customer Coin Transferee #13330 | [Address on File] | 5/18/2023 | Bitcoin | 0.01041514 | Customer Transfer |
| Confidential Customer Coin Transferee #13331 | [Address on File] | 6/12/2023 | Bitcoin | 0.00297678 | Customer Transfer |
| Confidential Customer Coin Transferee #13332 | [Address on File] | 5/24/2023 | Bitcoin | 0.01040675 | Customer Transfer |
| Confidential Customer Coin Transferee #13332 | [Address on File] | 5/17/2023 | Bitcoin | 0.00969606 | Customer Transfer |
| Confidential Customer Coin Transferee #13333 | [Address on File] | 6/20/2023 | Bitcoin | 0.00860471 | Customer Transfer |
| Confidential Customer Coin Transferee #13334 | [Address on File] | 5/20/2023 | Bitcoin | 0.00450633 | Customer Transfer |
| Confidential Customer Coin Transferee #13335 | [Address on File] | 5/23/2023 | Bitcoin | 0.00183665 | Customer Transfer |
| Confidential Customer Coin Transferee #13335 | [Address on File] | 5/21/2023 | Bitcoin | 0.0011094 | Customer Transfer |
| Confidential Customer Coin Transferee #13335 | [Address on File] | 5/20/2023 | Bitcoin | 0.0001851 | Customer Transfer |
| Confidential Customer Coin Transferee #13336 | [Address on File] | 6/9/2023 | Bitcoin | 0.00770716 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13337 | [Address on File] | 5/26/2023 | Bitcoin | 0.00017139 | Customer Transfer |
| Confidential Customer Coin Transferee #13338 | [Address on File] | 5/18/2023 | Bitcoin | 0.01182911 | Customer Transfer |
| Confidential Customer Coin Transferee #13339 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036756 | Customer Transfer |
| Confidential Customer Coin Transferee #13340 | [Address on File] | 5/24/2023 | Bitcoin | 0.00180225 | Customer Transfer |
| Confidential Customer Coin Transferee #13340 | [Address on File] | 5/18/2023 | Bitcoin | 0.00174909 | Customer Transfer |
| Confidential Customer Coin Transferee #13341 | [Address on File] | 5/28/2023 | Bitcoin | 0.01035764 | Customer Transfer |
| Confidential Customer Coin Transferee #13342 | [Address on File] | 6/21/2023 | Bitcoin | 0.00065241 | Customer Transfer |
| Confidential Customer Coin Transferee #13343 | [Address on File] | 5/24/2023 | Bitcoin | 0.0107775 | Customer Transfer |
| Confidential Customer Coin Transferee #13344 | [Address on File] | 5/30/2023 | Bitcoin | 0.01830672 | Customer Transfer |
| Confidential Customer Coin Transferee #13345 | [Address on File] | 5/24/2023 | Bitcoin | 0.0209012 | Customer Transfer |
| Confidential Customer Coin Transferee #13346 | [Address on File] | 5/29/2023 | Bitcoin | 0.00165631 | Customer Transfer |
| Confidential Customer Coin Transferee #13347 | [Address on File] | 5/19/2023 | Bitcoin | 0.11032908 | Customer Transfer |
| Confidential Customer Coin Transferee #13347 | [Address on File] | 5/26/2023 | Bitcoin | 0.08042555 | Customer Transfer |
| Confidential Customer Coin Transferee #13347 | [Address on File] | 5/22/2023 | Bitcoin | 0.04727409 | Customer Transfer |
| Confidential Customer Coin Transferee #13347 | [Address on File] | 5/31/2023 | Bitcoin | 0.03572659 | Customer Transfer |
| Confidential Customer Coin Transferee #13347 | [Address on File] | 5/28/2023 | Bitcoin | 0.0259838 | Customer Transfer |
| Confidential Customer Coin Transferee #13347 | [Address on File] | 5/29/2023 | Bitcoin | 0.01307347 | Customer Transfer |
| Confidential Customer Coin Transferee #13348 | [Address on File] | 5/17/2023 | Bitcoin | 0.00726948 | Customer Transfer |
| Confidential Customer Coin Transferee #13348 | [Address on File] | 5/20/2023 | Bitcoin | 0.00485806 | Customer Transfer |
| Confidential Customer Coin Transferee #13348 | [Address on File] | 5/20/2023 | Bitcoin | 0.00029419 | Customer Transfer |
| Confidential Customer Coin Transferee #13349 | [Address on File] | 6/19/2023 | Bitcoin | 0.00364222 | Customer Transfer |
| Confidential Customer Coin Transferee #13350 | [Address on File] | 5/31/2023 | Bitcoin | 0.08154666 | Customer Transfer |
| Confidential Customer Coin Transferee #13350 | [Address on File] | 5/16/2023 | Bitcoin | 0.07084988 | Customer Transfer |
| Confidential Customer Coin Transferee #13350 | [Address on File] | 5/21/2023 | Bitcoin | 0.0703508 | Customer Transfer |
| Confidential Customer Coin Transferee #13350 | [Address on File] | 5/24/2023 | Bitcoin | 0.03507157 | Customer Transfer |
| Confidential Customer Coin Transferee #13350 | [Address on File] | 5/23/2023 | Bitcoin | 0.03506467 | Customer Transfer |
| Confidential Customer Coin Transferee #13350 | [Address on File] | 5/19/2023 | Bitcoin | 0.03506211 | Customer Transfer |
| Confidential Customer Coin Transferee #13350 | [Address on File] | 5/19/2023 | Bitcoin | 0.03499669 | Customer Transfer |
| Confidential Customer Coin Transferee #13350 | [Address on File] | 5/24/2023 | Bitcoin | 0.03499652 | Customer Transfer |
| Confidential Customer Coin Transferee #13350 | [Address on File] | 5/24/2023 | Bitcoin | 0.0349894 | Customer Transfer |
| Confidential Customer Coin Transferee #13350 | [Address on File] | 5/20/2023 | Bitcoin | 0.03498815 | Customer Transfer |
| Confidential Customer Coin Transferee #13350 | [Address on File] | 5/19/2023 | Bitcoin | 0.03498623 | Customer Transfer |
| Confidential Customer Coin Transferee #13351 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005806 | Customer Transfer |
| Confidential Customer Coin Transferee #13352 | [Address on File] | 5/16/2023 | Bitcoin | 0.00369313 | Customer Transfer |
| Confidential Customer Coin Transferee #13353 | [Address on File] | 5/30/2023 | Bitcoin | 0.02818844 | Customer Transfer |
| Confidential Customer Coin Transferee #13354 | [Address on File] | 5/25/2023 | Bitcoin | 0.0264825 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13354 | [Address on File] | 5/25/2023 | Bitcoin | 0.026 | Customer Transfer |
| Confidential Customer Coin Transferee #13354 | [Address on File] | 5/24/2023 | Bitcoin | 0.01765971 | Customer Transfer |
| Confidential Customer Coin Transferee #13354 | [Address on File] | 5/25/2023 | Bitcoin | 0.01367627 | Customer Transfer |
| Confidential Customer Coin Transferee #13354 | [Address on File] | 5/23/2023 | Bitcoin | 0.00754268 | Customer Transfer |
| Confidential Customer Coin Transferee #13354 | [Address on File] | 5/25/2023 | Bitcoin | 0.00305806 | Customer Transfer |
| Confidential Customer Coin Transferee #13355 | [Address on File] | 5/20/2023 | Bitcoin | 0.00347479 | Customer Transfer |
| Confidential Customer Coin Transferee #13356 | [Address on File] | 5/26/2023 | Bitcoin | 0.224 | Customer Transfer |
| Confidential Customer Coin Transferee #13356 | [Address on File] | 5/18/2023 | Bitcoin | 0.219 | Customer Transfer |
| Confidential Customer Coin Transferee #13356 | [Address on File] | 5/21/2023 | Bitcoin | 0.21 | Customer Transfer |
| Confidential Customer Coin Transferee #13356 | [Address on File] | 5/30/2023 | Bitcoin | 0.108 | Customer Transfer |
| Confidential Customer Coin Transferee #13356 | [Address on File] | 5/21/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #13357 | [Address on File] | 5/17/2023 | Bitcoin | 0.00731234 | Customer Transfer |
| Confidential Customer Coin Transferee #13358 | [Address on File] | 5/25/2023 | Bitcoin | 0.00625558 | Customer Transfer |
| Confidential Customer Coin Transferee #13359 | [Address on File] | 5/27/2023 | Bitcoin | 0.00174247 | Customer Transfer |
| Confidential Customer Coin Transferee #13360 | [Address on File] | 5/24/2023 | Bitcoin | 0.00377468 | Customer Transfer |
| Confidential Customer Coin Transferee #13360 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370507 | Customer Transfer |
| Confidential Customer Coin Transferee #13360 | [Address on File] | 5/28/2023 | Bitcoin | 0.00370086 | Customer Transfer |
| Confidential Customer Coin Transferee #13360 | [Address on File] | 5/28/2023 | Bitcoin | 0.00182936 | Customer Transfer |
| Confidential Customer Coin Transferee #13361 | [Address on File] | 5/26/2023 | Bitcoin | 0.06882453 | Customer Transfer |
| Confidential Customer Coin Transferee #13361 | [Address on File] | 5/16/2023 | Bitcoin | 0.01045126 | Customer Transfer |
| Confidential Customer Coin Transferee #13362 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005833 | Customer Transfer |
| Confidential Customer Coin Transferee #13363 | [Address on File] | 5/29/2023 | Bitcoin | 0.21 | Customer Transfer |
| Confidential Customer Coin Transferee #13364 | [Address on File] | 5/22/2023 | Bitcoin | 0.01085746 | Customer Transfer |
| Confidential Customer Coin Transferee #13364 | [Address on File] | 5/22/2023 | Bitcoin | 0.00111144 | Customer Transfer |
| Confidential Customer Coin Transferee #13365 | [Address on File] | 5/20/2023 | Bitcoin | 0.14 | Customer Transfer |
| Confidential Customer Coin Transferee #13365 | [Address on File] | 5/21/2023 | Bitcoin | 0.1154659 | Customer Transfer |
| Confidential Customer Coin Transferee #13365 | [Address on File] | 5/20/2023 | Bitcoin | 0.03079016 | Customer Transfer |
| Confidential Customer Coin Transferee #13366 | [Address on File] | 6/1/2023 | Bitcoin | 0.000915 | Customer Transfer |
| Confidential Customer Coin Transferee #13367 | [Address on File] | 5/24/2023 | Bitcoin | 0.01514659 | Customer Transfer |
| Confidential Customer Coin Transferee #13367 | [Address on File] | 5/24/2023 | Bitcoin | 0.01506586 | Customer Transfer |
| Confidential Customer Coin Transferee #13367 | [Address on File] | 5/30/2023 | Bitcoin | 0.00358359 | Customer Transfer |
| Confidential Customer Coin Transferee #13367 | [Address on File] | 5/25/2023 | Bitcoin | 0.00264513 | Customer Transfer |
| Confidential Customer Coin Transferee #13367 | [Address on File] | 5/24/2023 | Bitcoin | 0.00263853 | Customer Transfer |
| Confidential Customer Coin Transferee #13367 | [Address on File] | 5/27/2023 | Bitcoin | 0.0018715 | Customer Transfer |
| Confidential Customer Coin Transferee #13367 | [Address on File] | 5/27/2023 | Bitcoin | 0.00110774 | Customer Transfer |
| Confidential Customer Coin Transferee #13367 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037206 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13368 | [Address on File] | 5/31/2023 | Bitcoin | 0.00360798 | Customer Transfer |
| Confidential Customer Coin Transferee #13369 | [Address on File] | 5/18/2023 | Bitcoin | 0.05546411 | Customer Transfer |
| Confidential Customer Coin Transferee #13370 | [Address on File] | 5/26/2023 | Bitcoin | 0.024478 | Customer Transfer |
| Confidential Customer Coin Transferee #13371 | [Address on File] | 5/18/2023 | Bitcoin | 0.01866998 | Customer Transfer |
| Confidential Customer Coin Transferee #13372 | [Address on File] | 5/23/2023 | Bitcoin | 0.00588589 | Customer Transfer |
| Confidential Customer Coin Transferee #13373 | [Address on File] | 5/17/2023 | Bitcoin | 0.00114585 | Customer Transfer |
| Confidential Customer Coin Transferee #13373 | [Address on File] | 5/20/2023 | Bitcoin | 0.00073856 | Customer Transfer |
| Confidential Customer Coin Transferee #13373 | [Address on File] | 5/25/2023 | Bitcoin | 0.00041646 | Customer Transfer |
| Confidential Customer Coin Transferee #13374 | [Address on File] | 5/19/2023 | Bitcoin | 0.00740207 | Customer Transfer |
| Confidential Customer Coin Transferee #13375 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184581 | Customer Transfer |
| Confidential Customer Coin Transferee #13376 | [Address on File] | 6/19/2023 | Bitcoin | 0.00014206 | Customer Transfer |
| Confidential Customer Coin Transferee #13377 | [Address on File] | 5/25/2023 | Bitcoin | 0.00185965 | Customer Transfer |
| Confidential Customer Coin Transferee #13378 | [Address on File] | 6/19/2023 | Bitcoin | 0.00414154 | Customer Transfer |
| Confidential Customer Coin Transferee #13379 | [Address on File] | 6/20/2023 | Bitcoin | 0.00623543 | Customer Transfer |
| Confidential Customer Coin Transferee #13380 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006052 | Customer Transfer |
| Confidential Customer Coin Transferee #13381 | [Address on File] | 6/19/2023 | Bitcoin | 0.00262557 | Customer Transfer |
| Confidential Customer Coin Transferee #13382 | [Address on File] | 5/16/2023 | USD Coin | 3000 | Customer Transfer |
| Confidential Customer Coin Transferee #13383 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005836 | Customer Transfer |
| Confidential Customer Coin Transferee #13384 | [Address on File] | 5/18/2023 | Bitcoin | 0.02095924 | Customer Transfer |
| Confidential Customer Coin Transferee #13385 | [Address on File] | 5/18/2023 | Bitcoin | 0.05302814 | Customer Transfer |
| Confidential Customer Coin Transferee #13386 | [Address on File] | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #13387 | [Address on File] | 5/17/2023 | Bitcoin | 0.01008206 | Customer Transfer |
| Confidential Customer Coin Transferee #13388 | [Address on File] | 5/19/2023 | Bitcoin | 0.00362048 | Customer Transfer |
| Confidential Customer Coin Transferee #13388 | [Address on File] | 6/12/2023 | Bitcoin | 0.00188634 | Customer Transfer |
| Confidential Customer Coin Transferee #13388 | [Address on File] | 6/2/2023 | Bitcoin | 0.00183773 | Customer Transfer |
| Confidential Customer Coin Transferee #13389 | [Address on File] | 6/19/2023 | Bitcoin | 0.02404532 | Customer Transfer |
| Confidential Customer Coin Transferee #13390 | [Address on File] | 5/23/2023 | Bitcoin | 0.18141032 | Customer Transfer |
| Confidential Customer Coin Transferee #13391 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006005 | Customer Transfer |
| Confidential Customer Coin Transferee #13392 | [Address on File] | 6/20/2023 | Bitcoin | 0.00022452 | Customer Transfer |
| Confidential Customer Coin Transferee #13393 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184721 | Customer Transfer |
| Confidential Customer Coin Transferee #13394 | [Address on File] | 6/19/2023 | Bitcoin | 0.00036538 | Customer Transfer |
| Confidential Customer Coin Transferee #13395 | [Address on File] | 6/12/2023 | Bitcoin | 0.00383884 | Customer Transfer |
| Confidential Customer Coin Transferee #13396 | [Address on File] | 5/24/2023 | Bitcoin | 0.02921 | Customer Transfer |
| Confidential Customer Coin Transferee #13397 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035139 | Customer Transfer |
| Confidential Customer Coin Transferee #13398 | [Address on File] | 6/19/2023 | Bitcoin | 0.03347289 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13399 | [Address on File] | 6/21/2023 | Bitcoin | 0.00043572 | Customer Transfer |
| Confidential Customer Coin Transferee #13400 | [Address on File] | 6/20/2023 | Bitcoin | 0.00371539 | Customer Transfer |
| Confidential Customer Coin Transferee #13400 | [Address on File] | 5/16/2023 | Bitcoin | 0.00339104 | Customer Transfer |
| Confidential Customer Coin Transferee #13400 | [Address on File] | 5/22/2023 | Bitcoin | 0.00267556 | Customer Transfer |
| Confidential Customer Coin Transferee #13400 | [Address on File] | 6/6/2023 | Bitcoin | 0.00257933 | Customer Transfer |
| Confidential Customer Coin Transferee #13400 | [Address on File] | 5/26/2023 | Bitcoin | 0.00232372 | Customer Transfer |
| Confidential Customer Coin Transferee #13401 | [Address on File] | 5/27/2023 | Bitcoin | 0.00258763 | Customer Transfer |
| Confidential Customer Coin Transferee #13401 | [Address on File] | 5/20/2023 | Bitcoin | 0.00245319 | Customer Transfer |
| Confidential Customer Coin Transferee #13402 | [Address on File] | 6/20/2023 | Bitcoin | 0.01726396 | Customer Transfer |
| Confidential Customer Coin Transferee #13403 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005826 | Customer Transfer |
| Confidential Customer Coin Transferee #13404 | [Address on File] | 5/22/2023 | Bitcoin | 0.00731979 | Customer Transfer |
| Confidential Customer Coin Transferee #13405 | [Address on File] | 6/8/2023 | Bitcoin | 0.0007156 | Customer Transfer |
| Confidential Customer Coin Transferee #13406 | [Address on File] | 5/18/2023 | Bitcoin | 0.00157167 | Customer Transfer |
| Confidential Customer Coin Transferee #13407 | [Address on File] | 5/17/2023 | Bitcoin | 0.0045 | Customer Transfer |
| Confidential Customer Coin Transferee #13407 | [Address on File] | 5/19/2023 | Bitcoin | 0.0033 | Customer Transfer |
| Confidential Customer Coin Transferee #13408 | [Address on File] | 6/20/2023 | Bitcoin | 0.00535919 | Customer Transfer |
| Confidential Customer Coin Transferee #13409 | [Address on File] | 6/20/2023 | Bitcoin | 0.00416774 | Customer Transfer |
| Confidential Customer Coin Transferee #13410 | [Address on File] | 6/19/2023 | Bitcoin | 0.00347054 | Customer Transfer |
| Confidential Customer Coin Transferee #13411 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004217 | Customer Transfer |
| Confidential Customer Coin Transferee #13412 | [Address on File] | 5/19/2023 | Bitcoin | 0.00463004 | Customer Transfer |
| Confidential Customer Coin Transferee #13412 | [Address on File] | 5/19/2023 | Bitcoin | 0.00406137 | Customer Transfer |
| Confidential Customer Coin Transferee #13412 | [Address on File] | 5/17/2023 | Bitcoin | 0.00374696 | Customer Transfer |
| Confidential Customer Coin Transferee #13412 | [Address on File] | 5/20/2023 | Bitcoin | 0.00370405 | Customer Transfer |
| Confidential Customer Coin Transferee #13412 | [Address on File] | 5/16/2023 | Bitcoin | 0.00147024 | Customer Transfer |
| Confidential Customer Coin Transferee #13412 | [Address on File] | 5/18/2023 | Bitcoin | 0.00109526 | Customer Transfer |
| Confidential Customer Coin Transferee #13413 | [Address on File] | 5/31/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #13413 | [Address on File] | 5/18/2023 | Bitcoin | 0.00074126 | Customer Transfer |
| Confidential Customer Coin Transferee #13413 | [Address on File] | 5/20/2023 | Bitcoin | 0.00074024 | Customer Transfer |
| Confidential Customer Coin Transferee #13413 | [Address on File] | 5/20/2023 | Bitcoin | 0.00074017 | Customer Transfer |
| Confidential Customer Coin Transferee #13413 | [Address on File] | 5/31/2023 | Bitcoin | 0.00047668 | Customer Transfer |
| Confidential Customer Coin Transferee #13413 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037589 | Customer Transfer |
| Confidential Customer Coin Transferee #13413 | [Address on File] | 5/19/2023 | Bitcoin | 0.00037085 | Customer Transfer |
| Confidential Customer Coin Transferee #13413 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036987 | Customer Transfer |
| Confidential Customer Coin Transferee #13413 | [Address on File] | 5/31/2023 | Bitcoin | 0.00036896 | Customer Transfer |
| Confidential Customer Coin Transferee #13413 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036532 | Customer Transfer |
| Confidential Customer Coin Transferee #13413 | [Address on File] | 5/23/2023 | Bitcoin | 0.000326 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13413 | [Address on File] | 5/19/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #13413 | [Address on File] | 5/19/2023 | Bitcoin | 0.00024 | Customer Transfer |
| Confidential Customer Coin Transferee #13413 | [Address on File] | 5/19/2023 | Bitcoin | 0.00020282 | Customer Transfer |
| Confidential Customer Coin Transferee #13413 | [Address on File] | 5/23/2023 | Bitcoin | 0.00020011 | Customer Transfer |
| Confidential Customer Coin Transferee #13413 | [Address on File] | 5/23/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #13414 | [Address on File] | 5/20/2023 | Bitcoin | 0.00070304 | Customer Transfer |
| Confidential Customer Coin Transferee #13415 | [Address on File] | 5/28/2023 | Bitcoin | 0.00547457 | Customer Transfer |
| Confidential Customer Coin Transferee #13415 | [Address on File] | 5/27/2023 | Bitcoin | 0.00408386 | Customer Transfer |
| Confidential Customer Coin Transferee #13415 | [Address on File] | 5/18/2023 | Bitcoin | 0.0038125 | Customer Transfer |
| Confidential Customer Coin Transferee #13415 | [Address on File] | 5/27/2023 | Bitcoin | 0.0037122 | Customer Transfer |
| Confidential Customer Coin Transferee #13415 | [Address on File] | 5/24/2023 | Bitcoin | 0.00292752 | Customer Transfer |
| Confidential Customer Coin Transferee #13415 | [Address on File] | 5/28/2023 | Bitcoin | 0.00275874 | Customer Transfer |
| Confidential Customer Coin Transferee #13415 | [Address on File] | 5/25/2023 | Bitcoin | 0.00188057 | Customer Transfer |
| Confidential Customer Coin Transferee #13415 | [Address on File] | 5/25/2023 | Bitcoin | 0.00187841 | Customer Transfer |
| Confidential Customer Coin Transferee #13415 | [Address on File] | 5/27/2023 | Bitcoin | 0.0018644 | Customer Transfer |
| Confidential Customer Coin Transferee #13415 | [Address on File] | 5/29/2023 | Bitcoin | 0.00176914 | Customer Transfer |
| Confidential Customer Coin Transferee #13415 | [Address on File] | 5/19/2023 | Bitcoin | 0.00166511 | Customer Transfer |
| Confidential Customer Coin Transferee #13415 | [Address on File] | 5/26/2023 | Bitcoin | 0.00150493 | Customer Transfer |
| Confidential Customer Coin Transferee #13415 | [Address on File] | 5/24/2023 | Bitcoin | 0.00113242 | Customer Transfer |
| Confidential Customer Coin Transferee #13415 | [Address on File] | 5/22/2023 | Bitcoin | 0.00111957 | Customer Transfer |
| Confidential Customer Coin Transferee #13415 | [Address on File] | 5/16/2023 | Bitcoin | 0.00110381 | Customer Transfer |
| Confidential Customer Coin Transferee #13415 | [Address on File] | 5/20/2023 | Bitcoin | 0.001103 | Customer Transfer |
| Confidential Customer Coin Transferee #13416 | [Address on File] | 6/20/2023 | Bitcoin | 0.00070953 | Customer Transfer |
| Confidential Customer Coin Transferee #13417 | [Address on File] | 5/17/2023 | Bitcoin | 0.01050874 | Customer Transfer |
| Confidential Customer Coin Transferee #13418 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005879 | Customer Transfer |
| Confidential Customer Coin Transferee #13419 | [Address on File] | 5/22/2023 | Bitcoin | 0.05089981 | Customer Transfer |
| Confidential Customer Coin Transferee #13420 | [Address on File] | 6/20/2023 | Bitcoin | 0.0011497 | Customer Transfer |
| Confidential Customer Coin Transferee #13421 | [Address on File] | 6/3/2023 | USDC Avalanche) | 20.9 | Customer Transfer |
| Confidential Customer Coin Transferee #13421 | [Address on File] | 5/17/2023 | USDC Avalanche) | 3.9 | Customer Transfer |
| Confidential Customer Coin Transferee #13421 | [Address on File] | 6/7/2023 | Solana | 1.20432813 | Customer Transfer |
| Confidential Customer Coin Transferee #13421 | [Address on File] | 5/19/2023 | Solana | 0.92480468 | Customer Transfer |
| Confidential Customer Coin Transferee #13421 | [Address on File] | 6/5/2023 | Avalanche CChain) | 0.60801192 | Customer Transfer |
| Confidential Customer Coin Transferee #13421 | [Address on File] | 5/18/2023 | Ether | 0.00490743 | Customer Transfer |
| Confidential Customer Coin Transferee #13421 | [Address on File] | 5/24/2023 | Bitcoin | 0.00074496 | Customer Transfer |
| Confidential Customer Coin Transferee #13422 | [Address on File] | 6/19/2023 | Bitcoin | 0.00480305 | Customer Transfer |
| Confidential Customer Coin Transferee #13423 | [Address on File] | 6/14/2023 | USDC Avalanche) | 197.320803 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13424 | [Address on File] | 6/20/2023 | Bitcoin | 0.01336046 | Customer Transfer |
| Confidential Customer Coin Transferee #13425 | [Address on File] | 5/20/2023 | Bitcoin | 0.00369596 | Customer Transfer |
| Confidential Customer Coin Transferee #13426 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005969 | Customer Transfer |
| Confidential Customer Coin Transferee #13427 | [Address on File] | 6/12/2023 | Bitcoin | 0.00210495 | Customer Transfer |
| Confidential Customer Coin Transferee #13427 | [Address on File] | 5/16/2023 | Bitcoin | 0.00178354 | Customer Transfer |
| Confidential Customer Coin Transferee #13428 | [Address on File] | 5/19/2023 | Bitcoin | 0.0075 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | [Address on File] | 6/16/2023 | Tether USD | 690.38 | Customer Transfer |
| Confidential Customer Coin Transferee #13430 | [Address on File] | 6/14/2023 | Tether USD | 10426.8495 | Customer Transfer |
| Confidential Customer Coin Transferee #13431 | [Address on File] | 5/19/2023 | Bitcoin | 0.00674433 | Customer Transfer |
| Confidential Customer Coin Transferee #13432 | [Address on File] | 5/29/2023 | Bitcoin | 0.02677876 | Customer Transfer |
| Confidential Customer Coin Transferee #13433 | [Address on File] | 6/9/2023 | Bitcoin | 0.00690123 | Customer Transfer |
| Confidential Customer Coin Transferee #13434 | [Address on File] | 6/19/2023 | Bitcoin | 0.00017728 | Customer Transfer |
| Confidential Customer Coin Transferee #13435 | [Address on File] | 5/22/2023 | Bitcoin | 0.00565001 | Customer Transfer |
| Confidential Customer Coin Transferee #13436 | [Address on File] | 5/30/2023 | Bitcoin | 0.02242119 | Customer Transfer |
| Confidential Customer Coin Transferee #13437 | [Address on File] | 5/24/2023 | Bitcoin | 0.01891676 | Customer Transfer |
| Confidential Customer Coin Transferee #13437 | [Address on File] | 5/17/2023 | Bitcoin | 0.00183743 | Customer Transfer |
| Confidential Customer Coin Transferee #13438 | [Address on File] | 5/27/2023 | Bitcoin | 0.00279647 | Customer Transfer |
| Confidential Customer Coin Transferee #13439 | [Address on File] | 5/23/2023 | Bitcoin | 0.0014207 | Customer Transfer |
| Confidential Customer Coin Transferee #13440 | [Address on File] | 5/18/2023 | Bitcoin | 0.03710721 | Customer Transfer |
| Confidential Customer Coin Transferee #13441 | [Address on File] | 5/19/2023 | Bitcoin | 0.08256205 | Customer Transfer |
| Confidential Customer Coin Transferee #13441 | [Address on File] | 5/16/2023 | Bitcoin | 0.00172123 | Customer Transfer |
| Confidential Customer Coin Transferee #13442 | [Address on File] | 6/9/2023 | Bitcoin | 0.02178225 | Customer Transfer |
| Confidential Customer Coin Transferee #13442 | [Address on File] | 6/19/2023 | Bitcoin | 0.00390127 | Customer Transfer |
| Confidential Customer Coin Transferee #13443 | [Address on File] | 5/25/2023 | Bitcoin | 0.0279618 | Customer Transfer |
| Confidential Customer Coin Transferee #13444 | [Address on File] | 5/17/2023 | Bitcoin | 0.06263676 | Customer Transfer |
| Confidential Customer Coin Transferee #13445 | [Address on File] | 5/24/2023 | Bitcoin | 0.00201417 | Customer Transfer |
| Confidential Customer Coin Transferee #13445 | [Address on File] | 5/29/2023 | Bitcoin | 0.00162493 | Customer Transfer |
| Confidential Customer Coin Transferee #13445 | [Address on File] | 5/27/2023 | Bitcoin | 0.00130263 | Customer Transfer |
| Confidential Customer Coin Transferee #13445 | [Address on File] | 5/17/2023 | Bitcoin | 0.00128935 | Customer Transfer |
| Confidential Customer Coin Transferee #13445 | [Address on File] | 5/25/2023 | Bitcoin | 0.00113167 | Customer Transfer |
| Confidential Customer Coin Transferee #13445 | [Address on File] | 5/27/2023 | Bitcoin | 0.00111343 | Customer Transfer |
| Confidential Customer Coin Transferee #13445 | [Address on File] | 5/26/2023 | Bitcoin | 0.00081585 | Customer Transfer |
| Confidential Customer Coin Transferee #13445 | [Address on File] | 5/31/2023 | Bitcoin | 0.00078805 | Customer Transfer |
| Confidential Customer Coin Transferee #13445 | [Address on File] | 5/17/2023 | Bitcoin | 0.00072822 | Customer Transfer |
| Confidential Customer Coin Transferee #13445 | [Address on File] | 5/18/2023 | Bitcoin | 0.00049393 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13446 | [Address on File] | 5/25/2023 | Bitcoin | 0.00378042 | Customer Transfer |
| Confidential Customer Coin Transferee #13446 | [Address on File] | 5/24/2023 | Bitcoin | 0.00377535 | Customer Transfer |
| Confidential Customer Coin Transferee #13446 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369894 | Customer Transfer |
| Confidential Customer Coin Transferee #13446 | [Address on File] | 5/20/2023 | Bitcoin | 0.00369749 | Customer Transfer |
| Confidential Customer Coin Transferee #13446 | [Address on File] | 5/20/2023 | Bitcoin | 0.00368111 | Customer Transfer |
| Confidential Customer Coin Transferee #13446 | [Address on File] | 5/17/2023 | Bitcoin | 0.00362763 | Customer Transfer |
| Confidential Customer Coin Transferee #13446 | [Address on File] | 5/19/2023 | Bitcoin | 0.00270971 | Customer Transfer |
| Confidential Customer Coin Transferee #13446 | [Address on File] | 5/17/2023 | Bitcoin | 0.0022 | Customer Transfer |
| Confidential Customer Coin Transferee #13446 | [Address on File] | 5/19/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #13446 | [Address on File] | 5/18/2023 | Bitcoin | 0.0019 | Customer Transfer |
| Confidential Customer Coin Transferee #13446 | [Address on File] | 5/17/2023 | Bitcoin | 0.00152958 | Customer Transfer |
| Confidential Customer Coin Transferee #13446 | [Address on File] | 5/18/2023 | Bitcoin | 0.0007386 | Customer Transfer |
| Confidential Customer Coin Transferee #13447 | [Address on File] | 5/24/2023 | Bitcoin | 0.0075 | Customer Transfer |
| Confidential Customer Coin Transferee #13447 | [Address on File] | 5/21/2023 | Bitcoin | 0.00746136 | Customer Transfer |
| Confidential Customer Coin Transferee #13447 | [Address on File] | 5/19/2023 | Bitcoin | 0.0064 | Customer Transfer |
| Confidential Customer Coin Transferee #13448 | [Address on File] | 5/30/2023 | Bitcoin | 0.00558248 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/29/2023 | Bitcoin | 0.00695241 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/29/2023 | Bitcoin | 0.00695231 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/30/2023 | Bitcoin | 0.00694688 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/29/2023 | Bitcoin | 0.00692961 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/29/2023 | Bitcoin | 0.0056481 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/29/2023 | Bitcoin | 0.00520578 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/29/2023 | Bitcoin | 0.00518614 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/29/2023 | Bitcoin | 0.00399454 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/27/2023 | Bitcoin | 0.00252782 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/26/2023 | Bitcoin | 0.00162788 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/26/2023 | Bitcoin | 0.00159125 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/26/2023 | Bitcoin | 0.00143149 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/26/2023 | Bitcoin | 0.00137065 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/30/2023 | Bitcoin | 0.00089632 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/26/2023 | Bitcoin | 0.00074389 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/30/2023 | Bitcoin | 0.00062374 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/25/2023 | Bitcoin | 0.00059554 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/27/2023 | Bitcoin | 0.00054927 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/26/2023 | Bitcoin | 0.00051935 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/30/2023 | Bitcoin | 0.00048362 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/26/2023 | Bitcoin | 0.00043244 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/26/2023 | Bitcoin | 0.00039717 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/26/2023 | Bitcoin | 0.00038945 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037585 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035047 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/30/2023 | Bitcoin | 0.00029013 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/25/2023 | Bitcoin | 0.00028168 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/25/2023 | Bitcoin | 0.00024618 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/25/2023 | Bitcoin | 0.00020838 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/25/2023 | Bitcoin | 0.00019814 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | [Address on File] | 5/25/2023 | Bitcoin | 0.00018939 | Customer Transfer |
| Confidential Customer Coin Transferee #13450 | [Address on File] | 5/18/2023 | Bitcoin | 0.0072237 | Customer Transfer |
| Confidential Customer Coin Transferee #13451 | [Address on File] | 6/20/2023 | Bitcoin | 0.00300216 | Customer Transfer |
| Confidential Customer Coin Transferee #13452 | [Address on File] | 6/20/2023 | Bitcoin | 0.00067373 | Customer Transfer |
| Confidential Customer Coin Transferee #13453 | [Address on File] | 6/20/2023 | Bitcoin | 0.00063897 | Customer Transfer |
| Confidential Customer Coin Transferee #13454 | [Address on File] | 5/27/2023 | Bitcoin | 0.01826157 | Customer Transfer |
| Confidential Customer Coin Transferee #13455 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004226 | Customer Transfer |
| Confidential Customer Coin Transferee #13456 | [Address on File] | 5/22/2023 | Bitcoin | 0.0003787 | Customer Transfer |
| Confidential Customer Coin Transferee #13456 | [Address on File] | 5/29/2023 | Bitcoin | 0.00037147 | Customer Transfer |
| Confidential Customer Coin Transferee #13457 | [Address on File] | 5/25/2023 | Bitcoin | 0.05083095 | Customer Transfer |
| Confidential Customer Coin Transferee #13458 | [Address on File] | 6/19/2023 | Bitcoin | 0.0037515 | Customer Transfer |
| Confidential Customer Coin Transferee #13459 | [Address on File] | 5/23/2023 | Bitcoin | 0.06032284 | Customer Transfer |
| Confidential Customer Coin Transferee #13460 | [Address on File] | 6/20/2023 | Bitcoin | 0.00289055 | Customer Transfer |
| Confidential Customer Coin Transferee #13461 | [Address on File] | 6/8/2023 | Bitcoin | 0.0097337 | Customer Transfer |
| Confidential Customer Coin Transferee #13462 | [Address on File] | 6/20/2023 | Bitcoin | 0.01180996 | Customer Transfer |
| Confidential Customer Coin Transferee #13463 | [Address on File] | 6/20/2023 | Bitcoin | 0.00118716 | Customer Transfer |
| Confidential Customer Coin Transferee #13464 | [Address on File] | 6/20/2023 | Bitcoin | 0.01534701 | Customer Transfer |
| Confidential Customer Coin Transferee #13465 | [Address on File] | 5/29/2023 | Bitcoin | 0.03228391 | Customer Transfer |
| Confidential Customer Coin Transferee #13466 | [Address on File] | 6/20/2023 | Bitcoin | 0.00070912 | Customer Transfer |
| Confidential Customer Coin Transferee #13467 | [Address on File] | 5/28/2023 | Bitcoin | 0.03600048 | Customer Transfer |
| Confidential Customer Coin Transferee #13467 | [Address on File] | 5/19/2023 | Bitcoin | 0.00568248 | Customer Transfer |
| Confidential Customer Coin Transferee #13467 | [Address on File] | 5/24/2023 | Bitcoin | 0.00462101 | Customer Transfer |
| Confidential Customer Coin Transferee #13467 | [Address on File] | 5/25/2023 | Bitcoin | 0.00381124 | Customer Transfer |
| Confidential Customer Coin Transferee #13467 | [Address on File] | 5/21/2023 | Bitcoin | 0.00371963 | Customer Transfer |
| Confidential Customer Coin Transferee #13467 | [Address on File] | 5/16/2023 | Bitcoin | 0.00366108 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13467 | [Address on File] | 5/17/2023 | Bitcoin | 0.00183889 | Customer Transfer |
| Confidential Customer Coin Transferee #13467 | [Address on File] | 5/29/2023 | Bitcoin | 0.00089019 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/24/2023 | Bitcoin | 0.00254728 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/24/2023 | Bitcoin | 0.00205269 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/17/2023 | Bitcoin | 0.00194154 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/24/2023 | Bitcoin | 0.00179589 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/24/2023 | Bitcoin | 0.00179064 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/24/2023 | Bitcoin | 0.00178845 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/24/2023 | Bitcoin | 0.00171251 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/24/2023 | Bitcoin | 0.00149383 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/25/2023 | Bitcoin | 0.00146836 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/24/2023 | Bitcoin | 0.00125751 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/23/2023 | Bitcoin | 0.00117297 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/16/2023 | Bitcoin | 0.00114245 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/24/2023 | Bitcoin | 0.00108792 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/18/2023 | Bitcoin | 0.00108081 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/19/2023 | Bitcoin | 0.00107047 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/19/2023 | Bitcoin | 0.00105229 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/27/2023 | Bitcoin | 0.00098627 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/17/2023 | Bitcoin | 0.00097787 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/24/2023 | Bitcoin | 0.00097454 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/26/2023 | Bitcoin | 0.00093385 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/27/2023 | Bitcoin | 0.0009315 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/26/2023 | Bitcoin | 0.0009068 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/22/2023 | Bitcoin | 0.00089176 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/16/2023 | Bitcoin | 0.00088009 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/22/2023 | Bitcoin | 0.00087876 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/26/2023 | Bitcoin | 0.00080421 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/31/2023 | Bitcoin | 0.00075857 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/31/2023 | Bitcoin | 0.00075818 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/23/2023 | Bitcoin | 0.0007572 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/26/2023 | Bitcoin | 0.00075198 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/28/2023 | Bitcoin | 0.00073753 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/28/2023 | Bitcoin | 0.00071738 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/24/2023 | Bitcoin | 0.00066595 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/17/2023 | Bitcoin | 0.00057514 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/21/2023 | Bitcoin | 0.00056949 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/23/2023 | Bitcoin | 0.00055635 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/22/2023 | Bitcoin | 0.0004945 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/27/2023 | Bitcoin | 0.00046441 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/22/2023 | Bitcoin | 0.00044731 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | [Address on File] | 5/16/2023 | Bitcoin | 0.00040593 | Customer Transfer |
| Confidential Customer Coin Transferee #13469 | [Address on File] | 5/24/2023 | Bitcoin | 0.018 | Customer Transfer |
| Confidential Customer Coin Transferee #13469 | [Address on File] | 5/29/2023 | Bitcoin | 0.0055 | Customer Transfer |
| Confidential Customer Coin Transferee #13470 | [Address on File] | 5/17/2023 | Bitcoin | 0.00476074 | Customer Transfer |
| Confidential Customer Coin Transferee #13470 | [Address on File] | 5/19/2023 | Bitcoin | 0.00205446 | Customer Transfer |
| Confidential Customer Coin Transferee #13470 | [Address on File] | 5/23/2023 | Bitcoin | 0.00187472 | Customer Transfer |
| Confidential Customer Coin Transferee #13470 | [Address on File] | 5/17/2023 | Bitcoin | 0.00113593 | Customer Transfer |
| Confidential Customer Coin Transferee #13471 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006028 | Customer Transfer |
| Confidential Customer Coin Transferee #13472 | [Address on File] | 6/20/2023 | Bitcoin | 0.0005794 | Customer Transfer |
| Confidential Customer Coin Transferee #13473 | [Address on File] | 5/16/2023 | Bitcoin | 0.00025773 | Customer Transfer |
| Confidential Customer Coin Transferee #13474 | [Address on File] | 5/31/2023 | Bitcoin | 0.00183387 | Customer Transfer |
| Confidential Customer Coin Transferee #13475 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035091 | Customer Transfer |
| Confidential Customer Coin Transferee #13476 | [Address on File] | 6/20/2023 | Bitcoin | 0.00081847 | Customer Transfer |
| Confidential Customer Coin Transferee #13477 | [Address on File] | 5/31/2023 | Bitcoin | 0.00770841 | Customer Transfer |
| Confidential Customer Coin Transferee #13477 | [Address on File] | 5/17/2023 | Bitcoin | 0.00190737 | Customer Transfer |
| Confidential Customer Coin Transferee #13478 | [Address on File] | 6/9/2023 | Bitcoin | 0.01555596 | Customer Transfer |
| Confidential Customer Coin Transferee #13479 | [Address on File] | 5/21/2023 | Bitcoin | 0.01534637 | Customer Transfer |
| Confidential Customer Coin Transferee #13480 | [Address on File] | 6/1/2023 | Bitcoin | 0.129949 | Customer Transfer |
| Confidential Customer Coin Transferee #13481 | [Address on File] | 5/17/2023 | Bitcoin | 0.01091168 | Customer Transfer |
| Confidential Customer Coin Transferee #13481 | [Address on File] | 5/25/2023 | Bitcoin | 0.00755031 | Customer Transfer |
| Confidential Customer Coin Transferee #13481 | [Address on File] | 5/31/2023 | Bitcoin | 0.00359868 | Customer Transfer |
| Confidential Customer Coin Transferee #13482 | [Address on File] | 6/12/2023 | Bitcoin | 0.00040369 | Customer Transfer |
| Confidential Customer Coin Transferee #13483 | [Address on File] | 5/19/2023 | Bitcoin | 0.01703706 | Customer Transfer |
| Confidential Customer Coin Transferee #13484 | [Address on File] | 5/22/2023 | Bitcoin | 0.0018246 | Customer Transfer |
| Confidential Customer Coin Transferee #13485 | [Address on File] | 6/1/2023 | Bitcoin | 0.00913926 | Customer Transfer |
| Confidential Customer Coin Transferee #13485 | [Address on File] | 6/22/2023 | Bitcoin | 0.00549248 | Customer Transfer |
| Confidential Customer Coin Transferee #13485 | [Address on File] | 5/26/2023 | Bitcoin | 0.00178526 | Customer Transfer |
| Confidential Customer Coin Transferee #13485 | [Address on File] | 5/16/2023 | Bitcoin | 0.00173569 | Customer Transfer |
| Confidential Customer Coin Transferee #13486 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369782 | Customer Transfer |
| Confidential Customer Coin Transferee #13487 | [Address on File] | 5/29/2023 | Bitcoin | 0.00025 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13488 | [Address on File] | 5/22/2023 | Bitcoin | 0.00134 | Customer Transfer |
| Confidential Customer Coin Transferee #13489 | [Address on File] | 5/24/2023 | Bitcoin | 0.00185975 | Customer Transfer |
| Confidential Customer Coin Transferee #13489 | [Address on File] | 5/31/2023 | Bitcoin | 0.00139838 | Customer Transfer |
| Confidential Customer Coin Transferee #13489 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092539 | Customer Transfer |
| Confidential Customer Coin Transferee #13490 | [Address on File] | 5/23/2023 | Bitcoin | 0.00287021 | Customer Transfer |
| Confidential Customer Coin Transferee #13491 | [Address on File] | 5/27/2023 | Bitcoin | 0.007622 | Customer Transfer |
| Confidential Customer Coin Transferee #13491 | [Address on File] | 5/28/2023 | Bitcoin | 0.007443 | Customer Transfer |
| Confidential Customer Coin Transferee #13492 | [Address on File] | 5/20/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #13493 | [Address on File] | 5/22/2023 | Bitcoin | 0.00369356 | Customer Transfer |
| Confidential Customer Coin Transferee #13494 | [Address on File] | 5/25/2023 | Bitcoin | 0.01285515 | Customer Transfer |
| Confidential Customer Coin Transferee #13495 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370304 | Customer Transfer |
| Confidential Customer Coin Transferee #13495 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369253 | Customer Transfer |
| Confidential Customer Coin Transferee #13495 | [Address on File] | 5/24/2023 | Bitcoin | 0.00188785 | Customer Transfer |
| Confidential Customer Coin Transferee #13495 | [Address on File] | 5/18/2023 | Bitcoin | 0.00187967 | Customer Transfer |
| Confidential Customer Coin Transferee #13495 | [Address on File] | 5/22/2023 | Bitcoin | 0.00186621 | Customer Transfer |
| Confidential Customer Coin Transferee #13496 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006169 | Customer Transfer |
| Confidential Customer Coin Transferee #13497 | [Address on File] | 5/24/2023 | Bitcoin | 0.00132111 | Customer Transfer |
| Confidential Customer Coin Transferee #13498 | [Address on File] | 5/27/2023 | Bitcoin | 0.225 | Customer Transfer |
| Confidential Customer Coin Transferee #13498 | [Address on File] | 5/18/2023 | Bitcoin | 0.219 | Customer Transfer |
| Confidential Customer Coin Transferee #13498 | [Address on File] | 5/20/2023 | Bitcoin | 0.112 | Customer Transfer |
| Confidential Customer Coin Transferee #13498 | [Address on File] | 5/29/2023 | Bitcoin | 0.05947154 | Customer Transfer |
| Confidential Customer Coin Transferee #13499 | [Address on File] | 5/17/2023 | Bitcoin | 0.008799 | Customer Transfer |
| Confidential Customer Coin Transferee #13500 | [Address on File] | 5/17/2023 | Bitcoin | 0.01770391 | Customer Transfer |
| Confidential Customer Coin Transferee #13501 | [Address on File] | 6/19/2023 | Bitcoin | 0.00757895 | Customer Transfer |
| Confidential Customer Coin Transferee #13502 | [Address on File] | 5/19/2023 | Bitcoin | 0.01915096 | Customer Transfer |
| Confidential Customer Coin Transferee #13502 | [Address on File] | 5/28/2023 | Bitcoin | 0.01465744 | Customer Transfer |
| Confidential Customer Coin Transferee #13502 | [Address on File] | 5/29/2023 | Bitcoin | 0.01059067 | Customer Transfer |
| Confidential Customer Coin Transferee #13502 | [Address on File] | 5/16/2023 | Bitcoin | 0.009813 | Customer Transfer |
| Confidential Customer Coin Transferee #13503 | [Address on File] | 5/24/2023 | Bitcoin | 0.00945264 | Customer Transfer |
| Confidential Customer Coin Transferee #13503 | [Address on File] | 5/18/2023 | Bitcoin | 0.00933926 | Customer Transfer |
| Confidential Customer Coin Transferee #13503 | [Address on File] | 5/19/2023 | Bitcoin | 0.00926215 | Customer Transfer |
| Confidential Customer Coin Transferee #13503 | [Address on File] | 5/21/2023 | Bitcoin | 0.00924609 | Customer Transfer |
| Confidential Customer Coin Transferee #13503 | [Address on File] | 5/30/2023 | Bitcoin | 0.00897064 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/25/2023 | Bitcoin | 0.00756085 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/26/2023 | Bitcoin | 0.0075118 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/22/2023 | Bitcoin | 0.00742825 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/18/2023 | Bitcoin | 0.00736727 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/16/2023 | Bitcoin | 0.00735139 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/24/2023 | Bitcoin | 0.00662589 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/25/2023 | Bitcoin | 0.00659789 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/19/2023 | Bitcoin | 0.00648224 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/25/2023 | Bitcoin | 0.00564982 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/25/2023 | Bitcoin | 0.00563287 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/24/2023 | Bitcoin | 0.00558513 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/22/2023 | Bitcoin | 0.00555522 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/19/2023 | Bitcoin | 0.00554803 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/19/2023 | Bitcoin | 0.00554286 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/19/2023 | Bitcoin | 0.00554106 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/16/2023 | Bitcoin | 0.00553435 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/23/2023 | Bitcoin | 0.00549505 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/23/2023 | Bitcoin | 0.00546801 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/30/2023 | Bitcoin | 0.00535027 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/25/2023 | Bitcoin | 0.00469309 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/24/2023 | Bitcoin | 0.00379253 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/26/2023 | Bitcoin | 0.00371295 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/26/2023 | Bitcoin | 0.00371174 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/30/2023 | Bitcoin | 0.00358838 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/19/2023 | Bitcoin | 0.00276765 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/31/2023 | Bitcoin | 0.0027585 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/19/2023 | Bitcoin | 0.00184877 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179029 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | [Address on File] | 5/30/2023 | Bitcoin | 0.00178563 | Customer Transfer |
| Confidential Customer Coin Transferee #13505 | [Address on File] | 5/18/2023 | Bitcoin | 0.0037126 | Customer Transfer |
| Confidential Customer Coin Transferee #13505 | [Address on File] | 5/30/2023 | Bitcoin | 0.00089279 | Customer Transfer |
| Confidential Customer Coin Transferee #13506 | [Address on File] | 5/19/2023 | Bitcoin | 0.07396234 | Customer Transfer |
| Confidential Customer Coin Transferee #13507 | [Address on File] | 5/30/2023 | Bitcoin | 0.00358913 | Customer Transfer |
| Confidential Customer Coin Transferee #13508 | [Address on File] | 5/21/2023 | Bitcoin | 0.02949051 | Customer Transfer |
| Confidential Customer Coin Transferee #13508 | [Address on File] | 5/18/2023 | Bitcoin | 0.00381775 | Customer Transfer |
| Confidential Customer Coin Transferee #13509 | [Address on File] | 5/23/2023 | Bitcoin | 0.22 | Customer Transfer |
| Confidential Customer Coin Transferee #13509 | [Address on File] | 5/24/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #13509 | [Address on File] | 5/18/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #13510 | [Address on File] | 5/31/2023 | Bitcoin | 0.01851698 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13511 | [Address on File] | 5/16/2023 | Bitcoin | 0.01975 | Customer Transfer |
| Confidential Customer Coin Transferee #13512 | [Address on File] | 5/21/2023 | Bitcoin | 0.00308292 | Customer Transfer |
| Confidential Customer Coin Transferee #13513 | [Address on File] | 5/26/2023 | Bitcoin | 0.00561247 | Customer Transfer |
| Confidential Customer Coin Transferee #13513 | [Address on File] | 5/20/2023 | Bitcoin | 0.00370105 | Customer Transfer |
| Confidential Customer Coin Transferee #13514 | [Address on File] | 5/26/2023 | Bitcoin | 0.0075 | Customer Transfer |
| Confidential Customer Coin Transferee #13515 | [Address on File] | 5/31/2023 | Bitcoin | 0.01107729 | Customer Transfer |
| Confidential Customer Coin Transferee #13515 | [Address on File] | 5/26/2023 | Bitcoin | 0.00751555 | Customer Transfer |
| Confidential Customer Coin Transferee #13515 | [Address on File] | 5/25/2023 | Bitcoin | 0.00377212 | Customer Transfer |
| Confidential Customer Coin Transferee #13516 | [Address on File] | 5/29/2023 | Bitcoin | 0.05475668 | Customer Transfer |
| Confidential Customer Coin Transferee #13517 | [Address on File] | 5/24/2023 | Bitcoin | 0.00275937 | Customer Transfer |
| Confidential Customer Coin Transferee #13518 | [Address on File] | 5/18/2023 | Bitcoin | 0.00186879 | Customer Transfer |
| Confidential Customer Coin Transferee #13519 | [Address on File] | 5/26/2023 | Bitcoin | 0.01114444 | Customer Transfer |
| Confidential Customer Coin Transferee #13519 | [Address on File] | 5/18/2023 | Bitcoin | 0.00727257 | Customer Transfer |
| Confidential Customer Coin Transferee #13520 | [Address on File] | 5/30/2023 | Bitcoin | 0.01078617 | Customer Transfer |
| Confidential Customer Coin Transferee #13521 | [Address on File] | 5/27/2023 | Bitcoin | 0.02143244 | Customer Transfer |
| Confidential Customer Coin Transferee #13522 | [Address on File] | 5/22/2023 | Bitcoin | 0.01752814 | Customer Transfer |
| Confidential Customer Coin Transferee #13523 | [Address on File] | 5/18/2023 | Bitcoin | 0.218 | Customer Transfer |
| Confidential Customer Coin Transferee #13524 | [Address on File] | 5/20/2023 | Bitcoin | 0.01138542 | Customer Transfer |
| Confidential Customer Coin Transferee #13525 | [Address on File] | 6/20/2023 | Bitcoin | 0.00966755 | Customer Transfer |
| Confidential Customer Coin Transferee #13526 | [Address on File] | 5/30/2023 | Bitcoin | 0.05033935 | Customer Transfer |
| Confidential Customer Coin Transferee #13526 | [Address on File] | 5/30/2023 | Bitcoin | 0.03719592 | Customer Transfer |
| Confidential Customer Coin Transferee #13526 | [Address on File] | 5/30/2023 | Bitcoin | 0.03629459 | Customer Transfer |
| Confidential Customer Coin Transferee #13526 | [Address on File] | 5/21/2023 | Bitcoin | 0.03527601 | Customer Transfer |
| Confidential Customer Coin Transferee #13527 | [Address on File] | 5/21/2023 | Bitcoin | 0.02985182 | Customer Transfer |
| Confidential Customer Coin Transferee #13528 | [Address on File] | 6/9/2023 | Bitcoin | 0.016369 | Customer Transfer |
| Confidential Customer Coin Transferee #13528 | [Address on File] | 6/19/2023 | Bitcoin | 0.00385015 | Customer Transfer |
| Confidential Customer Coin Transferee #13529 | [Address on File] | 5/26/2023 | Bitcoin | 0.01359033 | Customer Transfer |
| Confidential Customer Coin Transferee #13530 | [Address on File] | 5/22/2023 | Bitcoin | 0.00183882 | Customer Transfer |
| Confidential Customer Coin Transferee #13530 | [Address on File] | 5/31/2023 | Bitcoin | 0.00177773 | Customer Transfer |
| Confidential Customer Coin Transferee #13531 | [Address on File] | 5/20/2023 | Bitcoin | 0.00339582 | Customer Transfer |
| Confidential Customer Coin Transferee #13532 | [Address on File] | 6/16/2023 | Bitcoin | 0.00386355 | Customer Transfer |
| Confidential Customer Coin Transferee #13533 | [Address on File] | 6/20/2023 | Bitcoin | 0.13255815 | Customer Transfer |
| Confidential Customer Coin Transferee #13534 | [Address on File] | 5/17/2023 | Bitcoin | 0.01042292 | Customer Transfer |
| Confidential Customer Coin Transferee #13535 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036394 | Customer Transfer |
| Confidential Customer Coin Transferee #13536 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035238 | Customer Transfer |
| Confidential Customer Coin Transferee #13537 | [Address on File] | 6/20/2023 | Bitcoin | 0.00204949 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13538 | [Address on File] | 5/22/2023 | Bitcoin | 0.00519035 | Customer Transfer |
| Confidential Customer Coin Transferee #13539 | [Address on File] | 6/7/2023 | USD Coin | 1075.134596 | Customer Transfer |
| Confidential Customer Coin Transferee #13539 | [Address on File] | 5/22/2023 | Ether | 2.54698072 | Customer Transfer |
| Confidential Customer Coin Transferee #13539 | [Address on File] | 5/16/2023 | Ether | 1.47780016 | Customer Transfer |
| Confidential Customer Coin Transferee #13539 | [Address on File] | 5/29/2023 | Ether | 0.05289326 | Customer Transfer |
| Confidential Customer Coin Transferee #13540 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005824 | Customer Transfer |
| Confidential Customer Coin Transferee #13541 | [Address on File] | 6/2/2023 | Bitcoin | 0.00223689 | Customer Transfer |
| Confidential Customer Coin Transferee #13541 | [Address on File] | 6/9/2023 | Bitcoin | 0.00150233 | Customer Transfer |
| Confidential Customer Coin Transferee #13541 | [Address on File] | 6/7/2023 | Bitcoin | 0.00112887 | Customer Transfer |
| Confidential Customer Coin Transferee #13541 | [Address on File] | 6/5/2023 | Bitcoin | 0.00109558 | Customer Transfer |
| Confidential Customer Coin Transferee #13541 | [Address on File] | 6/19/2023 | Bitcoin | 0.00038266 | Customer Transfer |
| Confidential Customer Coin Transferee #13542 | [Address on File] | 5/29/2023 | Bitcoin | 0.00183956 | Customer Transfer |
| Confidential Customer Coin Transferee #13542 | [Address on File] | 6/20/2023 | Bitcoin | 0.00038485 | Customer Transfer |
| Confidential Customer Coin Transferee #13543 | [Address on File] | 5/22/2023 | Bitcoin | 0.36 | Customer Transfer |
| Confidential Customer Coin Transferee #13543 | [Address on File] | 5/22/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #13544 | [Address on File] | 6/12/2023 | Bitcoin | 0.00309643 | Customer Transfer |
| Confidential Customer Coin Transferee #13544 | [Address on File] | 6/7/2023 | Bitcoin | 0.0010282 | Customer Transfer |
| Confidential Customer Coin Transferee #13544 | [Address on File] | 5/25/2023 | Bitcoin | 0.00077958 | Customer Transfer |
| Confidential Customer Coin Transferee #13544 | [Address on File] | 6/14/2023 | Bitcoin | 0.00048204 | Customer Transfer |
| Confidential Customer Coin Transferee #13544 | [Address on File] | 6/1/2023 | Bitcoin | 0.00020327 | Customer Transfer |
| Confidential Customer Coin Transferee #13545 | [Address on File] | 6/16/2023 | Bitcoin | 0.00062209 | Customer Transfer |
| Confidential Customer Coin Transferee #13546 | [Address on File] | 6/19/2023 | Bitcoin | 0.00040668 | Customer Transfer |
| Confidential Customer Coin Transferee #13547 | [Address on File] | 6/20/2023 | Bitcoin | 0.00745339 | Customer Transfer |
| Confidential Customer Coin Transferee #13548 | [Address on File] | 6/19/2023 | Bitcoin | 0.00080999 | Customer Transfer |
| Confidential Customer Coin Transferee #13549 | [Address on File] | 5/24/2023 | Bitcoin | 0.05015235 | Customer Transfer |
| Confidential Customer Coin Transferee #13550 | [Address on File] | 5/23/2023 | Bitcoin | 0.05950023 | Customer Transfer |
| Confidential Customer Coin Transferee #13551 | [Address on File] | 5/16/2023 | Bitcoin | 0.25265429 | Customer Transfer |
| Confidential Customer Coin Transferee #13552 | [Address on File] | 6/20/2023 | Bitcoin | 0.021228 | Customer Transfer |
| Confidential Customer Coin Transferee #13553 | [Address on File] | 6/2/2023 | Bitcoin | 0.01320051 | Customer Transfer |
| Confidential Customer Coin Transferee #13554 | [Address on File] | 5/29/2023 | Bitcoin | 0.16056361 | Customer Transfer |
| Confidential Customer Coin Transferee #13554 | [Address on File] | 5/22/2023 | Bitcoin | 0.03549566 | Customer Transfer |
| Confidential Customer Coin Transferee #13555 | [Address on File] | 5/19/2023 | Bitcoin | 0.01482693 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13555 | [Address on File] | 5/18/2023 | Bitcoin | 0.01269156 | Customer Transfer |
| Confidential Customer Coin Transferee #13555 | [Address on File] | 5/16/2023 | Bitcoin | 0.01101801 | Customer Transfer |
| Confidential Customer Coin Transferee #13555 | [Address on File] | 5/18/2023 | Bitcoin | 0.01093493 | Customer Transfer |
| Confidential Customer Coin Transferee #13555 | [Address on File] | 6/1/2023 | Bitcoin | 0.01071372 | Customer Transfer |
| Confidential Customer Coin Transferee #13555 | [Address on File] | 5/22/2023 | Bitcoin | 0.00828273 | Customer Transfer |
| Confidential Customer Coin Transferee #13555 | [Address on File] | 6/6/2023 | Bitcoin | 0.00728727 | Customer Transfer |
| Confidential Customer Coin Transferee #13555 | [Address on File] | 6/7/2023 | Bitcoin | 0.00580191 | Customer Transfer |
| Confidential Customer Coin Transferee #13555 | [Address on File] | 5/26/2023 | Bitcoin | 0.00563057 | Customer Transfer |
| Confidential Customer Coin Transferee #13555 | [Address on File] | 6/12/2023 | Bitcoin | 0.00383679 | Customer Transfer |
| Confidential Customer Coin Transferee #13555 | [Address on File] | 5/26/2023 | Bitcoin | 0.00374977 | Customer Transfer |
| Confidential Customer Coin Transferee #13555 | [Address on File] | 5/24/2023 | Bitcoin | 0.0036484 | Customer Transfer |
| Confidential Customer Coin Transferee #13555 | [Address on File] | 5/23/2023 | Bitcoin | 0.00363886 | Customer Transfer |
| Confidential Customer Coin Transferee #13555 | [Address on File] | 6/5/2023 | Bitcoin | 0.00363697 | Customer Transfer |
| Confidential Customer Coin Transferee #13555 | [Address on File] | 5/16/2023 | Bitcoin | 0.00361035 | Customer Transfer |
| Confidential Customer Coin Transferee #13555 | [Address on File] | 5/30/2023 | Bitcoin | 0.003577 | Customer Transfer |
| Confidential Customer Coin Transferee #13555 | [Address on File] | 5/31/2023 | Bitcoin | 0.00357689 | Customer Transfer |
| Confidential Customer Coin Transferee #13555 | [Address on File] | 6/9/2023 | Bitcoin | 0.00279944 | Customer Transfer |
| Confidential Customer Coin Transferee #13555 | [Address on File] | 5/25/2023 | Bitcoin | 0.00188723 | Customer Transfer |
| Confidential Customer Coin Transferee #13555 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184587 | Customer Transfer |
| Confidential Customer Coin Transferee #13555 | [Address on File] | 5/19/2023 | Bitcoin | 0.00184059 | Customer Transfer |
| Confidential Customer Coin Transferee #13555 | [Address on File] | 6/15/2023 | Bitcoin | 0.00098826 | Customer Transfer |
| Confidential Customer Coin Transferee #13555 | [Address on File] | 5/30/2023 | Bitcoin | 0.00089398 | Customer Transfer |
| Confidential Customer Coin Transferee #13555 | [Address on File] | 6/17/2023 | Bitcoin | 0.00077439 | Customer Transfer |
| Confidential Customer Coin Transferee #13555 | [Address on File] | 6/18/2023 | Bitcoin | 0.00019353 | Customer Transfer |
| Confidential Customer Coin Transferee #13556 | [Address on File] | 5/25/2023 | USD Coin | 2993.052084 | Customer Transfer |
| Confidential Customer Coin Transferee #13556 | [Address on File] | 6/8/2023 | USD Coin | 2992.703648 | Customer Transfer |
| Confidential Customer Coin Transferee #13556 | [Address on File] | 6/10/2023 | USD Coin | 2992.633683 | Customer Transfer |
| Confidential Customer Coin Transferee #13556 | [Address on File] | 5/27/2023 | USD Coin | 2992.203898 | Customer Transfer |
| Confidential Customer Coin Transferee #13556 | [Address on File] | 5/22/2023 | USD Coin | 2992.153138 | Customer Transfer |
| Confidential Customer Coin Transferee #13556 | [Address on File] | 5/17/2023 | USD Coin | 2991.983206 | Customer Transfer |
| Confidential Customer Coin Transferee #13556 | [Address on File] | 5/26/2023 | USD Coin | 2991.714142 | Customer Transfer |
| Confidential Customer Coin Transferee #13556 | [Address on File] | 5/18/2023 | USD Coin | 2991.584207 | Customer Transfer |
| Confidential Customer Coin Transferee #13556 | [Address on File] | 5/30/2023 | USD Coin | 2991.57337 | Customer Transfer |
| Confidential Customer Coin Transferee #13556 | [Address on File] | 5/28/2023 | USD Coin | 2991.505096 | Customer Transfer |
| Confidential Customer Coin Transferee #13556 | [Address on File] | 5/23/2023 | USD Coin | 2991.22351 | Customer Transfer |
| Confidential Customer Coin Transferee #13557 | [Address on File] | 6/19/2023 | Bitcoin | 0.02110943 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13558 | [Address on File] | 6/3/2023 | Cosmos Hub ATOM) | 111.545021 | Customer Transfer |
| Confidential Customer Coin Transferee #13558 | [Address on File] | 5/25/2023 | Cosmos Hub ATOM) | 100.534232 | Customer Transfer |
| Confidential Customer Coin Transferee #13558 | [Address on File] | 5/21/2023 | Cosmos Hub ATOM) | 75.000235 | Customer Transfer |
| Confidential Customer Coin Transferee #13558 | [Address on File] | 6/10/2023 | Cosmos Hub ATOM) | 72.182885 | Customer Transfer |
| Confidential Customer Coin Transferee #13558 | [Address on File] | 6/9/2023 | Cosmos Hub ATOM) | 37.579721 | Customer Transfer |
| Confidential Customer Coin Transferee #13558 | [Address on File] | 6/17/2023 | Cosmos Hub ATOM) | 34.00731 | Customer Transfer |
| Confidential Customer Coin Transferee #13558 | [Address on File] | 5/21/2023 | Cosmos Hub ATOM) | 9.680696 | Customer Transfer |
| Confidential Customer Coin Transferee #13559 | [Address on File] | 6/20/2023 | Bitcoin | 0.00314261 | Customer Transfer |
| Confidential Customer Coin Transferee #13560 | [Address on File] | 6/20/2023 | Bitcoin | 0.04551336 | Customer Transfer |
| Confidential Customer Coin Transferee #13561 | [Address on File] | 6/15/2023 | Bitcoin | 0.0138248 | Customer Transfer |
| Confidential Customer Coin Transferee #13562 | [Address on File] | 5/16/2023 | Bitcoin | 0.01000484 | Customer Transfer |
| Confidential Customer Coin Transferee #13563 | [Address on File] | 5/17/2023 | Bitcoin | 0.01128467 | Customer Transfer |
| Confidential Customer Coin Transferee #13564 | [Address on File] | 5/18/2023 | Bitcoin | 0.06665053 | Customer Transfer |
| Confidential Customer Coin Transferee #13564 | [Address on File] | 5/18/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #13565 | [Address on File] | 6/20/2023 | Bitcoin | 0.0001151 | Customer Transfer |
| Confidential Customer Coin Transferee #13566 | [Address on File] | 5/21/2023 | Bitcoin | 0.08196823 | Customer Transfer |
| Confidential Customer Coin Transferee #13567 | [Address on File] | 5/22/2023 | Bitcoin | 0.03068119 | Customer Transfer |
| Confidential Customer Coin Transferee #13568 | [Address on File] | 5/25/2023 | Bitcoin | 0.01001423 | Customer Transfer |
| Confidential Customer Coin Transferee #13569 | [Address on File] | 6/20/2023 | Bitcoin | 0.03446229 | Customer Transfer |
| Confidential Customer Coin Transferee #13570 | [Address on File] | 6/20/2023 | Bitcoin | 0.0005784 | Customer Transfer |
| Confidential Customer Coin Transferee #13571 | [Address on File] | 5/22/2023 | Bitcoin | 0.00005824 | Customer Transfer |
| Confidential Customer Coin Transferee #13572 | [Address on File] | 6/19/2023 | Bitcoin | 0.00009461 | Customer Transfer |
| Confidential Customer Coin Transferee #13573 | [Address on File] | 6/20/2023 | Bitcoin | 0.00008651 | Customer Transfer |
| Confidential Customer Coin Transferee #13574 | [Address on File] | 6/20/2023 | Bitcoin | 0.00173514 | Customer Transfer |
| Confidential Customer Coin Transferee #13575 | [Address on File] | 5/23/2023 | Bitcoin | 0.09808587 | Customer Transfer |
| Confidential Customer Coin Transferee #13575 | [Address on File] | 5/19/2023 | Bitcoin | 0.03717283 | Customer Transfer |
| Confidential Customer Coin Transferee #13575 | [Address on File] | 5/22/2023 | Bitcoin | 0.0342816 | Customer Transfer |
| Confidential Customer Coin Transferee #13575 | [Address on File] | 5/17/2023 | Bitcoin | 0.00444236 | Customer Transfer |
| Confidential Customer Coin Transferee #13575 | [Address on File] | 5/26/2023 | Bitcoin | 0.00036903 | Customer Transfer |
| Confidential Customer Coin Transferee #13576 | [Address on File] | 6/20/2023 | Bitcoin | 0.00098642 | Customer Transfer |
| Confidential Customer Coin Transferee #13577 | [Address on File] | 5/18/2023 | Bitcoin | 0.04189916 | Customer Transfer |
| Confidential Customer Coin Transferee #13577 | [Address on File] | 5/25/2023 | Bitcoin | 0.02851159 | Customer Transfer |
| Confidential Customer Coin Transferee #13578 | [Address on File] | 6/20/2023 | Bitcoin | 0.00494248 | Customer Transfer |
| Confidential Customer Coin Transferee #13579 | [Address on File] | 5/23/2023 | Bitcoin | 0.0119081 | Customer Transfer |
| Confidential Customer Coin Transferee #13580 | [Address on File] | 5/18/2023 | Bitcoin | 0.0105053 | Customer Transfer |
| Confidential Customer Coin Transferee #13581 | [Address on File] | 6/19/2023 | Bitcoin | 0.00074706 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13582 | [Address on File] | 6/21/2023 | Gala | 509.9118943 | Customer Transfer |
| Confidential Customer Coin Transferee #13583 | [Address on File] | 5/25/2023 | Bitcoin | 0.05329616 | Customer Transfer |
| Confidential Customer Coin Transferee #13584 | [Address on File] | 6/20/2023 | Bitcoin | 0.03099648 | Customer Transfer |
| Confidential Customer Coin Transferee #13585 | [Address on File] | 6/20/2023 | Bitcoin | 0.00365661 | Customer Transfer |
| Confidential Customer Coin Transferee #13585 | [Address on File] | 6/8/2023 | Bitcoin | 0.00077916 | Customer Transfer |
| Confidential Customer Coin Transferee #13585 | [Address on File] | 5/30/2023 | Bitcoin | 0.00075388 | Customer Transfer |
| Confidential Customer Coin Transferee #13585 | [Address on File] | 5/18/2023 | Bitcoin | 0.00069372 | Customer Transfer |
| Confidential Customer Coin Transferee #13586 | [Address on File] | 5/25/2023 | Bitcoin | 0.00741025 | Customer Transfer |
| Confidential Customer Coin Transferee #13587 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011724 | Customer Transfer |
| Confidential Customer Coin Transferee #13588 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003601 | Customer Transfer |
| Confidential Customer Coin Transferee #13589 | [Address on File] | 5/22/2023 | Bitcoin | 0.00067853 | Customer Transfer |
| Confidential Customer Coin Transferee #13590 | [Address on File] | 5/30/2023 | Ether | 0.08444491 | Customer Transfer |
| Confidential Customer Coin Transferee #13590 | [Address on File] | 5/30/2023 | Bitcoin | 0.0024133 | Customer Transfer |
| Confidential Customer Coin Transferee #13591 | [Address on File] | 5/26/2023 | Bitcoin | 0.01147592 | Customer Transfer |
| Confidential Customer Coin Transferee #13591 | [Address on File] | 6/9/2023 | Bitcoin | 0.01142849 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | [Address on File] | 5/26/2023 | Bitcoin | 0.00493962 | Customer Transfer |
| Confidential Customer Coin Transferee #13593 | [Address on File] | 5/28/2023 | Bitcoin | 0.00933305 | Customer Transfer |
| Confidential Customer Coin Transferee #13593 | [Address on File] | 5/28/2023 | Bitcoin | 0.00901494 | Customer Transfer |
| Confidential Customer Coin Transferee #13593 | [Address on File] | 5/28/2023 | Bitcoin | 0.00886182 | Customer Transfer |
| Confidential Customer Coin Transferee #13593 | [Address on File] | 5/28/2023 | Bitcoin | 0.00879794 | Customer Transfer |
| Confidential Customer Coin Transferee #13593 | [Address on File] | 5/28/2023 | Bitcoin | 0.00871516 | Customer Transfer |
| Confidential Customer Coin Transferee #13593 | [Address on File] | 5/28/2023 | Bitcoin | 0.00835368 | Customer Transfer |
| Confidential Customer Coin Transferee #13594 | [Address on File] | 5/19/2023 | Bitcoin | 0.00737597 | Customer Transfer |
| Confidential Customer Coin Transferee #13595 | [Address on File] | 5/22/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #13595 | [Address on File] | 5/30/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #13596 | [Address on File] | 5/16/2023 | Bitcoin | 0.00883285 | Customer Transfer |
| Confidential Customer Coin Transferee #13597 | [Address on File] | 5/28/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #13597 | [Address on File] | 5/29/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #13598 | [Address on File] | 5/23/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #13599 | [Address on File] | 5/20/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #13599 | [Address on File] | 5/29/2023 | Bitcoin | 0.1 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13599 | [Address on File] | 5/31/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #13600 | [Address on File] | 5/30/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #13601 | [Address on File] | 5/18/2023 | Bitcoin | 0.00363566 | Customer Transfer |
| Confidential Customer Coin Transferee #13601 | [Address on File] | 5/31/2023 | Bitcoin | 0.00179765 | Customer Transfer |
| Confidential Customer Coin Transferee #13601 | [Address on File] | 5/17/2023 | Bitcoin | 0.00091746 | Customer Transfer |
| Confidential Customer Coin Transferee #13601 | [Address on File] | 5/21/2023 | Bitcoin | 0.00091305 | Customer Transfer |
| Confidential Customer Coin Transferee #13601 | [Address on File] | 5/26/2023 | Bitcoin | 0.00018579 | Customer Transfer |
| Confidential Customer Coin Transferee #13601 | [Address on File] | 5/19/2023 | Bitcoin | 0.00018522 | Customer Transfer |
| Confidential Customer Coin Transferee #13601 | [Address on File] | 5/20/2023 | Bitcoin | 0.00018447 | Customer Transfer |
| Confidential Customer Coin Transferee #13602 | [Address on File] | 5/29/2023 | Bitcoin | 0.00540191 | Customer Transfer |
| Confidential Customer Coin Transferee #13602 | [Address on File] | 5/25/2023 | Bitcoin | 0.00189287 | Customer Transfer |
| Confidential Customer Coin Transferee #13603 | [Address on File] | 5/17/2023 | Bitcoin | 0.00348758 | Customer Transfer |
| Confidential Customer Coin Transferee #13603 | [Address on File] | 5/21/2023 | Bitcoin | 0.00347294 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | [Address on File] | 5/17/2023 | Bitcoin | 0.00094885 | Customer Transfer |
| Confidential Customer Coin Transferee #13605 | [Address on File] | 5/16/2023 | Bitcoin | 0.0351572 | Customer Transfer |
| Confidential Customer Coin Transferee #13605 | [Address on File] | 5/27/2023 | Bitcoin | 0.03 | Customer Transfer |
| Confidential Customer Coin Transferee #13605 | [Address on File] | 5/25/2023 | Bitcoin | 0.015 | Customer Transfer |
| Confidential Customer Coin Transferee #13605 | [Address on File] | 5/30/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #13605 | [Address on File] | 5/30/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #13606 | [Address on File] | 5/28/2023 | Bitcoin | 0.00737588 | Customer Transfer |
| Confidential Customer Coin Transferee #13607 | [Address on File] | 5/27/2023 | Bitcoin | 0.00383891 | Customer Transfer |
| Confidential Customer Coin Transferee #13608 | [Address on File] | 5/26/2023 | Bitcoin | 0.10534864 | Customer Transfer |
| Confidential Customer Coin Transferee #13608 | [Address on File] | 5/22/2023 | Bitcoin | 0.05520401 | Customer Transfer |
| Confidential Customer Coin Transferee #13609 | [Address on File] | 5/20/2023 | Bitcoin | 0.01883655 | Customer Transfer |
| Confidential Customer Coin Transferee #13610 | [Address on File] | 5/17/2023 | Bitcoin | 0.00935032 | Customer Transfer |
| Confidential Customer Coin Transferee #13611 | [Address on File] | 5/24/2023 | Bitcoin | 0.00093016 | Customer Transfer |
| Confidential Customer Coin Transferee #13612 | [Address on File] | 5/21/2023 | Bitcoin | 0.01114143 | Customer Transfer |
| Confidential Customer Coin Transferee #13612 | [Address on File] | 5/16/2023 | Bitcoin | 0.00749496 | Customer Transfer |
| Confidential Customer Coin Transferee #13612 | [Address on File] | 5/24/2023 | Bitcoin | 0.00379116 | Customer Transfer |
| Confidential Customer Coin Transferee #13612 | [Address on File] | 5/16/2023 | Bitcoin | 0.00369511 | Customer Transfer |
| Confidential Customer Coin Transferee #13613 | [Address on File] | 5/23/2023 | Bitcoin | 0.00017098 | Customer Transfer |
| Confidential Customer Coin Transferee #13614 | [Address on File] | 5/18/2023 | Bitcoin | 0.02169064 | Customer Transfer |
| Confidential Customer Coin Transferee #13614 | [Address on File] | 5/24/2023 | Bitcoin | 0.02056972 | Customer Transfer |
| Confidential Customer Coin Transferee #13615 | [Address on File] | 5/30/2023 | Bitcoin | 0.00160982 | Customer Transfer |
| Confidential Customer Coin Transferee #13616 | [Address on File] | 5/24/2023 | Bitcoin | 0.0044698 | Customer Transfer |
| Confidential Customer Coin Transferee #13617 | [Address on File] | 5/23/2023 | Bitcoin | 0.01993839 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13618 | [Address on File] | 5/31/2023 | Bitcoin | 0.012 | Customer Transfer |
| Confidential Customer Coin Transferee #13619 | [Address on File] | 5/29/2023 | Bitcoin | 0.11331418 | Customer Transfer |
| Confidential Customer Coin Transferee #13620 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005804 | Customer Transfer |
| Confidential Customer Coin Transferee #13621 | [Address on File] | 5/17/2023 | Bitcoin | 0.01033382 | Customer Transfer |
| Confidential Customer Coin Transferee #13622 | [Address on File] | 5/19/2023 | Bitcoin | 0.01047474 | Customer Transfer |
| Confidential Customer Coin Transferee #13623 | [Address on File] | 5/30/2023 | Bitcoin | 0.00077052 | Customer Transfer |
| Confidential Customer Coin Transferee #13623 | [Address on File] | 6/6/2023 | Bitcoin | 0.00036646 | Customer Transfer |
| Confidential Customer Coin Transferee #13624 | [Address on File] | 6/20/2023 | Bitcoin | 0.0006005 | Customer Transfer |
| Confidential Customer Coin Transferee #13625 | [Address on File] | 5/28/2023 | Bitcoin | 0.02612405 | Customer Transfer |
| Confidential Customer Coin Transferee #13626 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005823 | Customer Transfer |
| Confidential Customer Coin Transferee #13627 | [Address on File] | 5/21/2023 | Bitcoin | 0.00363343 | Customer Transfer |
| Confidential Customer Coin Transferee #13628 | [Address on File] | 5/19/2023 | Bitcoin | 0.01021945 | Customer Transfer |
| Confidential Customer Coin Transferee #13628 | [Address on File] | 6/19/2023 | Bitcoin | 0.00218154 | Customer Transfer |
| Confidential Customer Coin Transferee #13629 | [Address on File] | 5/19/2023 | Bitcoin | 0.0108212 | Customer Transfer |
| Confidential Customer Coin Transferee #13630 | [Address on File] | 5/26/2023 | Bitcoin | 0.00385321 | Customer Transfer |
| Confidential Customer Coin Transferee #13630 | [Address on File] | 5/19/2023 | Bitcoin | 0.00157748 | Customer Transfer |
| Confidential Customer Coin Transferee #13631 | [Address on File] | 5/19/2023 | Bitcoin | 0.0017 | Customer Transfer |
| Confidential Customer Coin Transferee #13632 | [Address on File] | 6/20/2023 | Bitcoin | 0.01195599 | Customer Transfer |
| Confidential Customer Coin Transferee #13633 | [Address on File] | 5/30/2023 | Bitcoin | 0.01049696 | Customer Transfer |
| Confidential Customer Coin Transferee #13633 | [Address on File] | 5/30/2023 | Bitcoin | 0.01017625 | Customer Transfer |
| Confidential Customer Coin Transferee #13634 | [Address on File] | 5/26/2023 | Solana | 3.7 | Customer Transfer |
| Confidential Customer Coin Transferee #13634 | [Address on File] | 5/27/2023 | Bitcoin | 0.00274189 | Customer Transfer |
| Confidential Customer Coin Transferee #13634 | [Address on File] | 5/27/2023 | Bitcoin | 0.00106446 | Customer Transfer |
| Confidential Customer Coin Transferee #13635 | [Address on File] | 5/20/2023 | Bitcoin | 0.10937226 | Customer Transfer |
| Confidential Customer Coin Transferee #13636 | [Address on File] | 6/20/2023 | Bitcoin | 0.00046996 | Customer Transfer |
| Confidential Customer Coin Transferee #13637 | [Address on File] | 5/22/2023 | Bitcoin | 0.007902 | Customer Transfer |
| Confidential Customer Coin Transferee #13638 | [Address on File] | 6/16/2023 | Bitcoin | 0.00206517 | Customer Transfer |
| Confidential Customer Coin Transferee #13638 | [Address on File] | 6/5/2023 | Bitcoin | 0.00205551 | Customer Transfer |
| Confidential Customer Coin Transferee #13638 | [Address on File] | 5/22/2023 | Bitcoin | 0.00180661 | Customer Transfer |
| Confidential Customer Coin Transferee #13638 | [Address on File] | 5/16/2023 | Bitcoin | 0.00097225 | Customer Transfer |
| Confidential Customer Coin Transferee #13638 | [Address on File] | 6/8/2023 | Bitcoin | 0.00096787 | Customer Transfer |
| Confidential Customer Coin Transferee #13638 | [Address on File] | 5/18/2023 | Bitcoin | 0.00094054 | Customer Transfer |
| Confidential Customer Coin Transferee #13639 | [Address on File] | 6/19/2023 | Bitcoin | 0.06006891 | Customer Transfer |
| Confidential Customer Coin Transferee #13640 | [Address on File] | 5/23/2023 | Bitcoin | 0.01050368 | Customer Transfer |
| Confidential Customer Coin Transferee #13641 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005937 | Customer Transfer |
| Confidential Customer Coin Transferee #13642 | [Address on File] | 5/16/2023 | USD Coin | 2992.501499 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13642 | [Address on File] | 6/6/2023 | USDC Avalanche) | 2904.687656 | Customer Transfer |
| Confidential Customer Coin Transferee #13642 | [Address on File] | 6/21/2023 | Tether USD | 2486.565676 | Customer Transfer |
| Confidential Customer Coin Transferee #13642 | [Address on File] | 6/16/2023 | USD Coin | 496.691984 | Customer Transfer |
| Confidential Customer Coin Transferee #13642 | [Address on File] | 6/20/2023 | USDC Avalanche) | 494.728975 | Customer Transfer |
| Confidential Customer Coin Transferee #13642 | [Address on File] | 5/20/2023 | USDC Avalanche) | 296.591704 | Customer Transfer |
| Confidential Customer Coin Transferee #13643 | [Address on File] | 6/6/2023 | Bitcoin | 0.10126845 | Customer Transfer |
| Confidential Customer Coin Transferee #13644 | [Address on File] | 6/20/2023 | Bitcoin | 0.00202772 | Customer Transfer |
| Confidential Customer Coin Transferee #13645 | [Address on File] | 6/19/2023 | Bitcoin | 0.01156862 | Customer Transfer |
| Confidential Customer Coin Transferee #13646 | [Address on File] | 6/20/2023 | Bitcoin | 0.00068966 | Customer Transfer |
| Confidential Customer Coin Transferee #13647 | [Address on File] | 5/16/2023 | Bitcoin | 0.01529684 | Customer Transfer |
| Confidential Customer Coin Transferee #13647 | [Address on File] | 6/6/2023 | Bitcoin | 0.00739066 | Customer Transfer |
| Confidential Customer Coin Transferee #13648 | [Address on File] | 6/19/2023 | Bitcoin | 0.1965453 | Customer Transfer |
| Confidential Customer Coin Transferee #13649 | [Address on File] | 5/26/2023 | Bitcoin | 0.00257336 | Customer Transfer |
| Confidential Customer Coin Transferee #13649 | [Address on File] | 5/19/2023 | Bitcoin | 0.00244674 | Customer Transfer |
| Confidential Customer Coin Transferee #13650 | [Address on File] | 5/17/2023 | Bitcoin | 0.02585312 | Customer Transfer |
| Confidential Customer Coin Transferee #13651 | [Address on File] | 6/19/2023 | Bitcoin | 0.00058127 | Customer Transfer |
| Confidential Customer Coin Transferee #13652 | [Address on File] | 6/14/2023 | Bitcoin | 0.00229259 | Customer Transfer |
| Confidential Customer Coin Transferee #13652 | [Address on File] | 6/13/2023 | Bitcoin | 0.00113671 | Customer Transfer |
| Confidential Customer Coin Transferee #13652 | [Address on File] | 6/15/2023 | Bitcoin | 0.00078875 | Customer Transfer |
| Confidential Customer Coin Transferee #13652 | [Address on File] | 6/16/2023 | Bitcoin | 0.00077901 | Customer Transfer |
| Confidential Customer Coin Transferee #13652 | [Address on File] | 6/7/2023 | Bitcoin | 0.00077193 | Customer Transfer |
| Confidential Customer Coin Transferee #13652 | [Address on File] | 6/9/2023 | Bitcoin | 0.00075247 | Customer Transfer |
| Confidential Customer Coin Transferee #13652 | [Address on File] | 6/12/2023 | Bitcoin | 0.0007494 | Customer Transfer |
| Confidential Customer Coin Transferee #13652 | [Address on File] | 6/6/2023 | Bitcoin | 0.00073122 | Customer Transfer |
| Confidential Customer Coin Transferee #13652 | [Address on File] | 6/8/2023 | Bitcoin | 0.00072848 | Customer Transfer |
| Confidential Customer Coin Transferee #13652 | [Address on File] | 6/5/2023 | Bitcoin | 0.00072813 | Customer Transfer |
| Confidential Customer Coin Transferee #13653 | [Address on File] | 5/20/2023 | Bitcoin | 0.01612615 | Customer Transfer |
| Confidential Customer Coin Transferee #13653 | [Address on File] | 5/28/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #13654 | [Address on File] | 5/24/2023 | Bitcoin | 0.00226903 | Customer Transfer |
| Confidential Customer Coin Transferee #13654 | [Address on File] | 6/7/2023 | Bitcoin | 0.00201044 | Customer Transfer |
| Confidential Customer Coin Transferee #13654 | [Address on File] | 6/12/2023 | Bitcoin | 0.0019323 | Customer Transfer |
| Confidential Customer Coin Transferee #13654 | [Address on File] | 6/7/2023 | Bitcoin | 0.00191567 | Customer Transfer |
| Confidential Customer Coin Transferee #13654 | [Address on File] | 5/19/2023 | Bitcoin | 0.00187506 | Customer Transfer |
| Confidential Customer Coin Transferee #13654 | [Address on File] | 5/18/2023 | Bitcoin | 0.00185816 | Customer Transfer |
| Confidential Customer Coin Transferee #13654 | [Address on File] | 6/14/2023 | Bitcoin | 0.00185225 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13654 | [Address on File] | 5/22/2023 | Bitcoin | 0.00162915 | Customer Transfer |
| Confidential Customer Coin Transferee #13654 | [Address on File] | 6/6/2023 | Bitcoin | 0.00111496 | Customer Transfer |
| Confidential Customer Coin Transferee #13655 | [Address on File] | 6/19/2023 | Bitcoin | 0.00213344 | Customer Transfer |
| Confidential Customer Coin Transferee #13656 | [Address on File] | 6/20/2023 | Bitcoin | 0.04510298 | Customer Transfer |
| Confidential Customer Coin Transferee #13657 | [Address on File] | 6/17/2023 | Bitcoin | 0.00269624 | Customer Transfer |
| Confidential Customer Coin Transferee #13657 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110632 | Customer Transfer |
| Confidential Customer Coin Transferee #13658 | [Address on File] | 6/21/2023 | USD Coin | 91.589436 | Customer Transfer |
| Confidential Customer Coin Transferee #13659 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005598 | Customer Transfer |
| Confidential Customer Coin Transferee #13660 | [Address on File] | 6/20/2023 | Bitcoin | 0.00180508 | Customer Transfer |
| Confidential Customer Coin Transferee #13661 | [Address on File] | 5/29/2023 | Bitcoin | 0.01093584 | Customer Transfer |
| Confidential Customer Coin Transferee #13662 | [Address on File] | 6/1/2023 | Bitcoin | 0.01300651 | Customer Transfer |
| Confidential Customer Coin Transferee #13663 | [Address on File] | 6/16/2023 | Bitcoin | 0.00188728 | Customer Transfer |
| Confidential Customer Coin Transferee #13664 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057995 | Customer Transfer |
| Confidential Customer Coin Transferee #13665 | [Address on File] | 5/20/2023 | Bitcoin | 0.00180658 | Customer Transfer |
| Confidential Customer Coin Transferee #13666 | [Address on File] | 5/29/2023 | Bitcoin | 0.00035961 | Customer Transfer |
| Confidential Customer Coin Transferee #13667 | [Address on File] | 6/20/2023 | Bitcoin | 0.00931704 | Customer Transfer |
| Confidential Customer Coin Transferee #13668 | [Address on File] | 6/20/2023 | Bitcoin | 0.00034867 | Customer Transfer |
| Confidential Customer Coin Transferee #13669 | [Address on File] | 5/26/2023 | Bitcoin | 0.01298979 | Customer Transfer |
| Confidential Customer Coin Transferee #13669 | [Address on File] | 5/31/2023 | Bitcoin | 0.01286493 | Customer Transfer |
| Confidential Customer Coin Transferee #13669 | [Address on File] | 5/25/2023 | Bitcoin | 0.01132254 | Customer Transfer |
| Confidential Customer Coin Transferee #13669 | [Address on File] | 5/30/2023 | Bitcoin | 0.01098157 | Customer Transfer |
| Confidential Customer Coin Transferee #13669 | [Address on File] | 5/17/2023 | Bitcoin | 0.00931751 | Customer Transfer |
| Confidential Customer Coin Transferee #13669 | [Address on File] | 5/22/2023 | Bitcoin | 0.00904705 | Customer Transfer |
| Confidential Customer Coin Transferee #13670 | [Address on File] | 5/20/2023 | Bitcoin | 0.01134166 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | [Address on File] | 6/15/2023 | Bitcoin | 0.01187837 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | [Address on File] | 6/16/2023 | Bitcoin | 0.01183368 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | [Address on File] | 6/15/2023 | Bitcoin | 0.0118179 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | [Address on File] | 6/6/2023 | Bitcoin | 0.01155296 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | [Address on File] | 6/17/2023 | Bitcoin | 0.01150794 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | [Address on File] | 6/12/2023 | Bitcoin | 0.01113975 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | [Address on File] | 5/17/2023 | Bitcoin | 0.01111273 | Customer Transfer |
| Confidential Customer Coin Transferee #13672 | [Address on File] | 6/19/2023 | Bitcoin | 0.01070577 | Customer Transfer |
| Confidential Customer Coin Transferee #13673 | [Address on File] | 6/20/2023 | Bitcoin | 0.00045193 | Customer Transfer |
| Confidential Customer Coin Transferee #13674 | [Address on File] | 5/18/2023 | USD Coin | 54.61 | Customer Transfer |
| Confidential Customer Coin Transferee #13675 | [Address on File] | 6/20/2023 | Bitcoin | 0.00109014 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13676 | [Address on File] | 6/9/2023 | Tether USD | 1782.7797 | Customer Transfer |
| Confidential Customer Coin Transferee #13677 | [Address on File] | 5/24/2023 | Bitcoin | 0.00323874 | Customer Transfer |
| Confidential Customer Coin Transferee #13678 | [Address on File] | 5/22/2023 | Bitcoin | 0.01026212 | Customer Transfer |
| Confidential Customer Coin Transferee #13679 | [Address on File] | 6/10/2023 | Cosmos Hub ATOM) | 19.394623 | Customer Transfer |
| Confidential Customer Coin Transferee #13679 | [Address on File] | 6/7/2023 | Cosmos Hub ATOM) | 16.201379 | Customer Transfer |
| Confidential Customer Coin Transferee #13679 | [Address on File] | 6/5/2023 | Cosmos Hub ATOM) | 15.521039 | Customer Transfer |
| Confidential Customer Coin Transferee #13680 | [Address on File] | 5/24/2023 | Bitcoin | 0.19054508 | Customer Transfer |
| Confidential Customer Coin Transferee #13681 | [Address on File] | 6/2/2023 | USDC Avalanche) | 107.746126 | Customer Transfer |
| Confidential Customer Coin Transferee #13681 | [Address on File] | 6/10/2023 | Cosmos Hub ATOM) | 8.990189 | Customer Transfer |
| Confidential Customer Coin Transferee #13682 | [Address on File] | 5/25/2023 | Bitcoin | 0.00215419 | Customer Transfer |
| Confidential Customer Coin Transferee #13683 | [Address on File] | 5/25/2023 | Bitcoin | 0.0222806 | Customer Transfer |
| Confidential Customer Coin Transferee #13684 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005853 | Customer Transfer |
| Confidential Customer Coin Transferee #13685 | [Address on File] | 5/25/2023 | Ether | 1.115629 | Customer Transfer |
| Confidential Customer Coin Transferee #13686 | [Address on File] | 5/24/2023 | Bitcoin | 0.0036257 | Customer Transfer |
| Confidential Customer Coin Transferee #13687 | [Address on File] | 6/20/2023 | Bitcoin | 0.04159223 | Customer Transfer |
| Confidential Customer Coin Transferee #13687 | [Address on File] | 6/19/2023 | Bitcoin | 0.00375 | Customer Transfer |
| Confidential Customer Coin Transferee #13687 | [Address on File] | 6/19/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #13687 | [Address on File] | 6/19/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #13688 | [Address on File] | 5/20/2023 | Bitcoin | 0.00151126 | Customer Transfer |
| Confidential Customer Coin Transferee #13688 | [Address on File] | 5/20/2023 | Bitcoin | 0.00150867 | Customer Transfer |
| Confidential Customer Coin Transferee #13688 | [Address on File] | 5/20/2023 | Bitcoin | 0.00149964 | Customer Transfer |
| Confidential Customer Coin Transferee #13688 | [Address on File] | 5/20/2023 | Bitcoin | 0.00148295 | Customer Transfer |
| Confidential Customer Coin Transferee #13688 | [Address on File] | 5/20/2023 | Bitcoin | 0.00148024 | Customer Transfer |
| Confidential Customer Coin Transferee #13688 | [Address on File] | 5/20/2023 | Bitcoin | 0.001475 | Customer Transfer |
| Confidential Customer Coin Transferee #13688 | [Address on File] | 5/20/2023 | Bitcoin | 0.00140201 | Customer Transfer |
| Confidential Customer Coin Transferee #13688 | [Address on File] | 5/20/2023 | Bitcoin | 0.00135839 | Customer Transfer |
| Confidential Customer Coin Transferee #13688 | [Address on File] | 5/20/2023 | Bitcoin | 0.00132334 | Customer Transfer |
| Confidential Customer Coin Transferee #13688 | [Address on File] | 5/20/2023 | Bitcoin | 0.00130782 | Customer Transfer |
| Confidential Customer Coin Transferee #13688 | [Address on File] | 5/20/2023 | Bitcoin | 0.00129575 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13688 | [Address on File] | 5/20/2023 | Bitcoin | 0.0012549 | Customer Transfer |
| Confidential Customer Coin Transferee #13688 | [Address on File] | 5/20/2023 | Bitcoin | 0.00124235 | Customer Transfer |
| Confidential Customer Coin Transferee #13688 | [Address on File] | 5/20/2023 | Bitcoin | 0.00122956 | Customer Transfer |
| Confidential Customer Coin Transferee #13688 | [Address on File] | 5/20/2023 | Bitcoin | 0.00122746 | Customer Transfer |
| Confidential Customer Coin Transferee #13688 | [Address on File] | 5/20/2023 | Bitcoin | 0.00121962 | Customer Transfer |
| Confidential Customer Coin Transferee #13688 | [Address on File] | 5/20/2023 | Bitcoin | 0.00118994 | Customer Transfer |
| Confidential Customer Coin Transferee #13688 | [Address on File] | 5/20/2023 | Bitcoin | 0.00116457 | Customer Transfer |
| Confidential Customer Coin Transferee #13688 | [Address on File] | 5/20/2023 | Bitcoin | 0.00113096 | Customer Transfer |
| Confidential Customer Coin Transferee #13688 | [Address on File] | 5/20/2023 | Bitcoin | 0.0010916 | Customer Transfer |
| Confidential Customer Coin Transferee #13688 | [Address on File] | 5/20/2023 | Bitcoin | 0.00103859 | Customer Transfer |
| Confidential Customer Coin Transferee #13688 | [Address on File] | 5/26/2023 | Bitcoin | 0.0009175 | Customer Transfer |
| Confidential Customer Coin Transferee #13688 | [Address on File] | 5/19/2023 | Bitcoin | 0.00090541 | Customer Transfer |
| Confidential Customer Coin Transferee #13689 | [Address on File] | 6/19/2023 | Bitcoin | 0.00294055 | Customer Transfer |
| Confidential Customer Coin Transferee #13690 | [Address on File] | 5/31/2023 | Bitcoin | 0.00233105 | Customer Transfer |
| Confidential Customer Coin Transferee #13691 | [Address on File] | 5/21/2023 | Bitcoin | 0.07379199 | Customer Transfer |
| Confidential Customer Coin Transferee #13692 | [Address on File] | 5/17/2023 | Bitcoin | 0.0506474 | Customer Transfer |
| Confidential Customer Coin Transferee #13693 | [Address on File] | 5/16/2023 | Bitcoin | 0.00106 | Customer Transfer |
| Confidential Customer Coin Transferee #13694 | [Address on File] | 5/20/2023 | Bitcoin | 0.00737542 | Customer Transfer |
| Confidential Customer Coin Transferee #13695 | [Address on File] | 5/25/2023 | Bitcoin | 0.01044714 | Customer Transfer |
| Confidential Customer Coin Transferee #13696 | [Address on File] | 5/19/2023 | Bitcoin | 0.00523723 | Customer Transfer |
| Confidential Customer Coin Transferee #13697 | [Address on File] | 5/19/2023 | Bitcoin | 0.01232213 | Customer Transfer |
| Confidential Customer Coin Transferee #13697 | [Address on File] | 5/26/2023 | Bitcoin | 0.00692179 | Customer Transfer |
| Confidential Customer Coin Transferee #13697 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037104 | Customer Transfer |
| Confidential Customer Coin Transferee #13698 | [Address on File] | 5/30/2023 | Bitcoin | 0.02543724 | Customer Transfer |
| Confidential Customer Coin Transferee #13699 | [Address on File] | 6/7/2023 | Tether USD | 1832.44 | Customer Transfer |
| Confidential Customer Coin Transferee #13700 | [Address on File] | 6/20/2023 | Bitcoin | 0.03429016 | Customer Transfer |
| Confidential Customer Coin Transferee #13701 | [Address on File] | 6/19/2023 | Bitcoin | 0.0000587 | Customer Transfer |
| Confidential Customer Coin Transferee #13702 | [Address on File] | 6/20/2023 | Bitcoin | 0.00308305 | Customer Transfer |
| Confidential Customer Coin Transferee #13703 | [Address on File] | 5/22/2023 | Bitcoin | 0.00377928 | Customer Transfer |
| Confidential Customer Coin Transferee #13703 | [Address on File] | 5/29/2023 | Bitcoin | 0.00370896 | Customer Transfer |
| Confidential Customer Coin Transferee #13704 | [Address on File] | 6/4/2023 | Tether USD | 169.7327 | Customer Transfer |
| Confidential Customer Coin Transferee #13705 | [Address on File] | 5/25/2023 | Bitcoin | 0.0043644 | Customer Transfer |
| Confidential Customer Coin Transferee #13706 | [Address on File] | 6/19/2023 | Bitcoin | 0.01010655 | Customer Transfer |
| Confidential Customer Coin Transferee #13707 | [Address on File] | 6/19/2023 | Bitcoin | 0.00042237 | Customer Transfer |
| Confidential Customer Coin Transferee #13708 | [Address on File] | 6/19/2023 | Bitcoin | 0.01047899 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13709 | [Address on File] | 6/20/2023 | Audius | 76044 | Customer Transfer |
| Confidential Customer Coin Transferee #13710 | [Address on File] | 5/16/2023 | Bitcoin | 0.20314409 | Customer Transfer |
| Confidential Customer Coin Transferee #13711 | [Address on File] | 5/16/2023 | Bitcoin | 0.01089195 | Customer Transfer |
| Confidential Customer Coin Transferee #13712 | [Address on File] | 5/24/2023 | Bitcoin | 0.00558748 | Customer Transfer |
| Confidential Customer Coin Transferee #13712 | [Address on File] | 5/21/2023 | Bitcoin | 0.00371382 | Customer Transfer |
| Confidential Customer Coin Transferee #13713 | [Address on File] | 5/19/2023 | Bitcoin | 0.00184832 | Customer Transfer |
| Confidential Customer Coin Transferee #13713 | [Address on File] | 5/19/2023 | Bitcoin | 0.00130403 | Customer Transfer |
| Confidential Customer Coin Transferee #13713 | [Address on File] | 5/30/2023 | Bitcoin | 0.00125588 | Customer Transfer |
| Confidential Customer Coin Transferee #13714 | [Address on File] | 5/23/2023 | Bitcoin | 0.08551376 | Customer Transfer |
| Confidential Customer Coin Transferee #13714 | [Address on File] | 5/25/2023 | Bitcoin | 0.05672061 | Customer Transfer |
| Confidential Customer Coin Transferee #13715 | [Address on File] | 5/19/2023 | Bitcoin | 0.0740545 | Customer Transfer |
| Confidential Customer Coin Transferee #13716 | [Address on File] | 6/12/2023 | Bitcoin | 0.01249035 | Customer Transfer |
| Confidential Customer Coin Transferee #13717 | [Address on File] | 5/23/2023 | Bitcoin | 0.05024575 | Customer Transfer |
| Confidential Customer Coin Transferee #13718 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005802 | Customer Transfer |
| Confidential Customer Coin Transferee #13719 | [Address on File] | 6/5/2023 | Bitcoin Cash | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #13720 | [Address on File] | 5/22/2023 | Bitcoin | 0.01050667 | Customer Transfer |
| Confidential Customer Coin Transferee #13721 | [Address on File] | 5/24/2023 | Bitcoin | 0.01058676 | Customer Transfer |
| Confidential Customer Coin Transferee #13722 | [Address on File] | 5/28/2023 | Bitcoin | 0.012948 | Customer Transfer |
| Confidential Customer Coin Transferee #13722 | [Address on File] | 5/21/2023 | Bitcoin | 0.0122743 | Customer Transfer |
| Confidential Customer Coin Transferee #13723 | [Address on File] | 6/19/2023 | Bitcoin | 0.00169767 | Customer Transfer |
| Confidential Customer Coin Transferee #13724 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005825 | Customer Transfer |
| Confidential Customer Coin Transferee #13725 | [Address on File] | 6/19/2023 | Bitcoin | 0.00095346 | Customer Transfer |
| Confidential Customer Coin Transferee #13726 | [Address on File] | 5/16/2023 | Bitcoin | 0.04537027 | Customer Transfer |
| Confidential Customer Coin Transferee #13727 | [Address on File] | 6/20/2023 | Bitcoin | 0.00368892 | Customer Transfer |
| Confidential Customer Coin Transferee #13728 | [Address on File] | 6/6/2023 | Bitcoin | 0.00773665 | Customer Transfer |
| Confidential Customer Coin Transferee #13729 | [Address on File] | 6/2/2023 | Bitcoin | 0.00488601 | Customer Transfer |
| Confidential Customer Coin Transferee #13730 | [Address on File] | 6/20/2023 | Bitcoin | 0.00036054 | Customer Transfer |
| Confidential Customer Coin Transferee #13731 | [Address on File] | 5/21/2023 | Bitcoin | 0.01243779 | Customer Transfer |
| Confidential Customer Coin Transferee #13732 | [Address on File] | 5/17/2023 | Bitcoin | 0.04340378 | Customer Transfer |
| Confidential Customer Coin Transferee #13733 | [Address on File] | 5/30/2023 | Bitcoin | 0.02503334 | Customer Transfer |
| Confidential Customer Coin Transferee #13734 | [Address on File] | 6/20/2023 | Bitcoin | 0.00650305 | Customer Transfer |
| Confidential Customer Coin Transferee #13735 | [Address on File] | 5/22/2023 | Bitcoin | 0.00561259 | Customer Transfer |
| Confidential Customer Coin Transferee #13735 | [Address on File] | 5/29/2023 | Bitcoin | 0.00557961 | Customer Transfer |
| Confidential Customer Coin Transferee #13736 | [Address on File] | 6/20/2023 | Bitcoin | 0.00090592 | Customer Transfer |
| Confidential Customer Coin Transferee #13737 | [Address on File] | 5/30/2023 | Bitcoin | 0.04573 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13738 | [Address on File] | 6/19/2023 | Bitcoin | 0.00026256 | Customer Transfer |
| Confidential Customer Coin Transferee #13739 | [Address on File] | 6/20/2023 | Bitcoin | 0.00014158 | Customer Transfer |
| Confidential Customer Coin Transferee #13740 | [Address on File] | 5/29/2023 | Bitcoin | 0.00779782 | Customer Transfer |
| Confidential Customer Coin Transferee #13740 | [Address on File] | 5/19/2023 | Bitcoin | 0.00732225 | Customer Transfer |
| Confidential Customer Coin Transferee #13740 | [Address on File] | 5/22/2023 | Bitcoin | 0.00325788 | Customer Transfer |
| Confidential Customer Coin Transferee #13741 | [Address on File] | 6/13/2023 | Bitcoin | 0.00037036 | Customer Transfer |
| Confidential Customer Coin Transferee #13742 | [Address on File] | 6/15/2023 | Bitcoin | 0.03976591 | Customer Transfer |
| Confidential Customer Coin Transferee #13742 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184774 | Customer Transfer |
| Confidential Customer Coin Transferee #13743 | [Address on File] | 6/20/2023 | Bitcoin | 0.00023562 | Customer Transfer |
| Confidential Customer Coin Transferee #13744 | [Address on File] | 5/28/2023 | Bitcoin | 0.01295991 | Customer Transfer |
| Confidential Customer Coin Transferee #13744 | [Address on File] | 5/21/2023 | Bitcoin | 0.01227063 | Customer Transfer |
| Confidential Customer Coin Transferee #13745 | [Address on File] | 5/19/2023 | Bitcoin | 0.0005558 | Customer Transfer |
| Confidential Customer Coin Transferee #13746 | [Address on File] | 5/22/2023 | Bitcoin | 0.00909663 | Customer Transfer |
| Confidential Customer Coin Transferee #13747 | [Address on File] | 5/19/2023 | Bitcoin | 0.01048094 | Customer Transfer |
| Confidential Customer Coin Transferee #13748 | [Address on File] | 5/19/2023 | Bitcoin | 0.1588 | Customer Transfer |
| Confidential Customer Coin Transferee #13748 | [Address on File] | 5/24/2023 | Bitcoin | 0.147 | Customer Transfer |
| Confidential Customer Coin Transferee #13749 | [Address on File] | 6/19/2023 | Bitcoin | 0.00012364 | Customer Transfer |
| Confidential Customer Coin Transferee #13750 | [Address on File] | 5/23/2023 | Bitcoin | 0.00093402 | Customer Transfer |
| Confidential Customer Coin Transferee #13750 | [Address on File] | 5/30/2023 | Bitcoin | 0.00092891 | Customer Transfer |
| Confidential Customer Coin Transferee #13750 | [Address on File] | 5/16/2023 | Bitcoin | 0.00084384 | Customer Transfer |
| Confidential Customer Coin Transferee #13751 | [Address on File] | 5/19/2023 | Bitcoin | 0.00037176 | Customer Transfer |
| Confidential Customer Coin Transferee #13751 | [Address on File] | 5/24/2023 | Bitcoin | 0.00032 | Customer Transfer |
| Confidential Customer Coin Transferee #13751 | [Address on File] | 5/24/2023 | Bitcoin | 0.00023214 | Customer Transfer |
| Confidential Customer Coin Transferee #13751 | [Address on File] | 5/24/2023 | Bitcoin | 0.00014718 | Customer Transfer |
| Confidential Customer Coin Transferee #13752 | [Address on File] | 5/25/2023 | Bitcoin | 0.01285686 | Customer Transfer |
| Confidential Customer Coin Transferee #13752 | [Address on File] | 5/18/2023 | Bitcoin | 0.01211297 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/17/2023 | Bitcoin | 0.00290737 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/21/2023 | Bitcoin | 0.00278842 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/24/2023 | Bitcoin | 0.00260897 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/17/2023 | Bitcoin | 0.00257904 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/18/2023 | Bitcoin | 0.00249261 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/24/2023 | Bitcoin | 0.00241042 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/30/2023 | Bitcoin | 0.00240625 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/19/2023 | Bitcoin | 0.00225976 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/31/2023 | Bitcoin | 0.00202792 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/27/2023 | Bitcoin | 0.00197013 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/19/2023 | Bitcoin | 0.00184752 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/30/2023 | Bitcoin | 0.00178477 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/24/2023 | Bitcoin | 0.00177642 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/31/2023 | Bitcoin | 0.00177475 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/27/2023 | Bitcoin | 0.00171498 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/24/2023 | Bitcoin | 0.00159966 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/26/2023 | Bitcoin | 0.0015566 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/20/2023 | Bitcoin | 0.00149875 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/22/2023 | Bitcoin | 0.00148443 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/16/2023 | Bitcoin | 0.00147975 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/20/2023 | Bitcoin | 0.00147726 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/25/2023 | Bitcoin | 0.00140331 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/25/2023 | Bitcoin | 0.00140067 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/25/2023 | Bitcoin | 0.00136928 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/28/2023 | Bitcoin | 0.00131605 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/29/2023 | Bitcoin | 0.0012955 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/26/2023 | Bitcoin | 0.0012805 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/26/2023 | Bitcoin | 0.00127842 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/29/2023 | Bitcoin | 0.00127487 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/30/2023 | Bitcoin | 0.00125408 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/29/2023 | Bitcoin | 0.00119095 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/31/2023 | Bitcoin | 0.00117378 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/19/2023 | Bitcoin | 0.00116338 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/22/2023 | Bitcoin | 0.00113805 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/22/2023 | Bitcoin | 0.00111714 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/17/2023 | Bitcoin | 0.00111025 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/27/2023 | Bitcoin | 0.00109742 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/24/2023 | Bitcoin | 0.00109141 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/19/2023 | Bitcoin | 0.00109096 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/20/2023 | Bitcoin | 0.00105383 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/28/2023 | Bitcoin | 0.00105316 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/20/2023 | Bitcoin | 0.00104874 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/29/2023 | Bitcoin | 0.0010437 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/30/2023 | Bitcoin | 0.00103842 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/29/2023 | Bitcoin | 0.00102781 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/21/2023 | Bitcoin | 0.0010183 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/24/2023 | Bitcoin | 0.00097697 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/22/2023 | Bitcoin | 0.00093408 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/27/2023 | Bitcoin | 0.00089395 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/19/2023 | Bitcoin | 0.00088799 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/25/2023 | Bitcoin | 0.00088576 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/28/2023 | Bitcoin | 0.00087661 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/22/2023 | Bitcoin | 0.00085973 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/18/2023 | Bitcoin | 0.0008456 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/17/2023 | Bitcoin | 0.00084388 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/22/2023 | Bitcoin | 0.00079928 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/22/2023 | Bitcoin | 0.00077814 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/28/2023 | Bitcoin | 0.00076966 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074328 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/22/2023 | Bitcoin | 0.00073904 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/20/2023 | Bitcoin | 0.00073884 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/27/2023 | Bitcoin | 0.00073393 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/18/2023 | Bitcoin | 0.00072849 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/25/2023 | Bitcoin | 0.00071966 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071545 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/27/2023 | Bitcoin | 0.00070715 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/22/2023 | Bitcoin | 0.00070356 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/28/2023 | Bitcoin | 0.00069283 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/27/2023 | Bitcoin | 0.0005948 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/27/2023 | Bitcoin | 0.00055744 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/17/2023 | Bitcoin | 0.00049063 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/22/2023 | Bitcoin | 0.00028247 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/26/2023 | Bitcoin | 0.00024506 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/20/2023 | Bitcoin | 0.00020742 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/19/2023 | Bitcoin | 0.00007029 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | [Address on File] | 5/25/2023 | Bitcoin | 0.00006046 | Customer Transfer |
| Confidential Customer Coin Transferee #13754 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005614 | Customer Transfer |
| Confidential Customer Coin Transferee #13755 | [Address on File] | 6/12/2023 | Bitcoin | 0.00065993 | Customer Transfer |
| Confidential Customer Coin Transferee #13755 | [Address on File] | 6/19/2023 | Bitcoin | 0.00030385 | Customer Transfer |
| Confidential Customer Coin Transferee #13756 | [Address on File] | 6/8/2023 | Audius | 900000 | Customer Transfer |
| Confidential Customer Coin Transferee #13757 | [Address on File] | 5/19/2023 | Bitcoin | 0.00277168 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13757 | [Address on File] | 5/27/2023 | Bitcoin | 0.00260483 | Customer Transfer |
| Confidential Customer Coin Transferee #13757 | [Address on File] | 5/20/2023 | Bitcoin | 0.00258981 | Customer Transfer |
| Confidential Customer Coin Transferee #13757 | [Address on File] | 6/1/2023 | Bitcoin | 0.00221876 | Customer Transfer |
| Confidential Customer Coin Transferee #13757 | [Address on File] | 5/30/2023 | Bitcoin | 0.00214139 | Customer Transfer |
| Confidential Customer Coin Transferee #13758 | [Address on File] | 5/22/2023 | Bitcoin | 0.05134957 | Customer Transfer |
| Confidential Customer Coin Transferee #13758 | [Address on File] | 5/25/2023 | Bitcoin | 0.05015464 | Customer Transfer |
| Confidential Customer Coin Transferee #13759 | [Address on File] | 5/28/2023 | Bitcoin | 0.08853999 | Customer Transfer |
| Confidential Customer Coin Transferee #13760 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005823 | Customer Transfer |
| Confidential Customer Coin Transferee #13761 | [Address on File] | 5/20/2023 | Bitcoin | 0.01003414 | Customer Transfer |
| Confidential Customer Coin Transferee #13762 | [Address on File] | 6/1/2023 | Bitcoin | 0.00798083 | Customer Transfer |
| Confidential Customer Coin Transferee #13762 | [Address on File] | 6/1/2023 | Bitcoin | 0.00362062 | Customer Transfer |
| Confidential Customer Coin Transferee #13762 | [Address on File] | 6/1/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #13762 | [Address on File] | 6/1/2023 | Bitcoin | 0.00015 | Customer Transfer |
| Confidential Customer Coin Transferee #13763 | [Address on File] | 5/27/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #13764 | [Address on File] | 5/17/2023 | Bitcoin | 0.0133574 | Customer Transfer |
| Confidential Customer Coin Transferee #13765 | [Address on File] | 5/16/2023 | Bitcoin | 0.10990374 | Customer Transfer |
| Confidential Customer Coin Transferee #13765 | [Address on File] | 5/29/2023 | Bitcoin | 0.10528397 | Customer Transfer |
| Confidential Customer Coin Transferee #13765 | [Address on File] | 5/25/2023 | Bitcoin | 0.09882834 | Customer Transfer |
| Confidential Customer Coin Transferee #13765 | [Address on File] | 5/20/2023 | Bitcoin | 0.08567168 | Customer Transfer |
| Confidential Customer Coin Transferee #13766 | [Address on File] | 5/18/2023 | Bitcoin | 0.00498615 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/20/2023 | Bitcoin | 0.00221879 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/20/2023 | Bitcoin | 0.001203 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/20/2023 | Bitcoin | 0.00111082 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/23/2023 | Bitcoin | 0.00107317 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/20/2023 | Bitcoin | 0.001017 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/22/2023 | Bitcoin | 0.00100685 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/20/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/22/2023 | Bitcoin | 0.00099847 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/20/2023 | Bitcoin | 0.0009 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/20/2023 | Bitcoin | 0.00089541 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/24/2023 | Bitcoin | 0.00086849 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/21/2023 | Bitcoin | 0.00084851 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/18/2023 | Bitcoin | 0.00083081 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/23/2023 | Bitcoin | 0.00076633 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074276 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/27/2023 | Bitcoin | 0.00059347 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/17/2023 | Bitcoin | 0.00055974 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/30/2023 | Bitcoin | 0.00054464 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/21/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/21/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/27/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/23/2023 | Bitcoin | 0.00045071 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/28/2023 | Bitcoin | 0.00035266 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/29/2023 | Bitcoin | 0.00034159 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/29/2023 | Bitcoin | 0.00033197 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/27/2023 | Bitcoin | 0.00031697 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/16/2023 | Bitcoin | 0.00031685 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/16/2023 | Bitcoin | 0.00031536 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/17/2023 | Bitcoin | 0.00031273 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/27/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/23/2023 | Bitcoin | 0.00026312 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/22/2023 | Bitcoin | 0.00022209 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/18/2023 | Bitcoin | 0.00016782 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/29/2023 | Bitcoin | 0.00016173 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/29/2023 | Bitcoin | 0.00016158 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/25/2023 | Bitcoin | 0.00013165 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/17/2023 | Bitcoin | 0.00010765 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/30/2023 | Bitcoin | 0.00007719 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/16/2023 | Bitcoin | 0.00006224 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/29/2023 | Bitcoin | 0.00005381 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/22/2023 | Bitcoin | 0.00003409 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/28/2023 | Bitcoin | 0.00003371 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/23/2023 | Bitcoin | 0.00003106 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | [Address on File] | 5/24/2023 | Bitcoin | 0.00001632 | Customer Transfer |
| Confidential Customer Coin Transferee #13768 | [Address on File] | 5/30/2023 | Bitcoin | 0.00136104 | Customer Transfer |
| Confidential Customer Coin Transferee #13768 | [Address on File] | 5/18/2023 | Bitcoin | 0.00125853 | Customer Transfer |
| Confidential Customer Coin Transferee #13768 | [Address on File] | 5/23/2023 | Bitcoin | 0.00124247 | Customer Transfer |
| Confidential Customer Coin Transferee #13768 | [Address on File] | 5/18/2023 | Bitcoin | 0.00103551 | Customer Transfer |
| Confidential Customer Coin Transferee #13768 | [Address on File] | 5/20/2023 | Bitcoin | 0.00053052 | Customer Transfer |
| Confidential Customer Coin Transferee #13768 | [Address on File] | 5/21/2023 | Bitcoin | 0.00021419 | Customer Transfer |
| Confidential Customer Coin Transferee #13768 | [Address on File] | 5/17/2023 | Bitcoin | 0.00014673 | Customer Transfer |
| Confidential Customer Coin Transferee #13768 | [Address on File] | 5/23/2023 | Bitcoin | 0.00013513 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13768 | [Address on File] | 5/26/2023 | Bitcoin | 0.00003457 | Customer Transfer |
| Confidential Customer Coin Transferee #13769 | [Address on File] | 5/23/2023 | Bitcoin | 0.00052703 | Customer Transfer |
| Confidential Customer Coin Transferee #13769 | [Address on File] | 5/23/2023 | Bitcoin | 0.00051121 | Customer Transfer |
| Confidential Customer Coin Transferee #13769 | [Address on File] | 5/24/2023 | Bitcoin | 0.00028582 | Customer Transfer |
| Confidential Customer Coin Transferee #13769 | [Address on File] | 5/18/2023 | Bitcoin | 0.00021159 | Customer Transfer |
| Confidential Customer Coin Transferee #13769 | [Address on File] | 5/27/2023 | Bitcoin | 0.00009058 | Customer Transfer |
| Confidential Customer Coin Transferee #13770 | [Address on File] | 5/27/2023 | Bitcoin | 0.00744778 | Customer Transfer |
| Confidential Customer Coin Transferee #13771 | [Address on File] | 6/20/2023 | Bitcoin | 0.00224071 | Customer Transfer |
| Confidential Customer Coin Transferee #13772 | [Address on File] | 6/12/2023 | Bitcoin | 0.00340223 | Customer Transfer |
| Confidential Customer Coin Transferee #13772 | [Address on File] | 6/13/2023 | Bitcoin | 0.00192034 | Customer Transfer |
| Confidential Customer Coin Transferee #13773 | [Address on File] | 6/19/2023 | Bitcoin | 0.00093668 | Customer Transfer |
| Confidential Customer Coin Transferee #13774 | [Address on File] | 6/19/2023 | Bitcoin | 0.00053014 | Customer Transfer |
| Confidential Customer Coin Transferee #13775 | [Address on File] | 6/6/2023 | Bitcoin | 0.00059692 | Customer Transfer |
| Confidential Customer Coin Transferee #13776 | [Address on File] | 6/20/2023 | Bitcoin | 0.00291138 | Customer Transfer |
| Confidential Customer Coin Transferee #13777 | [Address on File] | 6/19/2023 | Bitcoin | 0.00169405 | Customer Transfer |
| Confidential Customer Coin Transferee #13778 | [Address on File] | 6/20/2023 | Bitcoin | 0.00054127 | Customer Transfer |
| Confidential Customer Coin Transferee #13779 | [Address on File] | 5/26/2023 | Bitcoin | 0.030158 | Customer Transfer |
| Confidential Customer Coin Transferee #13779 | [Address on File] | 5/26/2023 | Bitcoin | 0.006 | Customer Transfer |
| Confidential Customer Coin Transferee #13780 | [Address on File] | 6/20/2023 | Bitcoin | 0.00071035 | Customer Transfer |
| Confidential Customer Coin Transferee #13781 | [Address on File] | 5/20/2023 | Bitcoin | 0.01142083 | Customer Transfer |
| Confidential Customer Coin Transferee #13782 | [Address on File] | 5/21/2023 | Bitcoin | 0.01045315 | Customer Transfer |
| Confidential Customer Coin Transferee #13783 | [Address on File] | 6/20/2023 | Bitcoin | 0.01471846 | Customer Transfer |
| Confidential Customer Coin Transferee #13784 | [Address on File] | 6/19/2023 | Bitcoin | 0.07739431 | Customer Transfer |
| Confidential Customer Coin Transferee #13785 | [Address on File] | 5/25/2023 | Bitcoin | 0.0003641 | Customer Transfer |
| Confidential Customer Coin Transferee #13786 | [Address on File] | 6/19/2023 | Ether | 0.04885427 | Customer Transfer |
| Confidential Customer Coin Transferee #13786 | [Address on File] | 6/2/2023 | Ether | 0.03548244 | Customer Transfer |
| Confidential Customer Coin Transferee #13786 | [Address on File] | 5/19/2023 | Ether | 0.0354488 | Customer Transfer |
| Confidential Customer Coin Transferee #13786 | [Address on File] | 5/26/2023 | Ether | 0.02715323 | Customer Transfer |
| Confidential Customer Coin Transferee #13786 | [Address on File] | 6/19/2023 | Bitcoin | 0.00173113 | Customer Transfer |
| Confidential Customer Coin Transferee #13786 | [Address on File] | 6/2/2023 | Bitcoin | 0.0013368 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13786 | [Address on File] | 5/19/2023 | Bitcoin | 0.00128605 | Customer Transfer |
| Confidential Customer Coin Transferee #13786 | [Address on File] | 5/26/2023 | Bitcoin | 0.00100411 | Customer Transfer |
| Confidential Customer Coin Transferee #13787 | [Address on File] | 5/25/2023 | Bitcoin | 0.00112699 | Customer Transfer |
| Confidential Customer Coin Transferee #13787 | [Address on File] | 5/17/2023 | Bitcoin | 0.00110893 | Customer Transfer |
| Confidential Customer Coin Transferee #13787 | [Address on File] | 5/18/2023 | Bitcoin | 0.001102 | Customer Transfer |
| Confidential Customer Coin Transferee #13787 | [Address on File] | 5/23/2023 | Bitcoin | 0.00109199 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/17/2023 | Bitcoin | 0.00152 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/20/2023 | Bitcoin | 0.00152 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/20/2023 | Bitcoin | 0.00110228 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/24/2023 | Bitcoin | 0.0010905 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/18/2023 | Bitcoin | 0.00094786 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/16/2023 | Bitcoin | 0.00092015 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/18/2023 | Bitcoin | 0.00091478 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/16/2023 | Bitcoin | 0.00091269 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/20/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/22/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/27/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/20/2023 | Bitcoin | 0.00078851 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/17/2023 | Bitcoin | 0.00078849 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/27/2023 | Bitcoin | 0.00078195 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/29/2023 | Bitcoin | 0.00078028 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/18/2023 | Bitcoin | 0.00076299 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/25/2023 | Bitcoin | 0.00076 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075654 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/22/2023 | Bitcoin | 0.0007399 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/17/2023 | Bitcoin | 0.000735 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/31/2023 | Bitcoin | 0.00073293 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/22/2023 | Bitcoin | 0.00072541 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/23/2023 | Bitcoin | 0.00071958 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/25/2023 | Bitcoin | 0.00071555 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/29/2023 | Bitcoin | 0.00070939 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/29/2023 | Bitcoin | 0.00070773 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/22/2023 | Bitcoin | 0.00070558 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/22/2023 | Bitcoin | 0.00070288 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/22/2023 | Bitcoin | 0.00070249 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/27/2023 | Bitcoin | 0.00070104 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/20/2023 | Bitcoin | 0.0007 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/27/2023 | Bitcoin | 0.00068655 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/28/2023 | Bitcoin | 0.00068386 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/29/2023 | Bitcoin | 0.00068 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/21/2023 | Bitcoin | 0.00065848 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/22/2023 | Bitcoin | 0.0006482 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/20/2023 | Bitcoin | 0.0006425 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/29/2023 | Bitcoin | 0.00061926 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/17/2023 | Bitcoin | 0.0006 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/26/2023 | Bitcoin | 0.0006 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/22/2023 | Bitcoin | 0.00059593 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/17/2023 | Bitcoin | 0.00058793 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/20/2023 | Bitcoin | 0.00057 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/25/2023 | Bitcoin | 0.0005688 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/27/2023 | Bitcoin | 0.00056011 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/20/2023 | Bitcoin | 0.00056 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/17/2023 | Bitcoin | 0.00055044 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/17/2023 | Bitcoin | 0.00055 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/20/2023 | Bitcoin | 0.00054 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/29/2023 | Bitcoin | 0.00053487 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/17/2023 | Bitcoin | 0.00053 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/20/2023 | Bitcoin | 0.00053 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/27/2023 | Bitcoin | 0.00052165 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/17/2023 | Bitcoin | 0.00051414 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/22/2023 | Bitcoin | 0.00050572 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/20/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/20/2023 | Bitcoin | 0.00049605 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/21/2023 | Bitcoin | 0.00049429 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/17/2023 | Bitcoin | 0.00048377 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/17/2023 | Bitcoin | 0.00048269 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/23/2023 | Bitcoin | 0.00045339 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/16/2023 | Bitcoin | 0.00044068 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/20/2023 | Bitcoin | 0.0004317 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | [Address on File] | 5/29/2023 | Bitcoin | 0.00042589 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13789 | [Address on File] | 6/20/2023 | Bitcoin | 0.00059039 | Customer Transfer |
| Confidential Customer Coin Transferee #13790 | [Address on File] | 5/21/2023 | Bitcoin | 0.13 | Customer Transfer |
| Confidential Customer Coin Transferee #13790 | [Address on File] | 5/26/2023 | Bitcoin | 0.11 | Customer Transfer |
| Confidential Customer Coin Transferee #13791 | [Address on File] | 5/26/2023 | Bitcoin | 0.00148508 | Customer Transfer |
| Confidential Customer Coin Transferee #13791 | [Address on File] | 5/22/2023 | Bitcoin | 0.00148111 | Customer Transfer |
| Confidential Customer Coin Transferee #13791 | [Address on File] | 5/18/2023 | Bitcoin | 0.00145065 | Customer Transfer |
| Confidential Customer Coin Transferee #13791 | [Address on File] | 5/28/2023 | Bitcoin | 0.00135173 | Customer Transfer |
| Confidential Customer Coin Transferee #13791 | [Address on File] | 5/22/2023 | Bitcoin | 0.00132709 | Customer Transfer |
| Confidential Customer Coin Transferee #13791 | [Address on File] | 5/20/2023 | Bitcoin | 0.00122107 | Customer Transfer |
| Confidential Customer Coin Transferee #13791 | [Address on File] | 5/31/2023 | Bitcoin | 0.00114479 | Customer Transfer |
| Confidential Customer Coin Transferee #13791 | [Address on File] | 5/22/2023 | Bitcoin | 0.00111137 | Customer Transfer |
| Confidential Customer Coin Transferee #13791 | [Address on File] | 5/17/2023 | Bitcoin | 0.0010451 | Customer Transfer |
| Confidential Customer Coin Transferee #13791 | [Address on File] | 5/16/2023 | Bitcoin | 0.00102269 | Customer Transfer |
| Confidential Customer Coin Transferee #13791 | [Address on File] | 5/28/2023 | Bitcoin | 0.00102268 | Customer Transfer |
| Confidential Customer Coin Transferee #13791 | [Address on File] | 5/27/2023 | Bitcoin | 0.00100366 | Customer Transfer |
| Confidential Customer Coin Transferee #13791 | [Address on File] | 5/18/2023 | Bitcoin | 0.00076575 | Customer Transfer |
| Confidential Customer Coin Transferee #13791 | [Address on File] | 5/26/2023 | Bitcoin | 0.00074596 | Customer Transfer |
| Confidential Customer Coin Transferee #13791 | [Address on File] | 5/22/2023 | Bitcoin | 0.00064685 | Customer Transfer |
| Confidential Customer Coin Transferee #13791 | [Address on File] | 5/17/2023 | Bitcoin | 0.00057749 | Customer Transfer |
| Confidential Customer Coin Transferee #13791 | [Address on File] | 5/18/2023 | Bitcoin | 0.00044613 | Customer Transfer |
| Confidential Customer Coin Transferee #13792 | [Address on File] | 6/20/2023 | Bitcoin | 0.00094052 | Customer Transfer |
| Confidential Customer Coin Transferee #13793 | [Address on File] | 6/19/2023 | Bitcoin | 0.00069655 | Customer Transfer |
| Confidential Customer Coin Transferee #13794 | [Address on File] | 6/20/2023 | Bitcoin | 0.00046965 | Customer Transfer |
| Confidential Customer Coin Transferee #13795 | [Address on File] | 5/26/2023 | Bitcoin | 0.03 | Customer Transfer |
| Confidential Customer Coin Transferee #13796 | [Address on File] | 6/5/2023 | Bitcoin | 0.00253663 | Customer Transfer |
| Confidential Customer Coin Transferee #13797 | [Address on File] | 5/23/2023 | Bitcoin | 0.55398814 | Customer Transfer |
| Confidential Customer Coin Transferee #13797 | [Address on File] | 5/25/2023 | Bitcoin | 0.55383127 | Customer Transfer |
| Confidential Customer Coin Transferee #13797 | [Address on File] | 5/19/2023 | Bitcoin | 0.55227879 | Customer Transfer |
| Confidential Customer Coin Transferee #13798 | [Address on File] | 6/19/2023 | Bitcoin | 0.01796949 | Customer Transfer |
| Confidential Customer Coin Transferee #13799 | [Address on File] | 6/20/2023 | Bitcoin | 0.00044346 | Customer Transfer |
| Confidential Customer Coin Transferee #13800 | [Address on File] | 6/20/2023 | Bitcoin | 0.00080108 | Customer Transfer |
| Confidential Customer Coin Transferee #13801 | [Address on File] | 5/31/2023 | Bitcoin | 0.02746757 | Customer Transfer |
| Confidential Customer Coin Transferee #13801 | [Address on File] | 6/1/2023 | Bitcoin | 0.00172078 | Customer Transfer |
| Confidential Customer Coin Transferee #13801 | [Address on File] | 6/1/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #13802 | [Address on File] | 6/20/2023 | Bitcoin | 0.01616516 | Customer Transfer |
| Confidential Customer Coin Transferee #13803 | [Address on File] | 6/20/2023 | Bitcoin | 0.00286685 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13804 | [Address on File] | 6/21/2023 | Bitcoin | 0.01073698 | Customer Transfer |
| Confidential Customer Coin Transferee #13805 | [Address on File] | 5/27/2023 | Bitcoin | 0.01527248 | Customer Transfer |
| Confidential Customer Coin Transferee #13805 | [Address on File] | 5/27/2023 | Bitcoin | 0.01108518 | Customer Transfer |
| Confidential Customer Coin Transferee #13806 | [Address on File] | 6/19/2023 | Bitcoin | 0.01794694 | Customer Transfer |
| Confidential Customer Coin Transferee #13807 | [Address on File] | 5/26/2023 | Bitcoin | 0.00955206 | Customer Transfer |
| Confidential Customer Coin Transferee #13808 | [Address on File] | 5/27/2023 | Bitcoin | 0.00756046 | Customer Transfer |
| Confidential Customer Coin Transferee #13809 | [Address on File] | 5/30/2023 | Bitcoin | 0.00011 | Customer Transfer |
| Confidential Customer Coin Transferee #13810 | [Address on File] | 5/21/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #13811 | [Address on File] | 5/26/2023 | Bitcoin | 0.16374875 | Customer Transfer |
| Confidential Customer Coin Transferee #13812 | [Address on File] | 5/18/2023 | USDC Avalanche) | 252.343828 | Customer Transfer |
| Confidential Customer Coin Transferee #13812 | [Address on File] | 6/21/2023 | Cosmos Hub ATOM) | 32.659274 | Customer Transfer |
| Confidential Customer Coin Transferee #13813 | [Address on File] | 5/20/2023 | Bitcoin | 0.01625394 | Customer Transfer |
| Confidential Customer Coin Transferee #13814 | [Address on File] | 5/26/2023 | USDC Avalanche) | 2993.083458 | Customer Transfer |
| Confidential Customer Coin Transferee #13814 | [Address on File] | 5/24/2023 | USDC Avalanche) | 1495.621313 | Customer Transfer |
| Confidential Customer Coin Transferee #13814 | [Address on File] | 6/21/2023 | USDC Avalanche) | 502.431974 | Customer Transfer |
| Confidential Customer Coin Transferee #13814 | [Address on File] | 6/7/2023 | USDC Avalanche) | 501.758944 | Customer Transfer |
| Confidential Customer Coin Transferee #13814 | [Address on File] | 5/21/2023 | USDC Avalanche) | 202.238656 | Customer Transfer |
| Confidential Customer Coin Transferee #13814 | [Address on File] | 6/21/2023 | USDC Avalanche) | 201.724309 | Customer Transfer |
| Confidential Customer Coin Transferee #13815 | [Address on File] | 5/27/2023 | Bitcoin | 0.05255699 | Customer Transfer |
| Confidential Customer Coin Transferee #13816 | [Address on File] | 5/26/2023 | Bitcoin | 0.00036213 | Customer Transfer |
| Confidential Customer Coin Transferee #13816 | [Address on File] | 5/19/2023 | Bitcoin | 0.00034831 | Customer Transfer |
| Confidential Customer Coin Transferee #13817 | [Address on File] | 5/29/2023 | Bitcoin | 0.00110505 | Customer Transfer |
| Confidential Customer Coin Transferee #13818 | [Address on File] | 5/21/2023 | Bitcoin | 0.035 | Customer Transfer |
| Confidential Customer Coin Transferee #13818 | [Address on File] | 5/23/2023 | Bitcoin | 0.035 | Customer Transfer |
| Confidential Customer Coin Transferee #13819 | [Address on File] | 6/19/2023 | Bitcoin | 0.02304538 | Customer Transfer |
| Confidential Customer Coin Transferee #13820 | [Address on File] | 6/18/2023 | Bitcoin | 0.00753117 | Customer Transfer |
| Confidential Customer Coin Transferee #13821 | [Address on File] | 5/19/2023 | Bitcoin | 0.03240646 | Customer Transfer |
| Confidential Customer Coin Transferee #13822 | [Address on File] | 5/17/2023 | Bitcoin | 0.000933 | Customer Transfer |
| Confidential Customer Coin Transferee #13822 | [Address on File] | 5/28/2023 | Bitcoin | 0.00091582 | Customer Transfer |
| Confidential Customer Coin Transferee #13823 | [Address on File] | 5/26/2023 | Bitcoin | 0.02039408 | Customer Transfer |
| Confidential Customer Coin Transferee #13824 | [Address on File] | 5/26/2023 | Bitcoin | 0.00415856 | Customer Transfer |
| Confidential Customer Coin Transferee #13825 | [Address on File] | 5/29/2023 | Bitcoin | 0.11005004 | Customer Transfer |
| Confidential Customer Coin Transferee #13826 | [Address on File] | 5/26/2023 | Bitcoin | 0.01756555 | Customer Transfer |
| Confidential Customer Coin Transferee #13826 | [Address on File] | 5/24/2023 | Bitcoin | 0.00094653 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13827 | [Address on File] | 5/24/2023 | Bitcoin | 0.00434382 | Customer Transfer |
| Confidential Customer Coin Transferee #13828 | [Address on File] | 5/20/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #13828 | [Address on File] | 5/30/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #13829 | [Address on File] | 6/16/2023 | USDC Avalanche) | 47.531481 | Customer Transfer |
| Confidential Customer Coin Transferee #13830 | [Address on File] | 5/24/2023 | Bitcoin | 0.01115729 | Customer Transfer |
| Confidential Customer Coin Transferee #13831 | [Address on File] | 5/19/2023 | Bitcoin | 0.01056578 | Customer Transfer |
| Confidential Customer Coin Transferee #13832 | [Address on File] | 5/23/2023 | Bitcoin | 0.15 | Customer Transfer |
| Confidential Customer Coin Transferee #13832 | [Address on File] | 5/22/2023 | Bitcoin | 0.03 | Customer Transfer |
| Confidential Customer Coin Transferee #13832 | [Address on File] | 5/22/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #13832 | [Address on File] | 5/22/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #13833 | [Address on File] | 6/19/2023 | Bitcoin | 0.02704693 | Customer Transfer |
| Confidential Customer Coin Transferee #13834 | [Address on File] | 5/27/2023 | Bitcoin | 0.00562469 | Customer Transfer |
| Confidential Customer Coin Transferee #13835 | [Address on File] | 6/20/2023 | Bitcoin | 0.00063178 | Customer Transfer |
| Confidential Customer Coin Transferee #13836 | [Address on File] | 6/6/2023 | Bitcoin | 0.0053592 | Customer Transfer |
| Confidential Customer Coin Transferee #13836 | [Address on File] | 5/22/2023 | Bitcoin | 0.00192849 | Customer Transfer |
| Confidential Customer Coin Transferee #13836 | [Address on File] | 6/15/2023 | Bitcoin | 0.00154169 | Customer Transfer |
| Confidential Customer Coin Transferee #13836 | [Address on File] | 5/24/2023 | Bitcoin | 0.00100245 | Customer Transfer |
| Confidential Customer Coin Transferee #13836 | [Address on File] | 5/31/2023 | Bitcoin | 0.0009646 | Customer Transfer |
| Confidential Customer Coin Transferee #13836 | [Address on File] | 6/8/2023 | Bitcoin | 0.00069289 | Customer Transfer |
| Confidential Customer Coin Transferee #13837 | [Address on File] | 5/25/2023 | Bitcoin | 0.00647545 | Customer Transfer |
| Confidential Customer Coin Transferee #13837 | [Address on File] | 6/6/2023 | Bitcoin | 0.00094893 | Customer Transfer |
| Confidential Customer Coin Transferee #13838 | [Address on File] | 5/18/2023 | Bitcoin | 0.01038315 | Customer Transfer |
| Confidential Customer Coin Transferee #13839 | [Address on File] | 6/19/2023 | Bitcoin | 0.0133941 | Customer Transfer |
| Confidential Customer Coin Transferee #13840 | [Address on File] | 5/18/2023 | Bitcoin | 0.10142813 | Customer Transfer |
| Confidential Customer Coin Transferee #13841 | [Address on File] | 5/26/2023 | Bitcoin | 0.05309243 | Customer Transfer |
| Confidential Customer Coin Transferee #13841 | [Address on File] | 5/22/2023 | Bitcoin | 0.05195052 | Customer Transfer |
| Confidential Customer Coin Transferee #13842 | [Address on File] | 6/15/2023 | Bitcoin | 0.00003636 | Customer Transfer |
| Confidential Customer Coin Transferee #13843 | [Address on File] | 6/18/2023 | Bitcoin | 0.07729679 | Customer Transfer |
| Confidential Customer Coin Transferee #13844 | [Address on File] | 5/18/2023 | Bitcoin | 0.00089494 | Customer Transfer |
| Confidential Customer Coin Transferee #13845 | [Address on File] | 5/26/2023 | Bitcoin | 0.00516153 | Customer Transfer |
| Confidential Customer Coin Transferee #13845 | [Address on File] | 5/19/2023 | Bitcoin | 0.00488747 | Customer Transfer |
| Confidential Customer Coin Transferee #13846 | [Address on File] | 6/20/2023 | Bitcoin | 0.00026922 | Customer Transfer |
| Confidential Customer Coin Transferee #13847 | [Address on File] | 5/19/2023 | Bitcoin | 0.00072212 | Customer Transfer |
| Confidential Customer Coin Transferee #13848 | [Address on File] | 5/29/2023 | Ether | 0.02464697 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13848 | [Address on File] | 5/29/2023 | Bitcoin | 0.01587246 | Customer Transfer |
| Confidential Customer Coin Transferee #13848 | [Address on File] | 5/29/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #13849 | [Address on File] | 6/7/2023 | Bitcoin | 0.00171433 | Customer Transfer |
| Confidential Customer Coin Transferee #13850 | [Address on File] | 5/30/2023 | Bitcoin | 0.00075401 | Customer Transfer |
| Confidential Customer Coin Transferee #13850 | [Address on File] | 5/30/2023 | Bitcoin | 0.00075387 | Customer Transfer |
| Confidential Customer Coin Transferee #13850 | [Address on File] | 5/18/2023 | Bitcoin | 0.00068984 | Customer Transfer |
| Confidential Customer Coin Transferee #13850 | [Address on File] | 5/18/2023 | Bitcoin | 0.00061664 | Customer Transfer |
| Confidential Customer Coin Transferee #13851 | [Address on File] | 6/9/2023 | Bitcoin | 0.01226868 | Customer Transfer |
| Confidential Customer Coin Transferee #13852 | [Address on File] | 6/20/2023 | Bitcoin | 0.00307961 | Customer Transfer |
| Confidential Customer Coin Transferee #13853 | [Address on File] | 5/24/2023 | Bitcoin | 0.0107006 | Customer Transfer |
| Confidential Customer Coin Transferee #13853 | [Address on File] | 5/19/2023 | Bitcoin | 0.00671576 | Customer Transfer |
| Confidential Customer Coin Transferee #13853 | [Address on File] | 5/27/2023 | Bitcoin | 0.00371746 | Customer Transfer |
| Confidential Customer Coin Transferee #13853 | [Address on File] | 5/18/2023 | Bitcoin | 0.00261033 | Customer Transfer |
| Confidential Customer Coin Transferee #13853 | [Address on File] | 5/27/2023 | Bitcoin | 0.00185886 | Customer Transfer |
| Confidential Customer Coin Transferee #13853 | [Address on File] | 5/24/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #13854 | [Address on File] | 5/19/2023 | Bitcoin | 0.01943302 | Customer Transfer |
| Confidential Customer Coin Transferee #13855 | [Address on File] | 5/25/2023 | Bitcoin | 0.02060918 | Customer Transfer |
| Confidential Customer Coin Transferee #13855 | [Address on File] | 5/26/2023 | Bitcoin | 0.00295116 | Customer Transfer |
| Confidential Customer Coin Transferee #13856 | [Address on File] | 6/20/2023 | Bitcoin | 0.06175298 | Customer Transfer |
| Confidential Customer Coin Transferee #13857 | [Address on File] | 5/30/2023 | Bitcoin | 0.00358458 | Customer Transfer |
| Confidential Customer Coin Transferee #13857 | [Address on File] | 5/31/2023 | Bitcoin | 0.00345576 | Customer Transfer |
| Confidential Customer Coin Transferee #13857 | [Address on File] | 5/23/2023 | Bitcoin | 0.00291664 | Customer Transfer |
| Confidential Customer Coin Transferee #13857 | [Address on File] | 5/17/2023 | Bitcoin | 0.00200466 | Customer Transfer |
| Confidential Customer Coin Transferee #13857 | [Address on File] | 5/19/2023 | Bitcoin | 0.00096514 | Customer Transfer |
| Confidential Customer Coin Transferee #13857 | [Address on File] | 5/23/2023 | Bitcoin | 0.00065799 | Customer Transfer |
| Confidential Customer Coin Transferee #13858 | [Address on File] | 6/8/2023 | Bitcoin | 0.02837537 | Customer Transfer |
| Confidential Customer Coin Transferee #13859 | [Address on File] | 5/17/2023 | Bitcoin | 0.01726234 | Customer Transfer |
| Confidential Customer Coin Transferee #13860 | [Address on File] | 6/19/2023 | Bitcoin | 0.00060583 | Customer Transfer |
| Confidential Customer Coin Transferee #13861 | [Address on File] | 5/29/2023 | Bitcoin | 0.00111477 | Customer Transfer |
| Confidential Customer Coin Transferee #13862 | [Address on File] | 6/19/2023 | Bitcoin | 0.00115908 | Customer Transfer |
| Confidential Customer Coin Transferee #13863 | [Address on File] | 5/27/2023 | Bitcoin | 0.01731845 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13864 | [Address on File] | 5/24/2023 | USDC Avalanche) | 483.924822 | Customer Transfer |
| Confidential Customer Coin Transferee #13864 | [Address on File] | 5/25/2023 | USDC Avalanche) | 290.201959 | Customer Transfer |
| Confidential Customer Coin Transferee #13864 | [Address on File] | 5/26/2023 | USDC Avalanche) | 290.095942 | Customer Transfer |
| Confidential Customer Coin Transferee #13864 | [Address on File] | 5/26/2023 | USDC Avalanche) | 193.264041 | Customer Transfer |
| Confidential Customer Coin Transferee #13864 | [Address on File] | 5/16/2023 | USDC Avalanche) | 144.837581 | Customer Transfer |
| Confidential Customer Coin Transferee #13865 | [Address on File] | 5/18/2023 | Bitcoin | 0.00204886 | Customer Transfer |
| Confidential Customer Coin Transferee #13866 | [Address on File] | 5/23/2023 | Bitcoin | 0.00368877 | Customer Transfer |
| Confidential Customer Coin Transferee #13866 | [Address on File] | 5/20/2023 | Bitcoin | 0.00364407 | Customer Transfer |
| Confidential Customer Coin Transferee #13866 | [Address on File] | 5/23/2023 | Bitcoin | 0.00357449 | Customer Transfer |
| Confidential Customer Coin Transferee #13866 | [Address on File] | 5/23/2023 | Bitcoin | 0.0035719 | Customer Transfer |
| Confidential Customer Coin Transferee #13866 | [Address on File] | 5/23/2023 | Bitcoin | 0.00338511 | Customer Transfer |
| Confidential Customer Coin Transferee #13867 | [Address on File] | 6/20/2023 | Bitcoin | 0.00034575 | Customer Transfer |
| Confidential Customer Coin Transferee #13868 | [Address on File] | 6/20/2023 | Bitcoin | 0.00041603 | Customer Transfer |
| Confidential Customer Coin Transferee #13869 | [Address on File] | 6/8/2023 | USDC Solana) | 200 | Customer Transfer |
| Confidential Customer Coin Transferee #13870 | [Address on File] | 5/18/2023 | Bitcoin | 0.059 | Customer Transfer |
| Confidential Customer Coin Transferee #13870 | [Address on File] | 5/18/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #13871 | [Address on File] | 5/25/2023 | Bitcoin | 0.01502559 | Customer Transfer |
| Confidential Customer Coin Transferee #13871 | [Address on File] | 5/20/2023 | Bitcoin | 0.00811715 | Customer Transfer |
| Confidential Customer Coin Transferee #13871 | [Address on File] | 5/27/2023 | Bitcoin | 0.0044546 | Customer Transfer |
| Confidential Customer Coin Transferee #13871 | [Address on File] | 5/30/2023 | Bitcoin | 0.0035824 | Customer Transfer |
| Confidential Customer Coin Transferee #13872 | [Address on File] | 5/24/2023 | Bitcoin | 0.01136956 | Customer Transfer |
| Confidential Customer Coin Transferee #13873 | [Address on File] | 5/16/2023 | Bitcoin | 0.0482424 | Customer Transfer |
| Confidential Customer Coin Transferee #13874 | [Address on File] | 6/20/2023 | Bitcoin | 0.0001195 | Customer Transfer |
| Confidential Customer Coin Transferee #13875 | [Address on File] | 5/20/2023 | Bitcoin | 0.00934155 | Customer Transfer |
| Confidential Customer Coin Transferee #13875 | [Address on File] | 5/20/2023 | Bitcoin | 0.00907902 | Customer Transfer |
| Confidential Customer Coin Transferee #13875 | [Address on File] | 5/19/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #13875 | [Address on File] | 5/20/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #13876 | [Address on File] | 5/22/2023 | Bitcoin | 0.00007031 | Customer Transfer |
| Confidential Customer Coin Transferee #13877 | [Address on File] | 5/18/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #13878 | [Address on File] | 6/19/2023 | Bitcoin | 0.00007195 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13879 | [Address on File] | 5/28/2023 | USDC Avalanche) | 483.779732 | Customer Transfer |
| Confidential Customer Coin Transferee #13879 | [Address on File] | 5/26/2023 | Cosmos Hub ATOM) | 27.536918 | Customer Transfer |
| Confidential Customer Coin Transferee #13880 | [Address on File] | 5/17/2023 | Bitcoin | 0.19274704 | Customer Transfer |
| Confidential Customer Coin Transferee #13881 | [Address on File] | 5/16/2023 | Bitcoin | 0.08878208 | Customer Transfer |
| Confidential Customer Coin Transferee #13882 | [Address on File] | 5/31/2023 | Bitcoin | 0.00129246 | Customer Transfer |
| Confidential Customer Coin Transferee #13882 | [Address on File] | 6/1/2023 | Bitcoin | 0.00110392 | Customer Transfer |
| Confidential Customer Coin Transferee #13882 | [Address on File] | 6/1/2023 | Bitcoin | 0.00110006 | Customer Transfer |
| Confidential Customer Coin Transferee #13882 | [Address on File] | 5/31/2023 | Bitcoin | 0.00107489 | Customer Transfer |
| Confidential Customer Coin Transferee #13882 | [Address on File] | 5/23/2023 | Bitcoin | 0.00094831 | Customer Transfer |
| Confidential Customer Coin Transferee #13882 | [Address on File] | 5/16/2023 | Bitcoin | 0.00092079 | Customer Transfer |
| Confidential Customer Coin Transferee #13883 | [Address on File] | 5/26/2023 | Bitcoin | 0.07389342 | Customer Transfer |
| Confidential Customer Coin Transferee #13883 | [Address on File] | 5/22/2023 | Bitcoin | 0.07249627 | Customer Transfer |
| Confidential Customer Coin Transferee #13884 | [Address on File] | 5/20/2023 | Bitcoin | 0.0766269 | Customer Transfer |
| Confidential Customer Coin Transferee #13885 | [Address on File] | 5/17/2023 | Bitcoin | 0.00926575 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | [Address on File] | 5/16/2023 | Ether | 0.27662 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | [Address on File] | 5/24/2023 | Bitcoin | 0.0379 | Customer Transfer |
| Confidential Customer Coin Transferee #13887 | [Address on File] | 5/17/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #13887 | [Address on File] | 5/18/2023 | Bitcoin | 0.0006367 | Customer Transfer |
| Confidential Customer Coin Transferee #13888 | [Address on File] | 5/17/2023 | Bitcoin | 0.015247 | Customer Transfer |
| Confidential Customer Coin Transferee #13889 | [Address on File] | 5/27/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #13890 | [Address on File] | 5/16/2023 | Bitcoin | 0.00552413 | Customer Transfer |
| Confidential Customer Coin Transferee #13890 | [Address on File] | 5/18/2023 | Bitcoin | 0.00185293 | Customer Transfer |
| Confidential Customer Coin Transferee #13891 | [Address on File] | 6/20/2023 | Bitcoin | 0.0530851 | Customer Transfer |
| Confidential Customer Coin Transferee #13892 | [Address on File] | 6/19/2023 | Bitcoin | 0.18518969 | Customer Transfer |
| Confidential Customer Coin Transferee #13893 | [Address on File] | 5/22/2023 | Bitcoin | 0.05095604 | Customer Transfer |
| Confidential Customer Coin Transferee #13893 | [Address on File] | 5/25/2023 | Bitcoin | 0.0202934 | Customer Transfer |
| Confidential Customer Coin Transferee #13894 | [Address on File] | 5/18/2023 | Bitcoin | 0.08354195 | Customer Transfer |
| Confidential Customer Coin Transferee #13895 | [Address on File] | 6/5/2023 | USDC Avalanche) | 496.871251 | Customer Transfer |
| Confidential Customer Coin Transferee #13895 | [Address on File] | 6/6/2023 | USDC Avalanche) | 496.761942 | Customer Transfer |
| Confidential Customer Coin Transferee #13896 | [Address on File] | 5/25/2023 | Bitcoin | 0.0009062 | Customer Transfer |
| Confidential Customer Coin Transferee #13896 | [Address on File] | 5/21/2023 | Bitcoin | 0.00051784 | Customer Transfer |
| Confidential Customer Coin Transferee #13896 | [Address on File] | 5/31/2023 | Bitcoin | 0.00040828 | Customer Transfer |
| Confidential Customer Coin Transferee #13897 | [Address on File] | 5/19/2023 | Bitcoin | 0.07659328 | Customer Transfer |
| Confidential Customer Coin Transferee #13897 | [Address on File] | 5/25/2023 | Bitcoin | 0.02478848 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13898 | [Address on File] | 6/9/2023 | Audius | 7333000 | Customer Transfer |
| Confidential Customer Coin Transferee #13898 | [Address on File] | 6/9/2023 | Audius | 424 | Customer Transfer |
| Confidential Customer Coin Transferee #13899 | [Address on File] | 5/28/2023 | Bitcoin | 0.01014741 | Customer Transfer |
| Confidential Customer Coin Transferee #13900 | [Address on File] | 6/14/2023 | USDC Avalanche) | 996.101949 | Customer Transfer |
| Confidential Customer Coin Transferee #13900 | [Address on File] | 6/10/2023 | Cosmos Hub ATOM) | 21.492891 | Customer Transfer |
| Confidential Customer Coin Transferee #13901 | [Address on File] | 5/23/2023 | Bitcoin | 0.01542875 | Customer Transfer |
| Confidential Customer Coin Transferee #13901 | [Address on File] | 5/23/2023 | Bitcoin | 0.01396952 | Customer Transfer |
| Confidential Customer Coin Transferee #13901 | [Address on File] | 5/23/2023 | Bitcoin | 0.01289542 | Customer Transfer |
| Confidential Customer Coin Transferee #13902 | [Address on File] | 6/20/2023 | Bitcoin | 0.00069112 | Customer Transfer |
| Confidential Customer Coin Transferee #13903 | [Address on File] | 5/31/2023 | Bitcoin | 0.00548828 | Customer Transfer |
| Confidential Customer Coin Transferee #13904 | [Address on File] | 6/12/2023 | Bitcoin | 0.00257312 | Customer Transfer |
| Confidential Customer Coin Transferee #13905 | [Address on File] | 5/18/2023 | Bitcoin | 0.00307973 | Customer Transfer |
| Confidential Customer Coin Transferee #13906 | [Address on File] | 6/20/2023 | Bitcoin | 0.00412485 | Customer Transfer |
| Confidential Customer Coin Transferee #13907 | [Address on File] | 6/20/2023 | Bitcoin | 0.00286124 | Customer Transfer |
| Confidential Customer Coin Transferee #13908 | [Address on File] | 5/19/2023 | Bitcoin | 0.03356272 | Customer Transfer |
| Confidential Customer Coin Transferee #13909 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003454 | Customer Transfer |
| Confidential Customer Coin Transferee #13910 | [Address on File] | 5/22/2023 | Bitcoin | 0.04074801 | Customer Transfer |
| Confidential Customer Coin Transferee #13910 | [Address on File] | 5/24/2023 | Bitcoin | 0.0190008 | Customer Transfer |
| Confidential Customer Coin Transferee #13911 | [Address on File] | 5/29/2023 | Bitcoin | 0.0396568 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | [Address on File] | 5/29/2023 | Bitcoin | 0.00575738 | Customer Transfer |
| Confidential Customer Coin Transferee #13913 | [Address on File] | 6/17/2023 | USD Coin | 965.410685 | Customer Transfer |
| Confidential Customer Coin Transferee #13913 | [Address on File] | 5/27/2023 | Cosmos Hub ATOM) | 164.83585 | Customer Transfer |
| Confidential Customer Coin Transferee #13913 | [Address on File] | 6/17/2023 | Ether | 0.557241 | Customer Transfer |
| Confidential Customer Coin Transferee #13914 | [Address on File] | 6/19/2023 | Bitcoin | 0.00117497 | Customer Transfer |
| Confidential Customer Coin Transferee #13915 | [Address on File] | 6/20/2023 | Bitcoin | 0.00048866 | Customer Transfer |
| Confidential Customer Coin Transferee #13916 | [Address on File] | 6/20/2023 | Bitcoin | 0.00036493 | Customer Transfer |
| Confidential Customer Coin Transferee #13917 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006982 | Customer Transfer |
| Confidential Customer Coin Transferee #13918 | [Address on File] | 5/26/2023 | Bitcoin | 0.01525 | Customer Transfer |
| Confidential Customer Coin Transferee #13919 | [Address on File] | 5/16/2023 | Bitcoin | 0.015 | Customer Transfer |
| Confidential Customer Coin Transferee #13920 | [Address on File] | 5/17/2023 | Bitcoin | 0.03379788 | Customer Transfer |
| Confidential Customer Coin Transferee #13920 | [Address on File] | 5/16/2023 | Bitcoin | 0.03288227 | Customer Transfer |
| Confidential Customer Coin Transferee #13920 | [Address on File] | 5/25/2023 | Bitcoin | 0.03041776 | Customer Transfer |
| Confidential Customer Coin Transferee #13920 | [Address on File] | 5/24/2023 | Bitcoin | 0.02761847 | Customer Transfer |
| Confidential Customer Coin Transferee #13920 | [Address on File] | 5/17/2023 | Bitcoin | 0.01901414 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13920 | [Address on File] | 5/31/2023 | Bitcoin | 0.01864296 | Customer Transfer |
| Confidential Customer Coin Transferee #13920 | [Address on File] | 5/26/2023 | Bitcoin | 0.01824985 | Customer Transfer |
| Confidential Customer Coin Transferee #13920 | [Address on File] | 5/16/2023 | Bitcoin | 0.01290459 | Customer Transfer |
| Confidential Customer Coin Transferee #13920 | [Address on File] | 5/29/2023 | Bitcoin | 0.01273887 | Customer Transfer |
| Confidential Customer Coin Transferee #13920 | [Address on File] | 5/22/2023 | Bitcoin | 0.01194808 | Customer Transfer |
| Confidential Customer Coin Transferee #13920 | [Address on File] | 5/27/2023 | Bitcoin | 0.01130349 | Customer Transfer |
| Confidential Customer Coin Transferee #13920 | [Address on File] | 5/20/2023 | Bitcoin | 0.00802151 | Customer Transfer |
| Confidential Customer Coin Transferee #13920 | [Address on File] | 5/31/2023 | Bitcoin | 0.00756195 | Customer Transfer |
| Confidential Customer Coin Transferee #13920 | [Address on File] | 5/30/2023 | Bitcoin | 0.00735585 | Customer Transfer |
| Confidential Customer Coin Transferee #13920 | [Address on File] | 5/18/2023 | Bitcoin | 0.0011087 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | [Address on File] | 6/20/2023 | Bitcoin | 0.01070788 | Customer Transfer |
| Confidential Customer Coin Transferee #13922 | [Address on File] | 5/28/2023 | Bitcoin | 0.05298514 | Customer Transfer |
| Confidential Customer Coin Transferee #13922 | [Address on File] | 5/18/2023 | Bitcoin | 0.05029712 | Customer Transfer |
| Confidential Customer Coin Transferee #13923 | [Address on File] | 5/26/2023 | Bitcoin | 0.04815656 | Customer Transfer |
| Confidential Customer Coin Transferee #13924 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011663 | Customer Transfer |
| Confidential Customer Coin Transferee #13925 | [Address on File] | 5/17/2023 | Bitcoin | 0.03090888 | Customer Transfer |
| Confidential Customer Coin Transferee #13925 | [Address on File] | 5/24/2023 | Bitcoin | 0.02258288 | Customer Transfer |
| Confidential Customer Coin Transferee #13926 | [Address on File] | 6/12/2023 | Bitcoin | 0.01858945 | Customer Transfer |
| Confidential Customer Coin Transferee #13926 | [Address on File] | 6/16/2023 | Bitcoin | 0.00971635 | Customer Transfer |
| Confidential Customer Coin Transferee #13926 | [Address on File] | 5/22/2023 | Bitcoin | 0.00920915 | Customer Transfer |
| Confidential Customer Coin Transferee #13927 | [Address on File] | 5/19/2023 | Bitcoin | 0.09683623 | Customer Transfer |
| Confidential Customer Coin Transferee #13927 | [Address on File] | 5/16/2023 | Bitcoin | 0.07009392 | Customer Transfer |
| Confidential Customer Coin Transferee #13927 | [Address on File] | 5/27/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #13927 | [Address on File] | 5/27/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #13928 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037106 | Customer Transfer |
| Confidential Customer Coin Transferee #13929 | [Address on File] | 5/17/2023 | Bitcoin | 0.00206642 | Customer Transfer |
| Confidential Customer Coin Transferee #13930 | [Address on File] | 6/12/2023 | Bitcoin | 0.00146698 | Customer Transfer |
| Confidential Customer Coin Transferee #13931 | [Address on File] | 6/16/2023 | Bitcoin | 0.00075203 | Customer Transfer |
| Confidential Customer Coin Transferee #13931 | [Address on File] | 5/22/2023 | Bitcoin | 0.00034687 | Customer Transfer |
| Confidential Customer Coin Transferee #13932 | [Address on File] | 6/19/2023 | Bitcoin | 0.00115467 | Customer Transfer |
| Confidential Customer Coin Transferee #13933 | [Address on File] | 6/1/2023 | Bitcoin | 0.00092557 | Customer Transfer |
| Confidential Customer Coin Transferee #13934 | [Address on File] | 6/19/2023 | Bitcoin | 0.01225 | Customer Transfer |
| Confidential Customer Coin Transferee #13934 | [Address on File] | 6/19/2023 | Bitcoin | 0.00116819 | Customer Transfer |
| Confidential Customer Coin Transferee #13935 | [Address on File] | 6/15/2023 | Bitcoin | 0.00921996 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13935 | [Address on File] | 5/30/2023 | Bitcoin | 0.00372147 | Customer Transfer |
| Confidential Customer Coin Transferee #13935 | [Address on File] | 5/16/2023 | Bitcoin | 0.00362168 | Customer Transfer |
| Confidential Customer Coin Transferee #13936 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074597 | Customer Transfer |
| Confidential Customer Coin Transferee #13936 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074387 | Customer Transfer |
| Confidential Customer Coin Transferee #13936 | [Address on File] | 5/19/2023 | Bitcoin | 0.00074142 | Customer Transfer |
| Confidential Customer Coin Transferee #13936 | [Address on File] | 5/20/2023 | Bitcoin | 0.00073999 | Customer Transfer |
| Confidential Customer Coin Transferee #13936 | [Address on File] | 5/19/2023 | Bitcoin | 0.0007255 | Customer Transfer |
| Confidential Customer Coin Transferee #13936 | [Address on File] | 5/20/2023 | Bitcoin | 0.00070785 | Customer Transfer |
| Confidential Customer Coin Transferee #13936 | [Address on File] | 5/23/2023 | Bitcoin | 0.00054651 | Customer Transfer |
| Confidential Customer Coin Transferee #13936 | [Address on File] | 5/19/2023 | Bitcoin | 0.00037119 | Customer Transfer |
| Confidential Customer Coin Transferee #13936 | [Address on File] | 5/19/2023 | Bitcoin | 0.00020708 | Customer Transfer |
| Confidential Customer Coin Transferee #13936 | [Address on File] | 5/16/2023 | Bitcoin | 0.00011828 | Customer Transfer |
| Confidential Customer Coin Transferee #13937 | [Address on File] | 6/9/2023 | Tether USD | 973.6 | Customer Transfer |
| Confidential Customer Coin Transferee #13938 | [Address on File] | 5/25/2023 | Tether USD | 67448.13 | Customer Transfer |
| Confidential Customer Coin Transferee #13938 | [Address on File] | 5/19/2023 | Tether USD | 14879.7699 | Customer Transfer |
| Confidential Customer Coin Transferee #13938 | [Address on File] | 5/29/2023 | Tether USD | 1400 | Customer Transfer |
| Confidential Customer Coin Transferee #13938 | [Address on File] | 6/6/2023 | Tether USD | 943.1542 | Customer Transfer |
| Confidential Customer Coin Transferee #13939 | [Address on File] | 5/30/2023 | Tether USD | 2700 | Customer Transfer |
| Confidential Customer Coin Transferee #13940 | [Address on File] | 5/21/2023 | Bitcoin | 0.02954606 | Customer Transfer |
| Confidential Customer Coin Transferee #13940 | [Address on File] | 5/17/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #13940 | [Address on File] | 5/17/2023 | Bitcoin | 0.00009999 | Customer Transfer |
| Confidential Customer Coin Transferee #13941 | [Address on File] | 5/22/2023 | Bitcoin | 0.08390022 | Customer Transfer |
| Confidential Customer Coin Transferee #13941 | [Address on File] | 5/19/2023 | Bitcoin | 0.0134442 | Customer Transfer |
| Confidential Customer Coin Transferee #13942 | [Address on File] | 6/20/2023 | Bitcoin | 0.0005842 | Customer Transfer |
| Confidential Customer Coin Transferee #13943 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004084 | Customer Transfer |
| Confidential Customer Coin Transferee #13944 | [Address on File] | 6/20/2023 | Bitcoin | 0.00297724 | Customer Transfer |
| Confidential Customer Coin Transferee #13945 | [Address on File] | 5/23/2023 | Bitcoin | 0.00182835 | Customer Transfer |
| Confidential Customer Coin Transferee #13945 | [Address on File] | 5/23/2023 | Bitcoin | 0.00152909 | Customer Transfer |
| Confidential Customer Coin Transferee #13945 | [Address on File] | 5/19/2023 | Bitcoin | 0.00148007 | Customer Transfer |
| Confidential Customer Coin Transferee #13945 | [Address on File] | 5/19/2023 | Bitcoin | 0.00108199 | Customer Transfer |
| Confidential Customer Coin Transferee #13946 | [Address on File] | 6/20/2023 | Bitcoin | 0.03148224 | Customer Transfer |
| Confidential Customer Coin Transferee #13947 | [Address on File] | 5/25/2023 | Bitcoin | 0.00036712 | Customer Transfer |
| Confidential Customer Coin Transferee #13947 | [Address on File] | 5/18/2023 | Bitcoin | 0.00034569 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13948 | [Address on File] | 5/24/2023 | Bitcoin | 0.05229351 | Customer Transfer |
| Confidential Customer Coin Transferee #13949 | [Address on File] | 5/24/2023 | Tether USD | 5 | Customer Transfer |
| Confidential Customer Coin Transferee #13950 | [Address on File] | 6/20/2023 | Bitcoin | 0.00544346 | Customer Transfer |
| Confidential Customer Coin Transferee #13951 | [Address on File] | 5/21/2023 | Bitcoin | 0.00821471 | Customer Transfer |
| Confidential Customer Coin Transferee #13952 | [Address on File] | 5/26/2023 | Bitcoin | 0.56367392 | Customer Transfer |
| Confidential Customer Coin Transferee #13953 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035319 | Customer Transfer |
| Confidential Customer Coin Transferee #13954 | [Address on File] | 5/23/2023 | Bitcoin | 1.1175 | Customer Transfer |
| Confidential Customer Coin Transferee #13955 | [Address on File] | 6/13/2023 | Tether USD | 3611.99 | Customer Transfer |
| Confidential Customer Coin Transferee #13956 | [Address on File] | 5/26/2023 | Bitcoin | 0.00371645 | Customer Transfer |
| Confidential Customer Coin Transferee #13956 | [Address on File] | 5/18/2023 | Bitcoin | 0.00084334 | Customer Transfer |
| Confidential Customer Coin Transferee #13956 | [Address on File] | 5/18/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #13956 | [Address on File] | 5/26/2023 | Bitcoin | 0.00018871 | Customer Transfer |
| Confidential Customer Coin Transferee #13957 | [Address on File] | 5/19/2023 | Bitcoin | 0.01109722 | Customer Transfer |
| Confidential Customer Coin Transferee #13957 | [Address on File] | 5/27/2023 | Bitcoin | 0.00557949 | Customer Transfer |
| Confidential Customer Coin Transferee #13957 | [Address on File] | 5/25/2023 | Bitcoin | 0.00379096 | Customer Transfer |
| Confidential Customer Coin Transferee #13958 | [Address on File] | 5/18/2023 | Bitcoin | 0.00090875 | Customer Transfer |
| Confidential Customer Coin Transferee #13958 | [Address on File] | 5/16/2023 | Bitcoin | 0.00080258 | Customer Transfer |
| Confidential Customer Coin Transferee #13959 | [Address on File] | 5/28/2023 | Bitcoin | 0.00320497 | Customer Transfer |
| Confidential Customer Coin Transferee #13960 | [Address on File] | 5/25/2023 | Bitcoin | 0.00094905 | Customer Transfer |
| Confidential Customer Coin Transferee #13960 | [Address on File] | 5/26/2023 | Bitcoin | 0.00075154 | Customer Transfer |
| Confidential Customer Coin Transferee #13960 | [Address on File] | 5/24/2023 | Bitcoin | 0.00051083 | Customer Transfer |
| Confidential Customer Coin Transferee #13961 | [Address on File] | 5/22/2023 | Bitcoin | 0.00378018 | Customer Transfer |
| Confidential Customer Coin Transferee #13962 | [Address on File] | 5/23/2023 | Bitcoin | 0.0355623 | Customer Transfer |
| Confidential Customer Coin Transferee #13963 | [Address on File] | 5/17/2023 | Bitcoin | 0.00165493 | Customer Transfer |
| Confidential Customer Coin Transferee #13963 | [Address on File] | 5/28/2023 | Bitcoin | 0.0014269 | Customer Transfer |
| Confidential Customer Coin Transferee #13963 | [Address on File] | 5/29/2023 | Bitcoin | 0.00116378 | Customer Transfer |
| Confidential Customer Coin Transferee #13963 | [Address on File] | 5/30/2023 | Bitcoin | 0.00100278 | Customer Transfer |
| Confidential Customer Coin Transferee #13964 | [Address on File] | 6/20/2023 | Bitcoin | 0.00098745 | Customer Transfer |
| Confidential Customer Coin Transferee #13965 | [Address on File] | 5/16/2023 | Bitcoin | 0.00110483 | Customer Transfer |
| Confidential Customer Coin Transferee #13966 | [Address on File] | 6/21/2023 | USD Coin | 394.220229 | Customer Transfer |
| Confidential Customer Coin Transferee #13966 | [Address on File] | 6/19/2023 | USD Coin | 295.783072 | Customer Transfer |
| Confidential Customer Coin Transferee #13967 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004298 | Customer Transfer |
| Confidential Customer Coin Transferee #13968 | [Address on File] | 5/18/2023 | Bitcoin | 0.025 | Customer Transfer |
| Confidential Customer Coin Transferee #13969 | [Address on File] | 5/17/2023 | Bitcoin | 0.00257536 | Customer Transfer |
| Confidential Customer Coin Transferee #13969 | [Address on File] | 5/24/2023 | Bitcoin | 0.0005423 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13970 | [Address on File] | 5/17/2023 | Bitcoin | 0.00369797 | Customer Transfer |
| Confidential Customer Coin Transferee #13970 | [Address on File] | 5/22/2023 | Bitcoin | 0.00369038 | Customer Transfer |
| Confidential Customer Coin Transferee #13971 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057766 | Customer Transfer |
| Confidential Customer Coin Transferee #13972 | [Address on File] | 5/29/2023 | Bitcoin | 0.01953265 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | [Address on File] | 6/6/2023 | Tether USD | 13307 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | [Address on File] | 6/6/2023 | Tether USD | 10500 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | [Address on File] | 6/6/2023 | USD Coin | 10000 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | [Address on File] | 6/6/2023 | USD Coin | 9263 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | [Address on File] | 6/1/2023 | Ether | 10.0178 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | [Address on File] | 6/6/2023 | USD Coin | 10 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | [Address on File] | 6/6/2023 | Tether USD | 10 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | [Address on File] | 6/17/2023 | Ether | 6.01 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | [Address on File] | 6/15/2023 | Bitcoin | 2.8 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | [Address on File] | 6/1/2023 | Bitcoin | 2.75 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | [Address on File] | 6/1/2023 | Bitcoin | 2.749 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | [Address on File] | 6/14/2023 | Bitcoin | 2.7 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | [Address on File] | 6/14/2023 | Bitcoin | 2.69 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | [Address on File] | 6/21/2023 | Bitcoin | 2.57 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | [Address on File] | 6/12/2023 | Bitcoin | 2.54 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | [Address on File] | 6/13/2023 | Bitcoin | 2.525 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | [Address on File] | 6/9/2023 | Bitcoin | 2.5 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | [Address on File] | 6/20/2023 | Bitcoin | 2.5 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | [Address on File] | 6/20/2023 | Bitcoin | 2.49 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | [Address on File] | 6/21/2023 | Bitcoin | 2.49 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | [Address on File] | 6/8/2023 | Bitcoin | 2.4 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | [Address on File] | 6/16/2023 | Bitcoin | 2.225643 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | [Address on File] | 6/16/2023 | Bitcoin | 2.1 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | [Address on File] | 6/16/2023 | Bitcoin | 2.09 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | [Address on File] | 5/31/2023 | Bitcoin | 1.65 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | [Address on File] | 5/31/2023 | Bitcoin | 1.0022 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | [Address on File] | 6/1/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #13974 | [Address on File] | 5/27/2023 | Bitcoin | 0.04503625 | Customer Transfer |
| Confidential Customer Coin Transferee #13974 | [Address on File] | 5/21/2023 | Bitcoin | 0.03764495 | Customer Transfer |
| Confidential Customer Coin Transferee #13974 | [Address on File] | 5/19/2023 | Bitcoin | 0.03750119 | Customer Transfer |
| Confidential Customer Coin Transferee #13974 | [Address on File] | 5/24/2023 | Bitcoin | 0.03594288 | Customer Transfer |
| Confidential Customer Coin Transferee #13974 | [Address on File] | 5/30/2023 | Bitcoin | 0.03456343 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13975 | [Address on File] | 5/23/2023 | Terra Classic USD | 9900 | Customer Transfer |
| Confidential Customer Coin Transferee #13975 | [Address on File] | 6/13/2023 | USDC Avalanche) | 996.32 | Customer Transfer |
| Confidential Customer Coin Transferee #13975 | [Address on File] | 6/12/2023 | Ether | 5.69115722 | Customer Transfer |
| Confidential Customer Coin Transferee #13976 | [Address on File] | 6/12/2023 | USD Coin | 29890 | Customer Transfer |
| Confidential Customer Coin Transferee #13976 | [Address on File] | 6/12/2023 | Tether USD | 14939 | Customer Transfer |
| Confidential Customer Coin Transferee #13976 | [Address on File] | 5/23/2023 | Terra Classic USD | 98 | Customer Transfer |
| Confidential Customer Coin Transferee #13976 | [Address on File] | 6/12/2023 | Bitcoin | 1.16143227 | Customer Transfer |
| Confidential Customer Coin Transferee #13976 | [Address on File] | 5/25/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #13977 | [Address on File] | 5/16/2023 | Bitcoin | 0.00161731 | Customer Transfer |
| Confidential Customer Coin Transferee #13978 | [Address on File] | 6/2/2023 | Bitcoin | 0.00469984 | Customer Transfer |
| Confidential Customer Coin Transferee #13978 | [Address on File] | 5/24/2023 | Bitcoin | 0.00180558 | Customer Transfer |
| Confidential Customer Coin Transferee #13978 | [Address on File] | 6/4/2023 | Bitcoin | 0.00139651 | Customer Transfer |
| Confidential Customer Coin Transferee #13978 | [Address on File] | 5/23/2023 | Bitcoin | 0.0006953 | Customer Transfer |
| Confidential Customer Coin Transferee #13978 | [Address on File] | 5/16/2023 | Bitcoin | 0.00056142 | Customer Transfer |
| Confidential Customer Coin Transferee #13978 | [Address on File] | 6/3/2023 | Bitcoin | 0.00045248 | Customer Transfer |
| Confidential Customer Coin Transferee #13979 | [Address on File] | 6/22/2023 | USD Coin | 1891.668327 | Customer Transfer |
| Confidential Customer Coin Transferee #13979 | [Address on File] | 6/22/2023 | USD Coin | 497.807454 | Customer Transfer |
| Confidential Customer Coin Transferee #13980 | [Address on File] | 6/20/2023 | Bitcoin | 0.0035135 | Customer Transfer |
| Confidential Customer Coin Transferee #13981 | [Address on File] | 6/20/2023 | Bitcoin | 0.00254572 | Customer Transfer |
| Confidential Customer Coin Transferee #13982 | [Address on File] | 6/20/2023 | Bitcoin | 0.00109677 | Customer Transfer |
| Confidential Customer Coin Transferee #13983 | [Address on File] | 5/24/2023 | Bitcoin | 0.01859062 | Customer Transfer |
| Confidential Customer Coin Transferee #13984 | [Address on File] | 6/19/2023 | Bitcoin | 0.01588801 | Customer Transfer |
| Confidential Customer Coin Transferee #13985 | [Address on File] | 6/19/2023 | Bitcoin | 0.00327396 | Customer Transfer |
| Confidential Customer Coin Transferee #13986 | [Address on File] | 6/9/2023 | Bitcoin | 0.03720986 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/29/2023 | Bitcoin | 0.00178215 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/22/2023 | Bitcoin | 0.00167825 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/29/2023 | Bitcoin | 0.00153377 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/26/2023 | Bitcoin | 0.00150713 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/26/2023 | Bitcoin | 0.00150151 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/28/2023 | Bitcoin | 0.00146217 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/17/2023 | Bitcoin | 0.00143479 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/30/2023 | Bitcoin | 0.00135527 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/25/2023 | Bitcoin | 0.00131476 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/27/2023 | Bitcoin | 0.00130422 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/22/2023 | Bitcoin | 0.00130309 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/28/2023 | Bitcoin | 0.00128009 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/29/2023 | Bitcoin | 0.0012752 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/19/2023 | Bitcoin | 0.00114609 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/25/2023 | Bitcoin | 0.00112623 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/22/2023 | Bitcoin | 0.00111013 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/29/2023 | Bitcoin | 0.00110449 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/18/2023 | Bitcoin | 0.00110273 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/24/2023 | Bitcoin | 0.00109573 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/30/2023 | Bitcoin | 0.00107976 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/17/2023 | Bitcoin | 0.00107902 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/25/2023 | Bitcoin | 0.00094634 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/26/2023 | Bitcoin | 0.00094028 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/22/2023 | Bitcoin | 0.00092912 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/22/2023 | Bitcoin | 0.00090888 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/28/2023 | Bitcoin | 0.00086141 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/28/2023 | Bitcoin | 0.00085189 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/30/2023 | Bitcoin | 0.00085007 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/17/2023 | Bitcoin | 0.00072096 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/17/2023 | Bitcoin | 0.000718 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | [Address on File] | 5/22/2023 | Bitcoin | 0.00016398 | Customer Transfer |
| Confidential Customer Coin Transferee #13988 | [Address on File] | 5/20/2023 | Bitcoin | 0.00400318 | Customer Transfer |
| Confidential Customer Coin Transferee #13989 | [Address on File] | 5/22/2023 | Bitcoin | 0.0020645 | Customer Transfer |
| Confidential Customer Coin Transferee #13989 | [Address on File] | 5/22/2023 | Bitcoin | 0.00181739 | Customer Transfer |
| Confidential Customer Coin Transferee #13989 | [Address on File] | 5/22/2023 | Bitcoin | 0.00181525 | Customer Transfer |
| Confidential Customer Coin Transferee #13990 | [Address on File] | 6/15/2023 | Bitcoin | 0.03130185 | Customer Transfer |
| Confidential Customer Coin Transferee #13991 | [Address on File] | 5/23/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #13992 | [Address on File] | 5/26/2023 | Bitcoin | 0.01459548 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/23/2023 | Bitcoin | 0.00163126 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073353 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/16/2023 | Bitcoin | 0.0005876 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/27/2023 | Bitcoin | 0.0005278 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/26/2023 | Bitcoin | 0.00052276 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/23/2023 | Bitcoin | 0.00043856 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037602 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/29/2023 | Bitcoin | 0.00037236 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/29/2023 | Bitcoin | 0.00034447 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/28/2023 | Bitcoin | 0.00031595 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/27/2023 | Bitcoin | 0.00031562 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/28/2023 | Bitcoin | 0.00030729 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/25/2023 | Bitcoin | 0.00030657 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/27/2023 | Bitcoin | 0.000261 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/23/2023 | Bitcoin | 0.00025373 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/27/2023 | Bitcoin | 0.00021584 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/22/2023 | Bitcoin | 0.00021468 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/30/2023 | Bitcoin | 0.00021013 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/18/2023 | Bitcoin | 0.00018955 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/26/2023 | Bitcoin | 0.00017493 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/20/2023 | Bitcoin | 0.00014798 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/19/2023 | Bitcoin | 0.00014791 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/24/2023 | Bitcoin | 0.00014605 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/24/2023 | Bitcoin | 0.00014598 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/18/2023 | Bitcoin | 0.00014552 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/17/2023 | Bitcoin | 0.00014495 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/21/2023 | Bitcoin | 0.00014473 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/29/2023 | Bitcoin | 0.00014223 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/27/2023 | Bitcoin | 0.00011157 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/20/2023 | Bitcoin | 0.00011113 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/30/2023 | Bitcoin | 0.00010766 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/26/2023 | Bitcoin | 0.00010226 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/27/2023 | Bitcoin | 0.0000903 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/25/2023 | Bitcoin | 0.0000449 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | [Address on File] | 5/19/2023 | Bitcoin | 0.0000222 | Customer Transfer |
| Confidential Customer Coin Transferee #13994 | [Address on File] | 5/20/2023 | Bitcoin | 0.01541387 | Customer Transfer |
| Confidential Customer Coin Transferee #13994 | [Address on File] | 5/24/2023 | Bitcoin | 0.01116955 | Customer Transfer |
| Confidential Customer Coin Transferee #13995 | [Address on File] | 5/16/2023 | USDC Avalanche) | 97.400779 | Customer Transfer |
| Confidential Customer Coin Transferee #13995 | [Address on File] | 5/16/2023 | USDC Avalanche) | 97.400779 | Customer Transfer |
| Confidential Customer Coin Transferee #13995 | [Address on File] | 5/16/2023 | USDC Avalanche) | 97.400779 | Customer Transfer |
| Confidential Customer Coin Transferee #13996 | [Address on File] | 6/19/2023 | Bitcoin | 0.0001873 | Customer Transfer |
| Confidential Customer Coin Transferee #13997 | [Address on File] | 6/19/2023 | Bitcoin | 0.00761248 | Customer Transfer |
| Confidential Customer Coin Transferee #13997 | [Address on File] | 6/21/2023 | Bitcoin | 0.00296837 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13998 | [Address on File] | 6/8/2023 | Bitcoin | 0.01092211 | Customer Transfer |
| Confidential Customer Coin Transferee #13999 | [Address on File] | 5/26/2023 | Bitcoin | 0.00045076 | Customer Transfer |
| Confidential Customer Coin Transferee #13999 | [Address on File] | 5/26/2023 | Bitcoin | 0.00039726 | Customer Transfer |
| Confidential Customer Coin Transferee #13999 | [Address on File] | 5/25/2023 | Bitcoin | 0.00038488 | Customer Transfer |
| Confidential Customer Coin Transferee #13999 | [Address on File] | 5/25/2023 | Bitcoin | 0.00017435 | Customer Transfer |
| Confidential Customer Coin Transferee #13999 | [Address on File] | 5/25/2023 | Bitcoin | 0.00009851 | Customer Transfer |
| Confidential Customer Coin Transferee #14000 | [Address on File] | 5/22/2023 | Bitcoin | 0.01148319 | Customer Transfer |
| Confidential Customer Coin Transferee #14000 | [Address on File] | 5/29/2023 | Bitcoin | 0.01124555 | Customer Transfer |
| Confidential Customer Coin Transferee #14001 | [Address on File] | 6/19/2023 | Bitcoin | 0.00041477 | Customer Transfer |
| Confidential Customer Coin Transferee #14002 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003678 | Customer Transfer |
| Confidential Customer Coin Transferee #14003 | [Address on File] | 6/20/2023 | Bitcoin | 0.00289455 | Customer Transfer |
| Confidential Customer Coin Transferee #14004 | [Address on File] | 6/20/2023 | Bitcoin | 0.0011165 | Customer Transfer |
| Confidential Customer Coin Transferee #14005 | [Address on File] | 5/17/2023 | Bitcoin | 0.03410063 | Customer Transfer |
| Confidential Customer Coin Transferee #14005 | [Address on File] | 5/28/2023 | Bitcoin | 0.0256988 | Customer Transfer |
| Confidential Customer Coin Transferee #14006 | [Address on File] | 5/22/2023 | Bitcoin | 0.00036574 | Customer Transfer |
| Confidential Customer Coin Transferee #14007 | [Address on File] | 6/20/2023 | Bitcoin | 0.00434243 | Customer Transfer |
| Confidential Customer Coin Transferee #14008 | [Address on File] | 6/20/2023 | Bitcoin | 0.00360785 | Customer Transfer |
| Confidential Customer Coin Transferee #14009 | [Address on File] | 5/23/2023 | Bitcoin | 0.01407489 | Customer Transfer |
| Confidential Customer Coin Transferee #14010 | [Address on File] | 6/1/2023 | Tether USD | 978.18 | Customer Transfer |
| Confidential Customer Coin Transferee #14011 | [Address on File] | 5/28/2023 | Bitcoin | 0.02137499 | Customer Transfer |
| Confidential Customer Coin Transferee #14012 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057894 | Customer Transfer |
| Confidential Customer Coin Transferee #14013 | [Address on File] | 5/27/2023 | Bitcoin | 0.01180818 | Customer Transfer |
| Confidential Customer Coin Transferee #14014 | [Address on File] | 6/19/2023 | Bitcoin | 0.02173655 | Customer Transfer |
| Confidential Customer Coin Transferee #14015 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036782 | Customer Transfer |
| Confidential Customer Coin Transferee #14016 | [Address on File] | 5/31/2023 | Bitcoin | 0.00183689 | Customer Transfer |
| Confidential Customer Coin Transferee #14016 | [Address on File] | 5/25/2023 | Bitcoin | 0.00094684 | Customer Transfer |
| Confidential Customer Coin Transferee #14016 | [Address on File] | 5/25/2023 | Bitcoin | 0.00093944 | Customer Transfer |
| Confidential Customer Coin Transferee #14016 | [Address on File] | 5/26/2023 | Bitcoin | 0.00086535 | Customer Transfer |
| Confidential Customer Coin Transferee #14016 | [Address on File] | 5/30/2023 | Bitcoin | 0.00082209 | Customer Transfer |
| Confidential Customer Coin Transferee #14016 | [Address on File] | 5/28/2023 | Bitcoin | 0.00077761 | Customer Transfer |
| Confidential Customer Coin Transferee #14016 | [Address on File] | 5/29/2023 | Bitcoin | 0.00070527 | Customer Transfer |
| Confidential Customer Coin Transferee #14016 | [Address on File] | 5/29/2023 | Bitcoin | 0.00039 | Customer Transfer |
| Confidential Customer Coin Transferee #14016 | [Address on File] | 5/30/2023 | Bitcoin | 0.00037 | Customer Transfer |
| Confidential Customer Coin Transferee #14016 | [Address on File] | 5/29/2023 | Bitcoin | 0.000356 | Customer Transfer |
| Confidential Customer Coin Transferee #14016 | [Address on File] | 5/30/2023 | Bitcoin | 0.0003323 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14016 | [Address on File] | 5/30/2023 | Bitcoin | 0.00031187 | Customer Transfer |
| Confidential Customer Coin Transferee #14017 | [Address on File] | 5/18/2023 | Bitcoin | 0.00725364 | Customer Transfer |
| Confidential Customer Coin Transferee #14017 | [Address on File] | 5/18/2023 | Bitcoin | 0.00362805 | Customer Transfer |
| Confidential Customer Coin Transferee #14018 | [Address on File] | 5/16/2023 | Bitcoin | 0.000032 | Customer Transfer |
| Confidential Customer Coin Transferee #14018 | [Address on File] | 5/16/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #14019 | [Address on File] | 6/2/2023 | Tether USD | 685 | Customer Transfer |
| Confidential Customer Coin Transferee #14020 | [Address on File] | 6/16/2023 | USDC Avalanche) | 122.96622 | Customer Transfer |
| Confidential Customer Coin Transferee #14021 | [Address on File] | 6/20/2023 | Bitcoin | 0.00090567 | Customer Transfer |
| Confidential Customer Coin Transferee #14022 | [Address on File] | 5/18/2023 | Bitcoin | 0.0112097 | Customer Transfer |
| Confidential Customer Coin Transferee #14022 | [Address on File] | 5/26/2023 | Bitcoin | 0.01063942 | Customer Transfer |
| Confidential Customer Coin Transferee #14022 | [Address on File] | 5/22/2023 | Bitcoin | 0.00418363 | Customer Transfer |
| Confidential Customer Coin Transferee #14022 | [Address on File] | 5/16/2023 | Bitcoin | 0.00374443 | Customer Transfer |
| Confidential Customer Coin Transferee #14022 | [Address on File] | 5/16/2023 | Bitcoin | 0.00367785 | Customer Transfer |
| Confidential Customer Coin Transferee #14022 | [Address on File] | 5/24/2023 | Bitcoin | 0.00343952 | Customer Transfer |
| Confidential Customer Coin Transferee #14022 | [Address on File] | 5/16/2023 | Bitcoin | 0.00319453 | Customer Transfer |
| Confidential Customer Coin Transferee #14022 | [Address on File] | 5/16/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #14023 | [Address on File] | 5/20/2023 | Bitcoin | 0.01424667 | Customer Transfer |
| Confidential Customer Coin Transferee #14023 | [Address on File] | 5/27/2023 | Bitcoin | 0.01178456 | Customer Transfer |
| Confidential Customer Coin Transferee #14024 | [Address on File] | 5/28/2023 | Bitcoin | 0.00503534 | Customer Transfer |
| Confidential Customer Coin Transferee #14024 | [Address on File] | 5/16/2023 | Bitcoin | 0.00431208 | Customer Transfer |
| Confidential Customer Coin Transferee #14025 | [Address on File] | 5/28/2023 | Bitcoin | 0.00942 | Customer Transfer |
| Confidential Customer Coin Transferee #14026 | [Address on File] | 5/19/2023 | Bitcoin | 0.05063342 | Customer Transfer |
| Confidential Customer Coin Transferee #14027 | [Address on File] | 5/26/2023 | Bitcoin | 0.02276868 | Customer Transfer |
| Confidential Customer Coin Transferee #14027 | [Address on File] | 5/19/2023 | Bitcoin | 0.0060814 | Customer Transfer |
| Confidential Customer Coin Transferee #14028 | [Address on File] | 5/16/2023 | Bitcoin | 0.22 | Customer Transfer |
| Confidential Customer Coin Transferee #14028 | [Address on File] | 5/22/2023 | Bitcoin | 0.1658 | Customer Transfer |
| Confidential Customer Coin Transferee #14029 | [Address on File] | 5/24/2023 | Bitcoin | 0.00372223 | Customer Transfer |
| Confidential Customer Coin Transferee #14029 | [Address on File] | 5/24/2023 | Bitcoin | 0.0037212 | Customer Transfer |
| Confidential Customer Coin Transferee #14029 | [Address on File] | 5/23/2023 | Bitcoin | 0.00365122 | Customer Transfer |
| Confidential Customer Coin Transferee #14030 | [Address on File] | 5/19/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #14031 | [Address on File] | 5/21/2023 | Bitcoin | 0.00066978 | Customer Transfer |
| Confidential Customer Coin Transferee #14032 | [Address on File] | 5/26/2023 | Bitcoin | 0.01651611 | Customer Transfer |
| Confidential Customer Coin Transferee #14033 | [Address on File] | 5/23/2023 | Bitcoin | 0.00740298 | Customer Transfer |
| Confidential Customer Coin Transferee #14033 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369905 | Customer Transfer |
| Confidential Customer Coin Transferee #14034 | [Address on File] | 5/18/2023 | Bitcoin | 0.10662475 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14034 | [Address on File] | 5/21/2023 | Bitcoin | 0.01007756 | Customer Transfer |
| Confidential Customer Coin Transferee #14035 | [Address on File] | 5/31/2023 | Bitcoin | 0.00217697 | Customer Transfer |
| Confidential Customer Coin Transferee #14036 | [Address on File] | 5/20/2023 | Bitcoin | 0.05551276 | Customer Transfer |
| Confidential Customer Coin Transferee #14037 | [Address on File] | 5/30/2023 | Bitcoin | 0.00715393 | Customer Transfer |
| Confidential Customer Coin Transferee #14037 | [Address on File] | 5/24/2023 | Bitcoin | 0.00377803 | Customer Transfer |
| Confidential Customer Coin Transferee #14037 | [Address on File] | 5/17/2023 | Bitcoin | 0.00373203 | Customer Transfer |
| Confidential Customer Coin Transferee #14038 | [Address on File] | 6/20/2023 | Bitcoin | 0.00052146 | Customer Transfer |
| Confidential Customer Coin Transferee #14039 | [Address on File] | 5/24/2023 | Bitcoin | 0.0048307 | Customer Transfer |
| Confidential Customer Coin Transferee #14039 | [Address on File] | 5/18/2023 | Bitcoin | 0.0047943 | Customer Transfer |
| Confidential Customer Coin Transferee #14039 | [Address on File] | 5/28/2023 | Bitcoin | 0.00421601 | Customer Transfer |
| Confidential Customer Coin Transferee #14039 | [Address on File] | 5/30/2023 | Bitcoin | 0.00332971 | Customer Transfer |
| Confidential Customer Coin Transferee #14040 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005807 | Customer Transfer |
| Confidential Customer Coin Transferee #14041 | [Address on File] | 5/17/2023 | Bitcoin | 0.01043112 | Customer Transfer |
| Confidential Customer Coin Transferee #14042 | [Address on File] | 5/23/2023 | Bitcoin | 0.00073258 | Customer Transfer |
| Confidential Customer Coin Transferee #14042 | [Address on File] | 5/24/2023 | Bitcoin | 0.0003477 | Customer Transfer |
| Confidential Customer Coin Transferee #14042 | [Address on File] | 5/18/2023 | Bitcoin | 0.00034495 | Customer Transfer |
| Confidential Customer Coin Transferee #14042 | [Address on File] | 5/23/2023 | Bitcoin | 0.00021976 | Customer Transfer |
| Confidential Customer Coin Transferee #14042 | [Address on File] | 5/25/2023 | Bitcoin | 0.0002086 | Customer Transfer |
| Confidential Customer Coin Transferee #14042 | [Address on File] | 5/23/2023 | Bitcoin | 0.00015707 | Customer Transfer |
| Confidential Customer Coin Transferee #14043 | [Address on File] | 5/19/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #14044 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004322 | Customer Transfer |
| Confidential Customer Coin Transferee #14045 | [Address on File] | 5/27/2023 | Bitcoin | 0.00379697 | Customer Transfer |
| Confidential Customer Coin Transferee #14045 | [Address on File] | 5/29/2023 | Bitcoin | 0.0035669 | Customer Transfer |
| Confidential Customer Coin Transferee #14045 | [Address on File] | 5/29/2023 | Bitcoin | 0.00356488 | Customer Transfer |
| Confidential Customer Coin Transferee #14045 | [Address on File] | 5/29/2023 | Bitcoin | 0.00355304 | Customer Transfer |
| Confidential Customer Coin Transferee #14046 | [Address on File] | 5/24/2023 | Bitcoin | 0.00128094 | Customer Transfer |
| Confidential Customer Coin Transferee #14047 | [Address on File] | 5/29/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #14047 | [Address on File] | 5/23/2023 | Bitcoin | 0.0065 | Customer Transfer |
| Confidential Customer Coin Transferee #14048 | [Address on File] | 5/25/2023 | Bitcoin | 0.00691218 | Customer Transfer |
| Confidential Customer Coin Transferee #14049 | [Address on File] | 5/30/2023 | Bitcoin | 0.00717474 | Customer Transfer |
| Confidential Customer Coin Transferee #14049 | [Address on File] | 5/26/2023 | Bitcoin | 0.00375 | Customer Transfer |
| Confidential Customer Coin Transferee #14049 | [Address on File] | 5/26/2023 | Bitcoin | 0.00372074 | Customer Transfer |
| Confidential Customer Coin Transferee #14049 | [Address on File] | 5/28/2023 | Bitcoin | 0.00371005 | Customer Transfer |
| Confidential Customer Coin Transferee #14049 | [Address on File] | 5/16/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #14049 | [Address on File] | 5/16/2023 | Bitcoin | 0.00206082 | Customer Transfer |
| Confidential Customer Coin Transferee #14049 | [Address on File] | 5/31/2023 | Bitcoin | 0.0018353 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14049 | [Address on File] | 5/28/2023 | Bitcoin | 0.00182971 | Customer Transfer |
| Confidential Customer Coin Transferee #14049 | [Address on File] | 5/28/2023 | Bitcoin | 0.00143982 | Customer Transfer |
| Confidential Customer Coin Transferee #14049 | [Address on File] | 5/25/2023 | Bitcoin | 0.00133367 | Customer Transfer |
| Confidential Customer Coin Transferee #14049 | [Address on File] | 5/20/2023 | Bitcoin | 0.00111008 | Customer Transfer |
| Confidential Customer Coin Transferee #14049 | [Address on File] | 5/17/2023 | Bitcoin | 0.00092518 | Customer Transfer |
| Confidential Customer Coin Transferee #14049 | [Address on File] | 5/29/2023 | Bitcoin | 0.0008815 | Customer Transfer |
| Confidential Customer Coin Transferee #14049 | [Address on File] | 5/24/2023 | Bitcoin | 0.00075711 | Customer Transfer |
| Confidential Customer Coin Transferee #14049 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075284 | Customer Transfer |
| Confidential Customer Coin Transferee #14049 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073413 | Customer Transfer |
| Confidential Customer Coin Transferee #14049 | [Address on File] | 5/18/2023 | Bitcoin | 0.00072676 | Customer Transfer |
| Confidential Customer Coin Transferee #14049 | [Address on File] | 5/25/2023 | Bitcoin | 0.00056304 | Customer Transfer |
| Confidential Customer Coin Transferee #14049 | [Address on File] | 5/22/2023 | Bitcoin | 0.00055724 | Customer Transfer |
| Confidential Customer Coin Transferee #14049 | [Address on File] | 5/22/2023 | Bitcoin | 0.00055479 | Customer Transfer |
| Confidential Customer Coin Transferee #14049 | [Address on File] | 5/21/2023 | Bitcoin | 0.00055409 | Customer Transfer |
| Confidential Customer Coin Transferee #14049 | [Address on File] | 5/20/2023 | Bitcoin | 0.00055408 | Customer Transfer |
| Confidential Customer Coin Transferee #14049 | [Address on File] | 5/21/2023 | Bitcoin | 0.00054834 | Customer Transfer |
| Confidential Customer Coin Transferee #14050 | [Address on File] | 5/26/2023 | Bitcoin | 0.00927102 | Customer Transfer |
| Confidential Customer Coin Transferee #14050 | [Address on File] | 5/25/2023 | Bitcoin | 0.00394107 | Customer Transfer |
| Confidential Customer Coin Transferee #14050 | [Address on File] | 5/20/2023 | Bitcoin | 0.00370494 | Customer Transfer |
| Confidential Customer Coin Transferee #14051 | [Address on File] | 5/26/2023 | Bitcoin | 0.00555875 | Customer Transfer |
| Confidential Customer Coin Transferee #14051 | [Address on File] | 5/19/2023 | Bitcoin | 0.00462224 | Customer Transfer |
| Confidential Customer Coin Transferee #14052 | [Address on File] | 5/30/2023 | Bitcoin | 0.00541599 | Customer Transfer |
| Confidential Customer Coin Transferee #14052 | [Address on File] | 5/25/2023 | Bitcoin | 0.00383991 | Customer Transfer |
| Confidential Customer Coin Transferee #14052 | [Address on File] | 6/17/2023 | Bitcoin | 0.00198426 | Customer Transfer |
| Confidential Customer Coin Transferee #14052 | [Address on File] | 6/13/2023 | Bitcoin | 0.00190939 | Customer Transfer |
| Confidential Customer Coin Transferee #14052 | [Address on File] | 6/12/2023 | Bitcoin | 0.00185853 | Customer Transfer |
| Confidential Customer Coin Transferee #14052 | [Address on File] | 6/7/2023 | Bitcoin | 0.00178938 | Customer Transfer |
| Confidential Customer Coin Transferee #14053 | [Address on File] | 5/25/2023 | Bitcoin | 0.00968587 | Customer Transfer |
| Confidential Customer Coin Transferee #14053 | [Address on File] | 5/30/2023 | Bitcoin | 0.00185637 | Customer Transfer |
| Confidential Customer Coin Transferee #14054 | [Address on File] | 5/20/2023 | Bitcoin | 0.01406842 | Customer Transfer |
| Confidential Customer Coin Transferee #14055 | [Address on File] | 5/20/2023 | Bitcoin | 0.024 | Customer Transfer |
| Confidential Customer Coin Transferee #14056 | [Address on File] | 5/23/2023 | Bitcoin | 0.0185774 | Customer Transfer |
| Confidential Customer Coin Transferee #14057 | [Address on File] | 6/6/2023 | Bitcoin | 0.00109993 | Customer Transfer |
| Confidential Customer Coin Transferee #14058 | [Address on File] | 5/27/2023 | Bitcoin | 0.05961106 | Customer Transfer |
| Confidential Customer Coin Transferee #14058 | [Address on File] | 5/20/2023 | Bitcoin | 0.01044491 | Customer Transfer |
| Confidential Customer Coin Transferee #14059 | [Address on File] | 5/23/2023 | Bitcoin | 0.05275141 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14060 | [Address on File] | 5/21/2023 | Bitcoin | 0.02621763 | Customer Transfer |
| Confidential Customer Coin Transferee #14061 | [Address on File] | 5/30/2023 | Bitcoin | 0.00430527 | Customer Transfer |
| Confidential Customer Coin Transferee #14062 | [Address on File] | 6/19/2023 | Bitcoin | 0.0006963 | Customer Transfer |
| Confidential Customer Coin Transferee #14063 | [Address on File] | 6/19/2023 | Bitcoin | 0.00117147 | Customer Transfer |
| Confidential Customer Coin Transferee #14064 | [Address on File] | 5/19/2023 | Bitcoin | 0.01650663 | Customer Transfer |
| Confidential Customer Coin Transferee #14065 | [Address on File] | 6/20/2023 | Bitcoin | 0.00350638 | Customer Transfer |
| Confidential Customer Coin Transferee #14066 | [Address on File] | 6/19/2023 | Bitcoin | 0.0009155 | Customer Transfer |
| Confidential Customer Coin Transferee #14067 | [Address on File] | 6/19/2023 | Bitcoin | 0.00378297 | Customer Transfer |
| Confidential Customer Coin Transferee #14068 | [Address on File] | 6/16/2023 | Bitcoin | 0.00769736 | Customer Transfer |
| Confidential Customer Coin Transferee #14068 | [Address on File] | 5/24/2023 | Bitcoin | 0.0074685 | Customer Transfer |
| Confidential Customer Coin Transferee #14068 | [Address on File] | 6/7/2023 | Bitcoin | 0.00742591 | Customer Transfer |
| Confidential Customer Coin Transferee #14069 | [Address on File] | 5/30/2023 | Bitcoin | 0.00278391 | Customer Transfer |
| Confidential Customer Coin Transferee #14070 | [Address on File] | 6/18/2023 | Bitcoin | 0.02904551 | Customer Transfer |
| Confidential Customer Coin Transferee #14070 | [Address on File] | 6/9/2023 | Bitcoin | 0.01014635 | Customer Transfer |
| Confidential Customer Coin Transferee #14071 | [Address on File] | 6/19/2023 | Bitcoin | 0.00120076 | Customer Transfer |
| Confidential Customer Coin Transferee #14072 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005814 | Customer Transfer |
| Confidential Customer Coin Transferee #14073 | [Address on File] | 5/21/2023 | Bitcoin | 0.00351176 | Customer Transfer |
| Confidential Customer Coin Transferee #14074 | [Address on File] | 6/8/2023 | Bitcoin | 0.01372629 | Customer Transfer |
| Confidential Customer Coin Transferee #14075 | [Address on File] | 5/18/2023 | Bitcoin | 0.85080211 | Customer Transfer |
| Confidential Customer Coin Transferee #14076 | [Address on File] | 5/26/2023 | Bitcoin | 0.00927 | Customer Transfer |
| Confidential Customer Coin Transferee #14077 | [Address on File] | 5/20/2023 | Bitcoin | 0.00176631 | Customer Transfer |
| Confidential Customer Coin Transferee #14078 | [Address on File] | 5/25/2023 | Bitcoin | 0.01804269 | Customer Transfer |
| Confidential Customer Coin Transferee #14079 | [Address on File] | 6/8/2023 | Bitcoin | 0.00358524 | Customer Transfer |
| Confidential Customer Coin Transferee #14079 | [Address on File] | 5/17/2023 | Bitcoin | 0.00269338 | Customer Transfer |
| Confidential Customer Coin Transferee #14080 | [Address on File] | 6/20/2023 | Bitcoin | 0.00238086 | Customer Transfer |
| Confidential Customer Coin Transferee #14081 | [Address on File] | 6/20/2023 | Bitcoin | 0.00016769 | Customer Transfer |
| Confidential Customer Coin Transferee #14082 | [Address on File] | 5/23/2023 | Bitcoin | 0.00927307 | Customer Transfer |
| Confidential Customer Coin Transferee #14083 | [Address on File] | 6/20/2023 | Bitcoin | 0.00022165 | Customer Transfer |
| Confidential Customer Coin Transferee #14084 | [Address on File] | 5/19/2023 | Bitcoin | 0.04473499 | Customer Transfer |
| Confidential Customer Coin Transferee #14085 | [Address on File] | 6/19/2023 | Bitcoin | 0.00642517 | Customer Transfer |
| Confidential Customer Coin Transferee #14086 | [Address on File] | 6/9/2023 | Bitcoin | 0.0948913 | Customer Transfer |
| Confidential Customer Coin Transferee #14086 | [Address on File] | 6/15/2023 | Bitcoin | 0.06944949 | Customer Transfer |
| Confidential Customer Coin Transferee #14087 | [Address on File] | 5/21/2023 | Bitcoin | 0.00983575 | Customer Transfer |
| Confidential Customer Coin Transferee #14088 | [Address on File] | 5/16/2023 | Bitcoin | 0.01019709 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14088 | [Address on File] | 5/26/2023 | Bitcoin | 0.00810056 | Customer Transfer |
| Confidential Customer Coin Transferee #14088 | [Address on File] | 5/17/2023 | Bitcoin | 0.00208727 | Customer Transfer |
| Confidential Customer Coin Transferee #14088 | [Address on File] | 5/22/2023 | Bitcoin | 0.00166235 | Customer Transfer |
| Confidential Customer Coin Transferee #14088 | [Address on File] | 5/24/2023 | Bitcoin | 0.00074547 | Customer Transfer |
| Confidential Customer Coin Transferee #14088 | [Address on File] | 5/21/2023 | Bitcoin | 0.00054303 | Customer Transfer |
| Confidential Customer Coin Transferee #14088 | [Address on File] | 5/20/2023 | Bitcoin | 0.00053982 | Customer Transfer |
| Confidential Customer Coin Transferee #14088 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036097 | Customer Transfer |
| Confidential Customer Coin Transferee #14088 | [Address on File] | 5/18/2023 | Bitcoin | 0.00034639 | Customer Transfer |
| Confidential Customer Coin Transferee #14089 | [Address on File] | 5/22/2023 | Bitcoin | 0.01082653 | Customer Transfer |
| Confidential Customer Coin Transferee #14090 | [Address on File] | 5/23/2023 | Bitcoin | 0.01063407 | Customer Transfer |
| Confidential Customer Coin Transferee #14091 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004052 | Customer Transfer |
| Confidential Customer Coin Transferee #14092 | [Address on File] | 6/19/2023 | Bitcoin | 0.0028943 | Customer Transfer |
| Confidential Customer Coin Transferee #14093 | [Address on File] | 5/29/2023 | Bitcoin | 0.00508564 | Customer Transfer |
| Confidential Customer Coin Transferee #14093 | [Address on File] | 6/9/2023 | Bitcoin | 0.00170583 | Customer Transfer |
| Confidential Customer Coin Transferee #14094 | [Address on File] | 5/28/2023 | Bitcoin | 0.02534834 | Customer Transfer |
| Confidential Customer Coin Transferee #14095 | [Address on File] | 6/9/2023 | Bitcoin | 0.00647438 | Customer Transfer |
| Confidential Customer Coin Transferee #14096 | [Address on File] | 5/26/2023 | Bitcoin | 0.1573263 | Customer Transfer |
| Confidential Customer Coin Transferee #14096 | [Address on File] | 5/26/2023 | Bitcoin | 0.04 | Customer Transfer |
| Confidential Customer Coin Transferee #14096 | [Address on File] | 5/26/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #14097 | [Address on File] | 6/19/2023 | Bitcoin | 0.00747286 | Customer Transfer |
| Confidential Customer Coin Transferee #14098 | [Address on File] | 6/19/2023 | Bitcoin | 0.00044899 | Customer Transfer |
| Confidential Customer Coin Transferee #14099 | [Address on File] | 6/19/2023 | Bitcoin | 0.00033551 | Customer Transfer |
| Confidential Customer Coin Transferee #14100 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004386 | Customer Transfer |
| Confidential Customer Coin Transferee #14101 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057899 | Customer Transfer |
| Confidential Customer Coin Transferee #14102 | [Address on File] | 5/27/2023 | Bitcoin | 0.02503068 | Customer Transfer |
| Confidential Customer Coin Transferee #14102 | [Address on File] | 5/19/2023 | Bitcoin | 0.02314991 | Customer Transfer |
| Confidential Customer Coin Transferee #14103 | [Address on File] | 5/19/2023 | Bitcoin | 0.11511629 | Customer Transfer |
| Confidential Customer Coin Transferee #14104 | [Address on File] | 5/16/2023 | Bitcoin | 0.0005458 | Customer Transfer |
| Confidential Customer Coin Transferee #14104 | [Address on File] | 5/17/2023 | Bitcoin | 0.00023868 | Customer Transfer |
| Confidential Customer Coin Transferee #14105 | [Address on File] | 6/20/2023 | Bitcoin | 0.00243034 | Customer Transfer |
| Confidential Customer Coin Transferee #14106 | [Address on File] | 6/20/2023 | Bitcoin | 0.00080287 | Customer Transfer |
| Confidential Customer Coin Transferee #14107 | [Address on File] | 5/19/2023 | Bitcoin | 0.0896351 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 | [Address on File] | 5/26/2023 | Bitcoin | 0.00495076 | Customer Transfer |
| Confidential Customer Coin Transferee #14109 | [Address on File] | 6/20/2023 | Bitcoin | 0.02260809 | Customer Transfer |
| Confidential Customer Coin Transferee #14110 | [Address on File] | 5/20/2023 | Bitcoin | 0.0025725 | Customer Transfer |
| Confidential Customer Coin Transferee #14111 | [Address on File] | 5/26/2023 | Bitcoin | 0.00558368 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14111 | [Address on File] | 6/1/2023 | Bitcoin | 0.0036576 | Customer Transfer |
| Confidential Customer Coin Transferee #14111 | [Address on File] | 6/19/2023 | Bitcoin | 0.0018332 | Customer Transfer |
| Confidential Customer Coin Transferee #14112 | [Address on File] | 5/24/2023 | Bitcoin | 0.05385791 | Customer Transfer |
| Confidential Customer Coin Transferee #14113 | [Address on File] | 5/23/2023 | Bitcoin | 0.0140819 | Customer Transfer |
| Confidential Customer Coin Transferee #14114 | [Address on File] | 5/16/2023 | Bitcoin | 0.03295363 | Customer Transfer |
| Confidential Customer Coin Transferee #14115 | [Address on File] | 5/23/2023 | Bitcoin | 0.00018509 | Customer Transfer |
| Confidential Customer Coin Transferee #14116 | [Address on File] | 5/30/2023 | Bitcoin | 0.07675147 | Customer Transfer |
| Confidential Customer Coin Transferee #14117 | [Address on File] | 5/25/2023 | Bitcoin | 0.00287933 | Customer Transfer |
| Confidential Customer Coin Transferee #14118 | [Address on File] | 5/18/2023 | Bitcoin | 0.00187179 | Customer Transfer |
| Confidential Customer Coin Transferee #14118 | [Address on File] | 6/1/2023 | Bitcoin | 0.00185753 | Customer Transfer |
| Confidential Customer Coin Transferee #14118 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179458 | Customer Transfer |
| Confidential Customer Coin Transferee #14119 | [Address on File] | 5/25/2023 | Bitcoin | 0.0028757 | Customer Transfer |
| Confidential Customer Coin Transferee #14119 | [Address on File] | 5/21/2023 | Bitcoin | 0.00196432 | Customer Transfer |
| Confidential Customer Coin Transferee #14119 | [Address on File] | 5/27/2023 | Bitcoin | 0.00149101 | Customer Transfer |
| Confidential Customer Coin Transferee #14119 | [Address on File] | 5/30/2023 | Bitcoin | 0.00143291 | Customer Transfer |
| Confidential Customer Coin Transferee #14119 | [Address on File] | 5/23/2023 | Bitcoin | 0.00091333 | Customer Transfer |
| Confidential Customer Coin Transferee #14120 | [Address on File] | 5/25/2023 | Bitcoin | 0.02314159 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | [Address on File] | 5/21/2023 | Bitcoin | 0.00898424 | Customer Transfer |
| Confidential Customer Coin Transferee #14122 | [Address on File] | 5/25/2023 | Bitcoin | 0.00757434 | Customer Transfer |
| Confidential Customer Coin Transferee #14122 | [Address on File] | 5/17/2023 | Bitcoin | 0.00742347 | Customer Transfer |
| Confidential Customer Coin Transferee #14123 | [Address on File] | 6/19/2023 | Bitcoin | 0.05371728 | Customer Transfer |
| Confidential Customer Coin Transferee #14124 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057689 | Customer Transfer |
| Confidential Customer Coin Transferee #14125 | [Address on File] | 5/25/2023 | USDC Avalanche) | 996.261121 | Customer Transfer |
| Confidential Customer Coin Transferee #14125 | [Address on File] | 6/3/2023 | USDC Avalanche) | 996.061969 | Customer Transfer |
| Confidential Customer Coin Transferee #14125 | [Address on File] | 5/27/2023 | USDC Avalanche) | 995.962422 | Customer Transfer |
| Confidential Customer Coin Transferee #14125 | [Address on File] | 5/26/2023 | USDC Avalanche) | 995.862895 | Customer Transfer |
| Confidential Customer Coin Transferee #14125 | [Address on File] | 6/10/2023 | Cosmos Hub ATOM) | 124.227472 | Customer Transfer |
| Confidential Customer Coin Transferee #14125 | [Address on File] | 6/18/2023 | Cosmos Hub ATOM) | 56.812991 | Customer Transfer |
| Confidential Customer Coin Transferee #14125 | [Address on File] | 6/19/2023 | Cosmos Hub ATOM) | 22.858859 | Customer Transfer |
| Confidential Customer Coin Transferee #14126 | [Address on File] | 6/18/2023 | Bitcoin | 0.00166817 | Customer Transfer |
| Confidential Customer Coin Transferee #14127 | [Address on File] | 6/19/2023 | Bitcoin | 0.00353598 | Customer Transfer |
| Confidential Customer Coin Transferee #14128 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040607 | Customer Transfer |
| Confidential Customer Coin Transferee #14129 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005605 | Customer Transfer |
| Confidential Customer Coin Transferee #14130 | [Address on File] | 5/20/2023 | Bitcoin | 0.33328877 | Customer Transfer |
| Confidential Customer Coin Transferee #14131 | [Address on File] | 6/14/2023 | Ether | 0.04300853 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14132 | [Address on File] | 6/20/2023 | Bitcoin | 0.01430083 | Customer Transfer |
| Confidential Customer Coin Transferee #14133 | [Address on File] | 5/26/2023 | Bitcoin | 0.00297044 | Customer Transfer |
| Confidential Customer Coin Transferee #14133 | [Address on File] | 5/29/2023 | Bitcoin | 0.00146685 | Customer Transfer |
| Confidential Customer Coin Transferee #14134 | [Address on File] | 5/19/2023 | Bitcoin | 0.03701214 | Customer Transfer |
| Confidential Customer Coin Transferee #14134 | [Address on File] | 5/17/2023 | Bitcoin | 0.00372514 | Customer Transfer |
| Confidential Customer Coin Transferee #14134 | [Address on File] | 5/30/2023 | Bitcoin | 0.00360858 | Customer Transfer |
| Confidential Customer Coin Transferee #14134 | [Address on File] | 5/19/2023 | Bitcoin | 0.00074086 | Customer Transfer |
| Confidential Customer Coin Transferee #14135 | [Address on File] | 5/22/2023 | Bitcoin | 0.00148756 | Customer Transfer |
| Confidential Customer Coin Transferee #14135 | [Address on File] | 5/20/2023 | Bitcoin | 0.00147667 | Customer Transfer |
| Confidential Customer Coin Transferee #14135 | [Address on File] | 5/23/2023 | Bitcoin | 0.00145756 | Customer Transfer |
| Confidential Customer Coin Transferee #14135 | [Address on File] | 5/24/2023 | Bitcoin | 0.00113535 | Customer Transfer |
| Confidential Customer Coin Transferee #14135 | [Address on File] | 5/24/2023 | Bitcoin | 0.00112805 | Customer Transfer |
| Confidential Customer Coin Transferee #14135 | [Address on File] | 5/21/2023 | Bitcoin | 0.0011095 | Customer Transfer |
| Confidential Customer Coin Transferee #14135 | [Address on File] | 5/20/2023 | Bitcoin | 0.00110198 | Customer Transfer |
| Confidential Customer Coin Transferee #14135 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075709 | Customer Transfer |
| Confidential Customer Coin Transferee #14136 | [Address on File] | 5/19/2023 | Bitcoin | 0.02700505 | Customer Transfer |
| Confidential Customer Coin Transferee #14137 | [Address on File] | 5/18/2023 | Bitcoin | 0.00123968 | Customer Transfer |
| Confidential Customer Coin Transferee #14137 | [Address on File] | 5/25/2023 | Bitcoin | 0.00100331 | Customer Transfer |
| Confidential Customer Coin Transferee #14137 | [Address on File] | 5/27/2023 | Bitcoin | 0.00069324 | Customer Transfer |
| Confidential Customer Coin Transferee #14138 | [Address on File] | 5/31/2023 | Bitcoin | 0.00099067 | Customer Transfer |
| Confidential Customer Coin Transferee #14139 | [Address on File] | 5/16/2023 | Bitcoin | 0.01234222 | Customer Transfer |
| Confidential Customer Coin Transferee #14140 | [Address on File] | 5/17/2023 | Bitcoin | 0.00982021 | Customer Transfer |
| Confidential Customer Coin Transferee #14140 | [Address on File] | 5/20/2023 | Bitcoin | 0.00884898 | Customer Transfer |
| Confidential Customer Coin Transferee #14140 | [Address on File] | 5/28/2023 | Bitcoin | 0.00788009 | Customer Transfer |
| Confidential Customer Coin Transferee #14140 | [Address on File] | 5/23/2023 | Bitcoin | 0.00776222 | Customer Transfer |
| Confidential Customer Coin Transferee #14140 | [Address on File] | 5/24/2023 | Bitcoin | 0.00441314 | Customer Transfer |
| Confidential Customer Coin Transferee #14140 | [Address on File] | 5/25/2023 | Bitcoin | 0.0031298 | Customer Transfer |
| Confidential Customer Coin Transferee #14140 | [Address on File] | 5/20/2023 | Bitcoin | 0.00110617 | Customer Transfer |
| Confidential Customer Coin Transferee #14141 | [Address on File] | 5/26/2023 | Bitcoin | 0.00711591 | Customer Transfer |
| Confidential Customer Coin Transferee #14142 | [Address on File] | 5/27/2023 | Bitcoin | 0.00356913 | Customer Transfer |
| Confidential Customer Coin Transferee #14142 | [Address on File] | 5/26/2023 | Bitcoin | 0.00052087 | Customer Transfer |
| Confidential Customer Coin Transferee #14143 | [Address on File] | 5/17/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #14143 | [Address on File] | 5/20/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #14143 | [Address on File] | 5/23/2023 | Bitcoin | 0.01 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14143 | [Address on File] | 5/25/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #14143 | [Address on File] | 5/28/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #14144 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369652 | Customer Transfer |
| Confidential Customer Coin Transferee #14144 | [Address on File] | 5/26/2023 | Bitcoin | 0.00229398 | Customer Transfer |
| Confidential Customer Coin Transferee #14144 | [Address on File] | 5/26/2023 | Bitcoin | 0.00225076 | Customer Transfer |
| Confidential Customer Coin Transferee #14144 | [Address on File] | 5/25/2023 | Bitcoin | 0.0019008 | Customer Transfer |
| Confidential Customer Coin Transferee #14144 | [Address on File] | 5/25/2023 | Bitcoin | 0.00189 | Customer Transfer |
| Confidential Customer Coin Transferee #14144 | [Address on File] | 5/20/2023 | Bitcoin | 0.00185148 | Customer Transfer |
| Confidential Customer Coin Transferee #14144 | [Address on File] | 5/20/2023 | Bitcoin | 0.00184596 | Customer Transfer |
| Confidential Customer Coin Transferee #14145 | [Address on File] | 6/20/2023 | Bitcoin | 0.0086601 | Customer Transfer |
| Confidential Customer Coin Transferee #14145 | [Address on File] | 6/8/2023 | Bitcoin | 0.00560152 | Customer Transfer |
| Confidential Customer Coin Transferee #14146 | [Address on File] | 5/17/2023 | Bitcoin | 0.00037212 | Customer Transfer |
| Confidential Customer Coin Transferee #14146 | [Address on File] | 5/16/2023 | Bitcoin | 0.00018479 | Customer Transfer |
| Confidential Customer Coin Transferee #14147 | [Address on File] | 5/26/2023 | Bitcoin | 0.00376664 | Customer Transfer |
| Confidential Customer Coin Transferee #14148 | [Address on File] | 5/19/2023 | Bitcoin | 0.00711225 | Customer Transfer |
| Confidential Customer Coin Transferee #14149 | [Address on File] | 5/25/2023 | Bitcoin | 0.0038045 | Customer Transfer |
| Confidential Customer Coin Transferee #14149 | [Address on File] | 5/21/2023 | Bitcoin | 0.00371451 | Customer Transfer |
| Confidential Customer Coin Transferee #14149 | [Address on File] | 5/25/2023 | Bitcoin | 0.0022862 | Customer Transfer |
| Confidential Customer Coin Transferee #14150 | [Address on File] | 5/20/2023 | Bitcoin | 0.04538579 | Customer Transfer |
| Confidential Customer Coin Transferee #14151 | [Address on File] | 5/29/2023 | Bitcoin | 0.00807005 | Customer Transfer |
| Confidential Customer Coin Transferee #14152 | [Address on File] | 5/21/2023 | Bitcoin | 0.01771853 | Customer Transfer |
| Confidential Customer Coin Transferee #14153 | [Address on File] | 5/29/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #14154 | [Address on File] | 5/24/2023 | Bitcoin | 0.00621981 | Customer Transfer |
| Confidential Customer Coin Transferee #14155 | [Address on File] | 5/27/2023 | Bitcoin | 0.00409508 | Customer Transfer |
| Confidential Customer Coin Transferee #14155 | [Address on File] | 5/23/2023 | Bitcoin | 0.00333271 | Customer Transfer |
| Confidential Customer Coin Transferee #14155 | [Address on File] | 5/25/2023 | Bitcoin | 0.00188354 | Customer Transfer |
| Confidential Customer Coin Transferee #14155 | [Address on File] | 5/17/2023 | Bitcoin | 0.00186465 | Customer Transfer |
| Confidential Customer Coin Transferee #14155 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185109 | Customer Transfer |
| Confidential Customer Coin Transferee #14155 | [Address on File] | 5/17/2023 | Bitcoin | 0.00183886 | Customer Transfer |
| Confidential Customer Coin Transferee #14155 | [Address on File] | 5/23/2023 | Bitcoin | 0.00182176 | Customer Transfer |
| Confidential Customer Coin Transferee #14156 | [Address on File] | 5/19/2023 | Bitcoin | 0.00182689 | Customer Transfer |
| Confidential Customer Coin Transferee #14157 | [Address on File] | 5/24/2023 | Bitcoin | 0.186453 | Customer Transfer |
| Confidential Customer Coin Transferee #14158 | [Address on File] | 5/20/2023 | Bitcoin | 0.06897362 | Customer Transfer |
| Confidential Customer Coin Transferee #14159 | [Address on File] | 5/19/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #14159 | [Address on File] | 5/31/2023 | Bitcoin | 0.00075 | Customer Transfer |
| Confidential Customer Coin Transferee #14159 | [Address on File] | 5/31/2023 | Bitcoin | 0.0001 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14160 | [Address on File] | 5/25/2023 | Bitcoin | 0.0125 | Customer Transfer |
| Confidential Customer Coin Transferee #14161 | [Address on File] | 5/17/2023 | Bitcoin | 0.00102842 | Customer Transfer |
| Confidential Customer Coin Transferee #14162 | [Address on File] | 5/16/2023 | Bitcoin | 0.00366918 | Customer Transfer |
| Confidential Customer Coin Transferee #14162 | [Address on File] | 5/23/2023 | Bitcoin | 0.00358018 | Customer Transfer |
| Confidential Customer Coin Transferee #14162 | [Address on File] | 5/18/2023 | Bitcoin | 0.00281956 | Customer Transfer |
| Confidential Customer Coin Transferee #14162 | [Address on File] | 5/26/2023 | Bitcoin | 0.00192859 | Customer Transfer |
| Confidential Customer Coin Transferee #14162 | [Address on File] | 5/19/2023 | Bitcoin | 0.00184858 | Customer Transfer |
| Confidential Customer Coin Transferee #14163 | [Address on File] | 5/21/2023 | Bitcoin | 0.03662546 | Customer Transfer |
| Confidential Customer Coin Transferee #14164 | [Address on File] | 5/17/2023 | Bitcoin | 0.00183157 | Customer Transfer |
| Confidential Customer Coin Transferee #14165 | [Address on File] | 5/30/2023 | Bitcoin | 0.00279701 | Customer Transfer |
| Confidential Customer Coin Transferee #14165 | [Address on File] | 5/20/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #14166 | [Address on File] | 5/18/2023 | Bitcoin | 0.00073708 | Customer Transfer |
| Confidential Customer Coin Transferee #14166 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037166 | Customer Transfer |
| Confidential Customer Coin Transferee #14166 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036969 | Customer Transfer |
| Confidential Customer Coin Transferee #14166 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036946 | Customer Transfer |
| Confidential Customer Coin Transferee #14166 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036933 | Customer Transfer |
| Confidential Customer Coin Transferee #14166 | [Address on File] | 5/16/2023 | Bitcoin | 0.0003681 | Customer Transfer |
| Confidential Customer Coin Transferee #14166 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036436 | Customer Transfer |
| Confidential Customer Coin Transferee #14167 | [Address on File] | 5/30/2023 | Bitcoin | 0.00426694 | Customer Transfer |
| Confidential Customer Coin Transferee #14167 | [Address on File] | 5/19/2023 | Bitcoin | 0.00175113 | Customer Transfer |
| Confidential Customer Coin Transferee #14167 | [Address on File] | 5/30/2023 | Bitcoin | 0.000715 | Customer Transfer |
| Confidential Customer Coin Transferee #14167 | [Address on File] | 5/19/2023 | Bitcoin | 0.0007 | Customer Transfer |
| Confidential Customer Coin Transferee #14167 | [Address on File] | 5/19/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #14167 | [Address on File] | 5/24/2023 | Bitcoin | 0.00046 | Customer Transfer |
| Confidential Customer Coin Transferee #14167 | [Address on File] | 5/24/2023 | Bitcoin | 0.00041244 | Customer Transfer |
| Confidential Customer Coin Transferee #14167 | [Address on File] | 5/25/2023 | Bitcoin | 0.00035 | Customer Transfer |
| Confidential Customer Coin Transferee #14167 | [Address on File] | 5/24/2023 | Bitcoin | 0.00033 | Customer Transfer |
| Confidential Customer Coin Transferee #14167 | [Address on File] | 5/24/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #14168 | [Address on File] | 5/20/2023 | Bitcoin | 0.00266594 | Customer Transfer |
| Confidential Customer Coin Transferee #14169 | [Address on File] | 5/20/2023 | Bitcoin | 0.00459257 | Customer Transfer |
| Confidential Customer Coin Transferee #14169 | [Address on File] | 5/21/2023 | Bitcoin | 0.00117108 | Customer Transfer |
| Confidential Customer Coin Transferee #14169 | [Address on File] | 5/21/2023 | Bitcoin | 0.00013012 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/25/2023 | Bitcoin | 0.00094726 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/27/2023 | Bitcoin | 0.00093 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/28/2023 | Bitcoin | 0.00089193 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/17/2023 | Bitcoin | 0.00074246 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/17/2023 | Bitcoin | 0.00074229 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/26/2023 | Bitcoin | 0.00074223 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/26/2023 | Bitcoin | 0.00074148 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/21/2023 | Bitcoin | 0.00073794 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/21/2023 | Bitcoin | 0.00073576 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/16/2023 | Bitcoin | 0.0007353 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/28/2023 | Bitcoin | 0.00073231 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/20/2023 | Bitcoin | 0.00072543 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/29/2023 | Bitcoin | 0.00072 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071804 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071532 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/29/2023 | Bitcoin | 0.00071436 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/20/2023 | Bitcoin | 0.00066557 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/27/2023 | Bitcoin | 0.00061315 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/21/2023 | Bitcoin | 0.00059245 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/26/2023 | Bitcoin | 0.00055692 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/17/2023 | Bitcoin | 0.00055643 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/29/2023 | Bitcoin | 0.00046506 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/16/2023 | Bitcoin | 0.00029493 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/23/2023 | Bitcoin | 0.00029242 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/29/2023 | Bitcoin | 0.00028353 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/23/2023 | Bitcoin | 0.00025227 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/23/2023 | Bitcoin | 0.00023794 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/16/2023 | Bitcoin | 0.00020915 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/28/2023 | Bitcoin | 0.00019 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/27/2023 | Bitcoin | 0.0001873 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/29/2023 | Bitcoin | 0.00017019 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/16/2023 | Bitcoin | 0.00014665 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/17/2023 | Bitcoin | 0.00010611 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/25/2023 | Bitcoin | 0.00007063 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | [Address on File] | 5/20/2023 | Bitcoin | 0.00005896 | Customer Transfer |
| Confidential Customer Coin Transferee #14171 | [Address on File] | 5/18/2023 | Bitcoin | 0.010233 | Customer Transfer |
| Confidential Customer Coin Transferee #14172 | [Address on File] | 5/18/2023 | Bitcoin | 0.00545484 | Customer Transfer |
| Confidential Customer Coin Transferee #14173 | [Address on File] | 5/18/2023 | Bitcoin | 0.00736088 | Customer Transfer |
| Confidential Customer Coin Transferee #14173 | [Address on File] | 5/20/2023 | Bitcoin | 0.00726023 | Customer Transfer |
| Confidential Customer Coin Transferee #14173 | [Address on File] | 5/28/2023 | Bitcoin | 0.00429828 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14173 | [Address on File] | 5/28/2023 | Bitcoin | 0.00426566 | Customer Transfer |
| Confidential Customer Coin Transferee #14173 | [Address on File] | 5/22/2023 | Bitcoin | 0.00366697 | Customer Transfer |
| Confidential Customer Coin Transferee #14173 | [Address on File] | 5/25/2023 | Bitcoin | 0.0033687 | Customer Transfer |
| Confidential Customer Coin Transferee #14173 | [Address on File] | 5/24/2023 | Bitcoin | 0.00237533 | Customer Transfer |
| Confidential Customer Coin Transferee #14173 | [Address on File] | 5/17/2023 | Bitcoin | 0.00071171 | Customer Transfer |
| Confidential Customer Coin Transferee #14173 | [Address on File] | 5/18/2023 | Bitcoin | 0.00035715 | Customer Transfer |
| Confidential Customer Coin Transferee #14174 | [Address on File] | 5/27/2023 | Bitcoin | 0.0027139 | Customer Transfer |
| Confidential Customer Coin Transferee #14175 | [Address on File] | 5/16/2023 | Bitcoin | 0.00949316 | Customer Transfer |
| Confidential Customer Coin Transferee #14175 | [Address on File] | 5/29/2023 | Bitcoin | 0.00110039 | Customer Transfer |
| Confidential Customer Coin Transferee #14176 | [Address on File] | 5/22/2023 | Bitcoin | 0.01328819 | Customer Transfer |
| Confidential Customer Coin Transferee #14177 | [Address on File] | 6/21/2023 | Bitcoin | 0.00008988 | Customer Transfer |
| Confidential Customer Coin Transferee #14178 | [Address on File] | 6/19/2023 | Bitcoin | 0.00105852 | Customer Transfer |
| Confidential Customer Coin Transferee #14179 | [Address on File] | 6/8/2023 | Bitcoin | 0.00149168 | Customer Transfer |
| Confidential Customer Coin Transferee #14179 | [Address on File] | 6/12/2023 | Bitcoin | 0.00053228 | Customer Transfer |
| Confidential Customer Coin Transferee #14180 | [Address on File] | 5/17/2023 | Bitcoin | 0.01047638 | Customer Transfer |
| Confidential Customer Coin Transferee #14181 | [Address on File] | 5/24/2023 | Bitcoin | 0.00740554 | Customer Transfer |
| Confidential Customer Coin Transferee #14181 | [Address on File] | 5/31/2023 | Bitcoin | 0.00149778 | Customer Transfer |
| Confidential Customer Coin Transferee #14181 | [Address on File] | 6/20/2023 | Bitcoin | 0.0003705 | Customer Transfer |
| Confidential Customer Coin Transferee #14182 | [Address on File] | 5/17/2023 | Bitcoin | 0.01035864 | Customer Transfer |
| Confidential Customer Coin Transferee #14183 | [Address on File] | 5/24/2023 | Bitcoin | 0.0054353 | Customer Transfer |
| Confidential Customer Coin Transferee #14184 | [Address on File] | 5/20/2023 | Bitcoin | 0.01813821 | Customer Transfer |
| Confidential Customer Coin Transferee #14185 | [Address on File] | 5/23/2023 | Bitcoin | 0.00530993 | Customer Transfer |
| Confidential Customer Coin Transferee #14186 | [Address on File] | 6/6/2023 | Bitcoin | 0.00006228 | Customer Transfer |
| Confidential Customer Coin Transferee #14187 | [Address on File] | 6/2/2023 | Bitcoin | 0.00583347 | Customer Transfer |
| Confidential Customer Coin Transferee #14187 | [Address on File] | 5/16/2023 | Bitcoin | 0.00192592 | Customer Transfer |
| Confidential Customer Coin Transferee #14188 | [Address on File] | 6/20/2023 | Bitcoin | 0.00289697 | Customer Transfer |
| Confidential Customer Coin Transferee #14189 | [Address on File] | 5/19/2023 | Bitcoin | 0.01076663 | Customer Transfer |
| Confidential Customer Coin Transferee #14190 | [Address on File] | 6/9/2023 | Bitcoin | 0.01149643 | Customer Transfer |
| Confidential Customer Coin Transferee #14191 | [Address on File] | 6/20/2023 | Bitcoin | 0.00021684 | Customer Transfer |
| Confidential Customer Coin Transferee #14192 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005956 | Customer Transfer |
| Confidential Customer Coin Transferee #14193 | [Address on File] | 6/19/2023 | Bitcoin | 0.00106124 | Customer Transfer |
| Confidential Customer Coin Transferee #14194 | [Address on File] | 5/19/2023 | Bitcoin | 0.05002408 | Customer Transfer |
| Confidential Customer Coin Transferee #14195 | [Address on File] | 5/20/2023 | Bitcoin | 0.21913657 | Customer Transfer |
| Confidential Customer Coin Transferee #14196 | [Address on File] | 5/28/2023 | Bitcoin | 0.0105516 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14197 | [Address on File] | 5/19/2023 | Bitcoin | 0.01034333 | Customer Transfer |
| Confidential Customer Coin Transferee #14198 | [Address on File] | 5/16/2023 | Bitcoin | 0.02335944 | Customer Transfer |
| Confidential Customer Coin Transferee #14199 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006001 | Customer Transfer |
| Confidential Customer Coin Transferee #14200 | [Address on File] | 5/18/2023 | Bitcoin | 0.05303017 | Customer Transfer |
| Confidential Customer Coin Transferee #14201 | [Address on File] | 6/20/2023 | Bitcoin | 0.0244893 | Customer Transfer |
| Confidential Customer Coin Transferee #14202 | [Address on File] | 6/12/2023 | Bitcoin | 0.00936801 | Customer Transfer |
| Confidential Customer Coin Transferee #14202 | [Address on File] | 6/6/2023 | Bitcoin | 0.00387734 | Customer Transfer |
| Confidential Customer Coin Transferee #14202 | [Address on File] | 6/7/2023 | Bitcoin | 0.00373768 | Customer Transfer |
| Confidential Customer Coin Transferee #14203 | [Address on File] | 5/23/2023 | Bitcoin | 0.00189747 | Customer Transfer |
| Confidential Customer Coin Transferee #14204 | [Address on File] | 6/19/2023 | Bitcoin | 0.00911276 | Customer Transfer |
| Confidential Customer Coin Transferee #14205 | [Address on File] | 5/19/2023 | Bitcoin | 0.00358965 | Customer Transfer |
| Confidential Customer Coin Transferee #14206 | [Address on File] | 5/19/2023 | Bitcoin | 0.02005368 | Customer Transfer |
| Confidential Customer Coin Transferee #14207 | [Address on File] | 5/29/2023 | Bitcoin | 0.06414014 | Customer Transfer |
| Confidential Customer Coin Transferee #14208 | [Address on File] | 5/22/2023 | Bitcoin | 0.01348775 | Customer Transfer |
| Confidential Customer Coin Transferee #14208 | [Address on File] | 5/29/2023 | Bitcoin | 0.01338188 | Customer Transfer |
| Confidential Customer Coin Transferee #14209 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057876 | Customer Transfer |
| Confidential Customer Coin Transferee #14210 | [Address on File] | 5/16/2023 | Bitcoin | 0.17247168 | Customer Transfer |
| Confidential Customer Coin Transferee #14210 | [Address on File] | 5/18/2023 | Bitcoin | 0.08230514 | Customer Transfer |
| Confidential Customer Coin Transferee #14210 | [Address on File] | 5/18/2023 | Bitcoin | 0.04194621 | Customer Transfer |
| Confidential Customer Coin Transferee #14211 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003535 | Customer Transfer |
| Confidential Customer Coin Transferee #14212 | [Address on File] | 6/19/2023 | Bitcoin | 0.00044749 | Customer Transfer |
| Confidential Customer Coin Transferee #14213 | [Address on File] | 5/18/2023 | Bitcoin | 0.01051695 | Customer Transfer |
| Confidential Customer Coin Transferee #14214 | [Address on File] | 5/22/2023 | Bitcoin | 0.08145946 | Customer Transfer |
| Confidential Customer Coin Transferee #14215 | [Address on File] | 6/19/2023 | Bitcoin | 0.00904472 | Customer Transfer |
| Confidential Customer Coin Transferee #14216 | [Address on File] | 5/20/2023 | Bitcoin | 0.10659599 | Customer Transfer |
| Confidential Customer Coin Transferee #14217 | [Address on File] | 5/22/2023 | Bitcoin | 0.03309294 | Customer Transfer |
| Confidential Customer Coin Transferee #14218 | [Address on File] | 5/18/2023 | Bitcoin | 0.01049324 | Customer Transfer |
| Confidential Customer Coin Transferee #14218 | [Address on File] | 5/31/2023 | Bitcoin | 0.00372774 | Customer Transfer |
| Confidential Customer Coin Transferee #14219 | [Address on File] | 5/24/2023 | Bitcoin | 0.00528689 | Customer Transfer |
| Confidential Customer Coin Transferee #14220 | [Address on File] | 6/8/2023 | Bitcoin | 0.00369368 | Customer Transfer |
| Confidential Customer Coin Transferee #14220 | [Address on File] | 6/17/2023 | Bitcoin | 0.00038758 | Customer Transfer |
| Confidential Customer Coin Transferee #14221 | [Address on File] | 6/20/2023 | Bitcoin | 0.01615079 | Customer Transfer |
| Confidential Customer Coin Transferee #14222 | [Address on File] | 6/19/2023 | Bitcoin | 0.01750933 | Customer Transfer |
| Confidential Customer Coin Transferee #14223 | [Address on File] | 5/17/2023 | Bitcoin | 0.03598067 | Customer Transfer |
| Confidential Customer Coin Transferee #14224 | [Address on File] | 6/8/2023 | Bitcoin | 0.00145602 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14225 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005814 | Customer Transfer |
| Confidential Customer Coin Transferee #14226 | [Address on File] | 5/25/2023 | Bitcoin | 0.01072843 | Customer Transfer |
| Confidential Customer Coin Transferee #14227 | [Address on File] | 6/6/2023 | USDC Avalanche) | 796.451419 | Customer Transfer |
| Confidential Customer Coin Transferee #14227 | [Address on File] | 6/6/2023 | USDC Avalanche) | 621.701319 | Customer Transfer |
| Confidential Customer Coin Transferee #14228 | [Address on File] | 6/19/2023 | Bitcoin | 0.00428967 | Customer Transfer |
| Confidential Customer Coin Transferee #14229 | [Address on File] | 5/21/2023 | Bitcoin | 0.05639659 | Customer Transfer |
| Confidential Customer Coin Transferee #14230 | [Address on File] | 5/16/2023 | Bitcoin | 0.00087677 | Customer Transfer |
| Confidential Customer Coin Transferee #14231 | [Address on File] | 5/28/2023 | Bitcoin | 0.01133213 | Customer Transfer |
| Confidential Customer Coin Transferee #14232 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004297 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | [Address on File] | 6/12/2023 | USDC Avalanche) | 796.322206 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | [Address on File] | 6/15/2023 | USDC Avalanche) | 350.309876 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | [Address on File] | 6/10/2023 | USDC Avalanche) | 347.137576 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | [Address on File] | 6/11/2023 | USDC Avalanche) | 347.111155 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | [Address on File] | 6/15/2023 | USDC Avalanche) | 197.481511 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | [Address on File] | 5/23/2023 | USDC Avalanche) | 197.251374 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | [Address on File] | 5/25/2023 | USDC Avalanche) | 197.21223 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | [Address on File] | 5/16/2023 | USDC Avalanche) | 162.341297 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | [Address on File] | 5/26/2023 | USDC Avalanche) | 132.360582 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | [Address on File] | 6/9/2023 | USDC Avalanche) | 117.379572 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | [Address on File] | 6/9/2023 | USDC Avalanche) | 112.392564 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | [Address on File] | 6/9/2023 | USDC Avalanche) | 107.395562 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | [Address on File] | 5/16/2023 | USDC Avalanche) | 97.420773 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | [Address on File] | 5/27/2023 | USD Coin | 96.832217 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | [Address on File] | 5/26/2023 | USDC Avalanche) | 67.452783 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | [Address on File] | 5/26/2023 | Avalanche CChain) | 34.532324 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | [Address on File] | 6/11/2023 | Avalanche CChain) | 29.724527 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | [Address on File] | 5/23/2023 | Avalanche CChain) | 20.149001 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | [Address on File] | 6/10/2023 | Avalanche CChain) | 17.502214 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | [Address on File] | 6/15/2023 | Ether | 0.149117 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | [Address on File] | 5/29/2023 | Ether | 0.050654 | Customer Transfer |
| Confidential Customer Coin Transferee #14234 | [Address on File] | 6/20/2023 | Bitcoin | 0.02581266 | Customer Transfer |
| Confidential Customer Coin Transferee #14235 | [Address on File] | 6/19/2023 | Bitcoin | 0.00343539 | Customer Transfer |
| Confidential Customer Coin Transferee #14236 | [Address on File] | 5/16/2023 | Bitcoin | 0.0104114 | Customer Transfer |
| Confidential Customer Coin Transferee #14236 | [Address on File] | 5/23/2023 | Bitcoin | 0.01016326 | Customer Transfer |
| Confidential Customer Coin Transferee #14237 | [Address on File] | 5/22/2023 | Bitcoin | 0.07592294 | Customer Transfer |
| Confidential Customer Coin Transferee #14238 | [Address on File] | 6/13/2023 | Bitcoin | 0.0208114 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14239 | [Address on File] | 6/14/2023 | Bitcoin | 0.00152605 | Customer Transfer |
| Confidential Customer Coin Transferee #14240 | [Address on File] | 6/19/2023 | Bitcoin | 0.00063999 | Customer Transfer |
| Confidential Customer Coin Transferee #14241 | [Address on File] | 5/22/2023 | Bitcoin | 0.01057735 | Customer Transfer |
| Confidential Customer Coin Transferee #14242 | [Address on File] | 5/25/2023 | Bitcoin | 0.01106865 | Customer Transfer |
| Confidential Customer Coin Transferee #14242 | [Address on File] | 5/20/2023 | Bitcoin | 0.00359365 | Customer Transfer |
| Confidential Customer Coin Transferee #14242 | [Address on File] | 5/17/2023 | Bitcoin | 0.00338427 | Customer Transfer |
| Confidential Customer Coin Transferee #14242 | [Address on File] | 5/16/2023 | Bitcoin | 0.00337815 | Customer Transfer |
| Confidential Customer Coin Transferee #14243 | [Address on File] | 5/29/2023 | Bitcoin | 0.00757861 | Customer Transfer |
| Confidential Customer Coin Transferee #14244 | [Address on File] | 6/20/2023 | Bitcoin | 0.00017767 | Customer Transfer |
| Confidential Customer Coin Transferee #14245 | [Address on File] | 5/19/2023 | Bitcoin | 0.00994366 | Customer Transfer |
| Confidential Customer Coin Transferee #14246 | [Address on File] | 6/7/2023 | Bitcoin | 0.00181077 | Customer Transfer |
| Confidential Customer Coin Transferee #14247 | [Address on File] | 6/19/2023 | Bitcoin | 0.00369891 | Customer Transfer |
| Confidential Customer Coin Transferee #14248 | [Address on File] | 6/20/2023 | Bitcoin | 0.00036358 | Customer Transfer |
| Confidential Customer Coin Transferee #14249 | [Address on File] | 6/2/2023 | USDC Avalanche) | 995.962422 | Customer Transfer |
| Confidential Customer Coin Transferee #14250 | [Address on File] | 5/20/2023 | Bitcoin | 0.00244515 | Customer Transfer |
| Confidential Customer Coin Transferee #14251 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000605 | Customer Transfer |
| Confidential Customer Coin Transferee #14252 | [Address on File] | 5/30/2023 | Bitcoin | 0.00282902 | Customer Transfer |
| Confidential Customer Coin Transferee #14252 | [Address on File] | 6/5/2023 | Bitcoin | 0.0026728 | Customer Transfer |
| Confidential Customer Coin Transferee #14252 | [Address on File] | 6/13/2023 | Bitcoin | 0.00148536 | Customer Transfer |
| Confidential Customer Coin Transferee #14252 | [Address on File] | 5/29/2023 | Bitcoin | 0.00120254 | Customer Transfer |
| Confidential Customer Coin Transferee #14252 | [Address on File] | 6/12/2023 | Bitcoin | 0.00117648 | Customer Transfer |
| Confidential Customer Coin Transferee #14252 | [Address on File] | 6/6/2023 | Bitcoin | 0.00114158 | Customer Transfer |
| Confidential Customer Coin Transferee #14252 | [Address on File] | 6/15/2023 | Bitcoin | 0.00107377 | Customer Transfer |
| Confidential Customer Coin Transferee #14252 | [Address on File] | 5/31/2023 | Bitcoin | 0.00105714 | Customer Transfer |
| Confidential Customer Coin Transferee #14252 | [Address on File] | 5/23/2023 | Bitcoin | 0.00104515 | Customer Transfer |
| Confidential Customer Coin Transferee #14252 | [Address on File] | 6/7/2023 | Bitcoin | 0.00103255 | Customer Transfer |
| Confidential Customer Coin Transferee #14252 | [Address on File] | 6/1/2023 | Bitcoin | 0.00103122 | Customer Transfer |
| Confidential Customer Coin Transferee #14252 | [Address on File] | 6/7/2023 | Bitcoin | 0.0010274 | Customer Transfer |
| Confidential Customer Coin Transferee #14252 | [Address on File] | 5/22/2023 | Bitcoin | 0.00101839 | Customer Transfer |
| Confidential Customer Coin Transferee #14252 | [Address on File] | 5/18/2023 | Bitcoin | 0.00101729 | Customer Transfer |
| Confidential Customer Coin Transferee #14252 | [Address on File] | 5/24/2023 | Bitcoin | 0.00101418 | Customer Transfer |
| Confidential Customer Coin Transferee #14252 | [Address on File] | 6/14/2023 | Bitcoin | 0.00101362 | Customer Transfer |
| Confidential Customer Coin Transferee #14252 | [Address on File] | 5/25/2023 | Bitcoin | 0.00100536 | Customer Transfer |
| Confidential Customer Coin Transferee #14252 | [Address on File] | 6/17/2023 | Bitcoin | 0.00100496 | Customer Transfer |
| Confidential Customer Coin Transferee #14253 | [Address on File] | 5/21/2023 | Bitcoin | 0.00205488 | Customer Transfer |
| Confidential Customer Coin Transferee #14253 | [Address on File] | 5/19/2023 | Bitcoin | 0.00069182 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14253 | [Address on File] | 5/19/2023 | Bitcoin | 0.00068935 | Customer Transfer |
| Confidential Customer Coin Transferee #14254 | [Address on File] | 5/21/2023 | Bitcoin | 0.00487514 | Customer Transfer |
| Confidential Customer Coin Transferee #14255 | [Address on File] | 5/22/2023 | Bitcoin | 0.0050435 | Customer Transfer |
| Confidential Customer Coin Transferee #14255 | [Address on File] | 5/31/2023 | Bitcoin | 0.00377835 | Customer Transfer |
| Confidential Customer Coin Transferee #14255 | [Address on File] | 6/20/2023 | Bitcoin | 0.00109067 | Customer Transfer |
| Confidential Customer Coin Transferee #14256 | [Address on File] | 6/20/2023 | Bitcoin | 0.00291123 | Customer Transfer |
| Confidential Customer Coin Transferee #14257 | [Address on File] | 5/23/2023 | Bitcoin | 0.02764748 | Customer Transfer |
| Confidential Customer Coin Transferee #14258 | [Address on File] | 6/20/2023 | Bitcoin | 0.00028097 | Customer Transfer |
| Confidential Customer Coin Transferee #14259 | [Address on File] | 6/19/2023 | Bitcoin | 0.00008006 | Customer Transfer |
| Confidential Customer Coin Transferee #14260 | [Address on File] | 6/20/2023 | Bitcoin | 0.0011602 | Customer Transfer |
| Confidential Customer Coin Transferee #14261 | [Address on File] | 6/20/2023 | Bitcoin | 0.00115687 | Customer Transfer |
| Confidential Customer Coin Transferee #14262 | [Address on File] | 6/19/2023 | Bitcoin | 0.00165805 | Customer Transfer |
| Confidential Customer Coin Transferee #14263 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005931 | Customer Transfer |
| Confidential Customer Coin Transferee #14264 | [Address on File] | 5/25/2023 | Bitcoin | 0.01053409 | Customer Transfer |
| Confidential Customer Coin Transferee #14265 | [Address on File] | 6/20/2023 | Bitcoin | 0.0005794 | Customer Transfer |
| Confidential Customer Coin Transferee #14266 | [Address on File] | 6/20/2023 | Bitcoin | 0.00007948 | Customer Transfer |
| Confidential Customer Coin Transferee #14267 | [Address on File] | 5/27/2023 | Bitcoin | 0.03411275 | Customer Transfer |
| Confidential Customer Coin Transferee #14268 | [Address on File] | 6/7/2023 | Tether USD | 300000 | Customer Transfer |
| Confidential Customer Coin Transferee #14268 | [Address on File] | 6/15/2023 | Tether USD | 7250 | Customer Transfer |
| Confidential Customer Coin Transferee #14269 | [Address on File] | 5/26/2023 | Bitcoin | 0.0018795 | Customer Transfer |
| Confidential Customer Coin Transferee #14269 | [Address on File] | 5/28/2023 | Bitcoin | 0.00128431 | Customer Transfer |
| Confidential Customer Coin Transferee #14269 | [Address on File] | 5/28/2023 | Bitcoin | 0.0010997 | Customer Transfer |
| Confidential Customer Coin Transferee #14269 | [Address on File] | 5/29/2023 | Bitcoin | 0.00107888 | Customer Transfer |
| Confidential Customer Coin Transferee #14270 | [Address on File] | 5/25/2023 | Bitcoin | 0.27180702 | Customer Transfer |
| Confidential Customer Coin Transferee #14270 | [Address on File] | 5/19/2023 | Bitcoin | 0.16764535 | Customer Transfer |
| Confidential Customer Coin Transferee #14271 | [Address on File] | 5/20/2023 | Bitcoin | 0.08712895 | Customer Transfer |
| Confidential Customer Coin Transferee #14271 | [Address on File] | 5/17/2023 | Bitcoin | 0.08558912 | Customer Transfer |
| Confidential Customer Coin Transferee #14272 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004563 | Customer Transfer |
| Confidential Customer Coin Transferee #14273 | [Address on File] | 5/19/2023 | Bitcoin | 0.01521183 | Customer Transfer |
| Confidential Customer Coin Transferee #14274 | [Address on File] | 5/17/2023 | Bitcoin | 0.03702166 | Customer Transfer |
| Confidential Customer Coin Transferee #14274 | [Address on File] | 5/24/2023 | Bitcoin | 0.03659654 | Customer Transfer |
| Confidential Customer Coin Transferee #14274 | [Address on File] | 5/31/2023 | Bitcoin | 0.03595411 | Customer Transfer |
| Confidential Customer Coin Transferee #14275 | [Address on File] | 5/17/2023 | Bitcoin | 0.00072596 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14275 | [Address on File] | 5/17/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #14276 | [Address on File] | 5/25/2023 | Bitcoin | 0.0141488 | Customer Transfer |
| Confidential Customer Coin Transferee #14276 | [Address on File] | 5/26/2023 | Bitcoin | 0.01318292 | Customer Transfer |
| Confidential Customer Coin Transferee #14276 | [Address on File] | 5/27/2023 | Bitcoin | 0.00743211 | Customer Transfer |
| Confidential Customer Coin Transferee #14276 | [Address on File] | 5/25/2023 | Bitcoin | 0.00076608 | Customer Transfer |
| Confidential Customer Coin Transferee #14277 | [Address on File] | 5/27/2023 | Bitcoin | 0.00371278 | Customer Transfer |
| Confidential Customer Coin Transferee #14278 | [Address on File] | 5/26/2023 | Bitcoin | 0.3439406 | Customer Transfer |
| Confidential Customer Coin Transferee #14278 | [Address on File] | 5/20/2023 | Bitcoin | 0.03551805 | Customer Transfer |
| Confidential Customer Coin Transferee #14278 | [Address on File] | 5/22/2023 | Bitcoin | 0.00090549 | Customer Transfer |
| Confidential Customer Coin Transferee #14278 | [Address on File] | 5/19/2023 | Bitcoin | 0.00085867 | Customer Transfer |
| Confidential Customer Coin Transferee #14279 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005806 | Customer Transfer |
| Confidential Customer Coin Transferee #14280 | [Address on File] | 6/9/2023 | Bitcoin | 0.00263484 | Customer Transfer |
| Confidential Customer Coin Transferee #14281 | [Address on File] | 5/18/2023 | Bitcoin | 0.04179029 | Customer Transfer |
| Confidential Customer Coin Transferee #14281 | [Address on File] | 5/22/2023 | Bitcoin | 0.01055415 | Customer Transfer |
| Confidential Customer Coin Transferee #14282 | [Address on File] | 6/10/2023 | CFV | 501.66 | Customer Transfer |
| Confidential Customer Coin Transferee #14282 | [Address on File] | 6/10/2023 | Recover Value USD | 263.4202 | Customer Transfer |
| Confidential Customer Coin Transferee #14282 | [Address on File] | 6/10/2023 | USD Coin | 1 | Customer Transfer |
| Confidential Customer Coin Transferee #14283 | [Address on File] | 6/19/2023 | Bitcoin | 0.00200701 | Customer Transfer |
| Confidential Customer Coin Transferee #14284 | [Address on File] | 5/19/2023 | Bitcoin | 0.01051246 | Customer Transfer |
| Confidential Customer Coin Transferee #14285 | [Address on File] | 5/25/2023 | Bitcoin | 0.00718122 | Customer Transfer |
| Confidential Customer Coin Transferee #14285 | [Address on File] | 6/2/2023 | Bitcoin | 0.00403045 | Customer Transfer |
| Confidential Customer Coin Transferee #14285 | [Address on File] | 6/9/2023 | Bitcoin | 0.00096255 | Customer Transfer |
| Confidential Customer Coin Transferee #14285 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073209 | Customer Transfer |
| Confidential Customer Coin Transferee #14286 | [Address on File] | 6/20/2023 | Bitcoin | 0.00069019 | Customer Transfer |
| Confidential Customer Coin Transferee #14287 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004275 | Customer Transfer |
| Confidential Customer Coin Transferee #14288 | [Address on File] | 5/20/2023 | Bitcoin | 0.17175131 | Customer Transfer |
| Confidential Customer Coin Transferee #14289 | [Address on File] | 6/21/2023 | CFV | 7228.25 | Customer Transfer |
| Confidential Customer Coin Transferee #14289 | [Address on File] | 6/21/2023 | Recover Value USD | 3795.5564 | Customer Transfer |
| Confidential Customer Coin Transferee #14289 | [Address on File] | 6/21/2023 | USD Coin | 478.5104005 | Customer Transfer |
| Confidential Customer Coin Transferee #14290 | [Address on File] | 5/22/2023 | Bitcoin | 0.01002829 | Customer Transfer |
| Confidential Customer Coin Transferee #14291 | [Address on File] | 6/20/2023 | Bitcoin | 0.01475016 | Customer Transfer |
| Confidential Customer Coin Transferee #14292 | [Address on File] | 5/17/2023 | Bitcoin | 0.00178 | Customer Transfer |
| Confidential Customer Coin Transferee #14293 | [Address on File] | 6/19/2023 | Bitcoin | 0.04601075 | Customer Transfer |
| Confidential Customer Coin Transferee #14294 | [Address on File] | 6/18/2023 | Bitcoin | 0.00528816 | Customer Transfer |
| Confidential Customer Coin Transferee #14295 | [Address on File] | 5/21/2023 | Bitcoin | 0.01056772 | Customer Transfer |
| Confidential Customer Coin Transferee #14296 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005933 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14297 | [Address on File] | 5/21/2023 | Bitcoin | 0.09 | Customer Transfer |
| Confidential Customer Coin Transferee #14297 | [Address on File] | 5/21/2023 | Bitcoin | 0.08137951 | Customer Transfer |
| Confidential Customer Coin Transferee #14298 | [Address on File] | 6/20/2023 | Bitcoin | 0.00102242 | Customer Transfer |
| Confidential Customer Coin Transferee #14299 | [Address on File] | 5/24/2023 | Bitcoin | 0.0015114 | Customer Transfer |
| Confidential Customer Coin Transferee #14299 | [Address on File] | 5/19/2023 | Bitcoin | 0.00148177 | Customer Transfer |
| Confidential Customer Coin Transferee #14299 | [Address on File] | 5/26/2023 | Bitcoin | 0.00131461 | Customer Transfer |
| Confidential Customer Coin Transferee #14299 | [Address on File] | 5/22/2023 | Bitcoin | 0.00112055 | Customer Transfer |
| Confidential Customer Coin Transferee #14299 | [Address on File] | 5/21/2023 | Bitcoin | 0.00102723 | Customer Transfer |
| Confidential Customer Coin Transferee #14299 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092375 | Customer Transfer |
| Confidential Customer Coin Transferee #14299 | [Address on File] | 5/23/2023 | Bitcoin | 0.0009086 | Customer Transfer |
| Confidential Customer Coin Transferee #14300 | [Address on File] | 5/27/2023 | USD Coin | 1254.312843 | Customer Transfer |
| Confidential Customer Coin Transferee #14300 | [Address on File] | 6/8/2023 | USD Coin | 1006.587365 | Customer Transfer |
| Confidential Customer Coin Transferee #14300 | [Address on File] | 5/20/2023 | USD Coin | 967.52299 | Customer Transfer |
| Confidential Customer Coin Transferee #14300 | [Address on File] | 6/10/2023 | USD Coin | 101.039376 | Customer Transfer |
| Confidential Customer Coin Transferee #14300 | [Address on File] | 5/17/2023 | Ether | 0.264308 | Customer Transfer |
| Confidential Customer Coin Transferee #14300 | [Address on File] | 6/19/2023 | Ether | 0.26281 | Customer Transfer |
| Confidential Customer Coin Transferee #14301 | [Address on File] | 5/18/2023 | Bitcoin | 0.07101115 | Customer Transfer |
| Confidential Customer Coin Transferee #14302 | [Address on File] | 5/27/2023 | Bitcoin | 0.03960157 | Customer Transfer |
| Confidential Customer Coin Transferee #14302 | [Address on File] | 5/20/2023 | Bitcoin | 0.02321348 | Customer Transfer |
| Confidential Customer Coin Transferee #14303 | [Address on File] | 5/18/2023 | Bitcoin | 0.01188943 | Customer Transfer |
| Confidential Customer Coin Transferee #14304 | [Address on File] | 5/26/2023 | Bitcoin | 0.00588886 | Customer Transfer |
| Confidential Customer Coin Transferee #14305 | [Address on File] | 5/25/2023 | Bitcoin | 0.04 | Customer Transfer |
| Confidential Customer Coin Transferee #14305 | [Address on File] | 5/24/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #14306 | [Address on File] | 6/21/2023 | Bitcoin | 0.00078201 | Customer Transfer |
| Confidential Customer Coin Transferee #14307 | [Address on File] | 6/16/2023 | Bitcoin | 0.00420793 | Customer Transfer |
| Confidential Customer Coin Transferee #14307 | [Address on File] | 5/22/2023 | Bitcoin | 0.00396808 | Customer Transfer |
| Confidential Customer Coin Transferee #14307 | [Address on File] | 6/6/2023 | Bitcoin | 0.00388723 | Customer Transfer |
| Confidential Customer Coin Transferee #14307 | [Address on File] | 5/30/2023 | Bitcoin | 0.00361513 | Customer Transfer |
| Confidential Customer Coin Transferee #14307 | [Address on File] | 6/20/2023 | Bitcoin | 0.00135756 | Customer Transfer |
| Confidential Customer Coin Transferee #14308 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035974 | Customer Transfer |
| Confidential Customer Coin Transferee #14309 | [Address on File] | 5/17/2023 | Bitcoin | 0.11 | Customer Transfer |
| Confidential Customer Coin Transferee #14310 | [Address on File] | 5/18/2023 | Bitcoin | 0.02181919 | Customer Transfer |
| Confidential Customer Coin Transferee #14311 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370338 | Customer Transfer |
| Confidential Customer Coin Transferee #14312 | [Address on File] | 5/27/2023 | Bitcoin | 0.111 | Customer Transfer |
| Confidential Customer Coin Transferee #14312 | [Address on File] | 5/25/2023 | Bitcoin | 0.11 | Customer Transfer |
| Confidential Customer Coin Transferee #14312 | [Address on File] | 5/16/2023 | Bitcoin | 0.109 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14312 | [Address on File] | 5/19/2023 | Bitcoin | 0.109 | Customer Transfer |
| Confidential Customer Coin Transferee #14312 | [Address on File] | 5/29/2023 | Bitcoin | 0.107 | Customer Transfer |
| Confidential Customer Coin Transferee #14312 | [Address on File] | 5/30/2023 | Bitcoin | 0.037 | Customer Transfer |
| Confidential Customer Coin Transferee #14313 | [Address on File] | 6/20/2023 | Bitcoin | 0.00022151 | Customer Transfer |
| Confidential Customer Coin Transferee #14314 | [Address on File] | 6/20/2023 | Bitcoin | 0.00436799 | Customer Transfer |
| Confidential Customer Coin Transferee #14315 | [Address on File] | 6/20/2023 | Bitcoin | 0.00291092 | Customer Transfer |
| Confidential Customer Coin Transferee #14316 | [Address on File] | 6/19/2023 | Bitcoin | 0.00201134 | Customer Transfer |
| Confidential Customer Coin Transferee #14317 | [Address on File] | 5/22/2023 | Bitcoin | 0.01063675 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/31/2023 | Bitcoin | 0.00494442 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/19/2023 | Bitcoin | 0.00381531 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/16/2023 | Bitcoin | 0.0037303 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/18/2023 | Bitcoin | 0.00366411 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/18/2023 | Bitcoin | 0.00355415 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/19/2023 | Bitcoin | 0.00345141 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/16/2023 | Bitcoin | 0.00183951 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/16/2023 | Bitcoin | 0.00176642 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/27/2023 | Bitcoin | 0.00139572 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/16/2023 | Bitcoin | 0.00090004 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/25/2023 | Bitcoin | 0.00079407 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074425 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/21/2023 | Bitcoin | 0.00073192 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/27/2023 | Bitcoin | 0.0007274 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/25/2023 | Bitcoin | 0.00072295 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/26/2023 | Bitcoin | 0.00072199 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/29/2023 | Bitcoin | 0.00072 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/21/2023 | Bitcoin | 0.00071346 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/26/2023 | Bitcoin | 0.00071206 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/31/2023 | Bitcoin | 0.00065988 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/28/2023 | Bitcoin | 0.00064174 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/25/2023 | Bitcoin | 0.00057339 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/25/2023 | Bitcoin | 0.00036136 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/28/2023 | Bitcoin | 0.00034532 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/31/2023 | Bitcoin | 0.0003431 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/29/2023 | Bitcoin | 0.00033818 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/25/2023 | Bitcoin | 0.0002231 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/29/2023 | Bitcoin | 0.00019617 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/21/2023 | Bitcoin | 0.0001834 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/21/2023 | Bitcoin | 0.00018298 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/21/2023 | Bitcoin | 0.00014623 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/29/2023 | Bitcoin | 0.0001314 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/16/2023 | Bitcoin | 0.000129 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/20/2023 | Bitcoin | 0.00009777 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/31/2023 | Bitcoin | 0.00007321 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/28/2023 | Bitcoin | 0.00005295 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/26/2023 | Bitcoin | 0.00003762 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | [Address on File] | 5/28/2023 | Bitcoin | 0.00002384 | Customer Transfer |
| Confidential Customer Coin Transferee #14319 | [Address on File] | 5/27/2023 | Bitcoin | 0.01592283 | Customer Transfer |
| Confidential Customer Coin Transferee #14320 | [Address on File] | 5/31/2023 | Bitcoin | 0.26259921 | Customer Transfer |
| Confidential Customer Coin Transferee #14320 | [Address on File] | 5/23/2023 | Bitcoin | 0.00186234 | Customer Transfer |
| Confidential Customer Coin Transferee #14321 | [Address on File] | 5/26/2023 | Bitcoin | 0.00756538 | Customer Transfer |
| Confidential Customer Coin Transferee #14321 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110735 | Customer Transfer |
| Confidential Customer Coin Transferee #14322 | [Address on File] | 5/16/2023 | Bitcoin | 0.017213 | Customer Transfer |
| Confidential Customer Coin Transferee #14323 | [Address on File] | 6/20/2023 | Bitcoin | 0.0030033 | Customer Transfer |
| Confidential Customer Coin Transferee #14324 | [Address on File] | 5/25/2023 | Bitcoin | 0.00380218 | Customer Transfer |
| Confidential Customer Coin Transferee #14324 | [Address on File] | 5/17/2023 | Bitcoin | 0.00360577 | Customer Transfer |
| Confidential Customer Coin Transferee #14325 | [Address on File] | 5/17/2023 | Bitcoin | 0.96947448 | Customer Transfer |
| Confidential Customer Coin Transferee #14325 | [Address on File] | 5/22/2023 | Bitcoin | 0.03040787 | Customer Transfer |
| Confidential Customer Coin Transferee #14325 | [Address on File] | 5/17/2023 | Bitcoin | 0.00004618 | Customer Transfer |
| Confidential Customer Coin Transferee #14326 | [Address on File] | 5/26/2023 | Bitcoin | 0.64470771 | Customer Transfer |
| Confidential Customer Coin Transferee #14327 | [Address on File] | 5/23/2023 | Bitcoin | 70.563661 | Customer Transfer |
| Confidential Customer Coin Transferee #14327 | [Address on File] | 5/23/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #14328 | [Address on File] | 5/23/2023 | Tether USD | 4999995 | Customer Transfer |
| Confidential Customer Coin Transferee #14328 | [Address on File] | 5/23/2023 | Tether USD | 1.25 | Customer Transfer |
| Confidential Customer Coin Transferee #14328 | [Address on File] | 5/23/2023 | Tether USD | 1 | Customer Transfer |
| Confidential Customer Coin Transferee #14329 | [Address on File] | 5/27/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #14330 | [Address on File] | 6/20/2023 | Bitcoin | 0.01643131 | Customer Transfer |
| Confidential Customer Coin Transferee #14331 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004484 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/16/2023 | Bitcoin | 0.004 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/18/2023 | Bitcoin | 0.00364179 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/16/2023 | Bitcoin | 0.00284635 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/19/2023 | Bitcoin | 0.00221988 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/23/2023 | Bitcoin | 0.00208319 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/18/2023 | Bitcoin | 0.00167299 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/18/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/16/2023 | Bitcoin | 0.00136598 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/29/2023 | Bitcoin | 0.00121771 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/18/2023 | Bitcoin | 0.0012 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/21/2023 | Bitcoin | 0.0012 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/19/2023 | Bitcoin | 0.00118 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/16/2023 | Bitcoin | 0.00114 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/29/2023 | Bitcoin | 0.0011218 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/21/2023 | Bitcoin | 0.00110213 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/19/2023 | Bitcoin | 0.00103909 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/21/2023 | Bitcoin | 0.00102976 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/16/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/18/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/18/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/21/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/26/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/28/2023 | Bitcoin | 0.00098555 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/28/2023 | Bitcoin | 0.00092585 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/16/2023 | Bitcoin | 0.0009 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/21/2023 | Bitcoin | 0.00088 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/29/2023 | Bitcoin | 0.00086806 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/21/2023 | Bitcoin | 0.00086787 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/29/2023 | Bitcoin | 0.00084878 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/31/2023 | Bitcoin | 0.00081536 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/18/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/18/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/31/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/31/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/31/2023 | Bitcoin | 0.000777 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/31/2023 | Bitcoin | 0.00076772 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/26/2023 | Bitcoin | 0.00076 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/31/2023 | Bitcoin | 0.000758 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/29/2023 | Bitcoin | 0.00075 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/31/2023 | Bitcoin | 0.00075 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/21/2023 | Bitcoin | 0.0007 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/21/2023 | Bitcoin | 0.000666 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/26/2023 | Bitcoin | 0.00063081 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/31/2023 | Bitcoin | 0.0006 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/31/2023 | Bitcoin | 0.00050333 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/20/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/31/2023 | Bitcoin | 0.000444 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/29/2023 | Bitcoin | 0.000394 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | [Address on File] | 5/18/2023 | Bitcoin | 0.00035476 | Customer Transfer |
| Confidential Customer Coin Transferee #14333 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005824 | Customer Transfer |
| Confidential Customer Coin Transferee #14334 | [Address on File] | 5/22/2023 | Bitcoin | 0.00540316 | Customer Transfer |
| Confidential Customer Coin Transferee #14334 | [Address on File] | 6/13/2023 | Bitcoin | 0.00381034 | Customer Transfer |
| Confidential Customer Coin Transferee #14334 | [Address on File] | 6/18/2023 | Bitcoin | 0.00196355 | Customer Transfer |
| Confidential Customer Coin Transferee #14335 | [Address on File] | 5/27/2023 | Bitcoin | 0.224 | Customer Transfer |
| Confidential Customer Coin Transferee #14335 | [Address on File] | 5/16/2023 | Bitcoin | 0.015379 | Customer Transfer |
| Confidential Customer Coin Transferee #14336 | [Address on File] | 6/16/2023 | Bitcoin | 0.00092998 | Customer Transfer |
| Confidential Customer Coin Transferee #14337 | [Address on File] | 5/24/2023 | Bitcoin | 0.00379042 | Customer Transfer |
| Confidential Customer Coin Transferee #14337 | [Address on File] | 5/21/2023 | Bitcoin | 0.00367478 | Customer Transfer |
| Confidential Customer Coin Transferee #14337 | [Address on File] | 5/31/2023 | Bitcoin | 0.00365988 | Customer Transfer |
| Confidential Customer Coin Transferee #14337 | [Address on File] | 5/18/2023 | Bitcoin | 0.00364838 | Customer Transfer |
| Confidential Customer Coin Transferee #14338 | [Address on File] | 6/13/2023 | Bitcoin | 0.00379155 | Customer Transfer |
| Confidential Customer Coin Transferee #14338 | [Address on File] | 6/1/2023 | Bitcoin | 0.00368406 | Customer Transfer |
| Confidential Customer Coin Transferee #14339 | [Address on File] | 5/21/2023 | Bitcoin | 0.0514 | Customer Transfer |
| Confidential Customer Coin Transferee #14340 | [Address on File] | 6/20/2023 | Bitcoin | 0.01274464 | Customer Transfer |
| Confidential Customer Coin Transferee #14341 | [Address on File] | 6/1/2023 | Bitcoin | 8.00E-08 | Customer Transfer |
| Confidential Customer Coin Transferee #14342 | [Address on File] | 5/19/2023 | Bitcoin | 0.03778996 | Customer Transfer |
| Confidential Customer Coin Transferee #14343 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110517 | Customer Transfer |
| Confidential Customer Coin Transferee #14344 | [Address on File] | 6/19/2023 | Bitcoin | 0.0012065 | Customer Transfer |
| Confidential Customer Coin Transferee #14345 | [Address on File] | 5/18/2023 | Bitcoin | 0.00145338 | Customer Transfer |
| Confidential Customer Coin Transferee #14345 | [Address on File] | 5/31/2023 | Bitcoin | 0.00143104 | Customer Transfer |
| Confidential Customer Coin Transferee #14345 | [Address on File] | 5/17/2023 | Bitcoin | 0.00137507 | Customer Transfer |
| Confidential Customer Coin Transferee #14345 | [Address on File] | 5/16/2023 | Bitcoin | 0.00128903 | Customer Transfer |
| Confidential Customer Coin Transferee #14345 | [Address on File] | 5/17/2023 | Bitcoin | 0.00126917 | Customer Transfer |
| Confidential Customer Coin Transferee #14345 | [Address on File] | 5/16/2023 | Bitcoin | 0.00110562 | Customer Transfer |
| Confidential Customer Coin Transferee #14346 | [Address on File] | 5/21/2023 | Bitcoin | 0.01223393 | Customer Transfer |
| Confidential Customer Coin Transferee #14347 | [Address on File] | 6/19/2023 | Bitcoin | 0.03513717 | Customer Transfer |
| Confidential Customer Coin Transferee #14348 | [Address on File] | 5/27/2023 | Bitcoin | 0.00167552 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14348 | [Address on File] | 5/22/2023 | Bitcoin | 0.00114421 | Customer Transfer |
| Confidential Customer Coin Transferee #14348 | [Address on File] | 5/18/2023 | Bitcoin | 0.00113239 | Customer Transfer |
| Confidential Customer Coin Transferee #14348 | [Address on File] | 5/24/2023 | Bitcoin | 0.00097797 | Customer Transfer |
| Confidential Customer Coin Transferee #14349 | [Address on File] | 6/20/2023 | Bitcoin | 0.00094804 | Customer Transfer |
| Confidential Customer Coin Transferee #14350 | [Address on File] | 6/19/2023 | Bitcoin | 0.00009561 | Customer Transfer |
| Confidential Customer Coin Transferee #14351 | [Address on File] | 5/19/2023 | Bitcoin | 0.00018513 | Customer Transfer |
| Confidential Customer Coin Transferee #14352 | [Address on File] | 6/19/2023 | Bitcoin | 0.0184552 | Customer Transfer |
| Confidential Customer Coin Transferee #14353 | [Address on File] | 6/6/2023 | Bitcoin | 0.03779371 | Customer Transfer |
| Confidential Customer Coin Transferee #14354 | [Address on File] | 5/19/2023 | Bitcoin | 0.01796034 | Customer Transfer |
| Confidential Customer Coin Transferee #14355 | [Address on File] | 5/22/2023 | Bitcoin | 0.219 | Customer Transfer |
| Confidential Customer Coin Transferee #14356 | [Address on File] | 5/24/2023 | Bitcoin | 0.00372478 | Customer Transfer |
| Confidential Customer Coin Transferee #14356 | [Address on File] | 5/17/2023 | Bitcoin | 0.00370513 | Customer Transfer |
| Confidential Customer Coin Transferee #14357 | [Address on File] | 5/19/2023 | Bitcoin | 0.08380284 | Customer Transfer |
| Confidential Customer Coin Transferee #14357 | [Address on File] | 5/21/2023 | Bitcoin | 0.06578421 | Customer Transfer |
| Confidential Customer Coin Transferee #14357 | [Address on File] | 6/1/2023 | Bitcoin | 0.0162 | Customer Transfer |
| Confidential Customer Coin Transferee #14357 | [Address on File] | 5/30/2023 | Bitcoin | 0.0095 | Customer Transfer |
| Confidential Customer Coin Transferee #14357 | [Address on File] | 5/19/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #14357 | [Address on File] | 5/21/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #14358 | [Address on File] | 5/21/2023 | Bitcoin | 0.00093195 | Customer Transfer |
| Confidential Customer Coin Transferee #14358 | [Address on File] | 5/21/2023 | Bitcoin | 0.00037028 | Customer Transfer |
| Confidential Customer Coin Transferee #14359 | [Address on File] | 5/23/2023 | Bitcoin | 4 | Customer Transfer |
| Confidential Customer Coin Transferee #14359 | [Address on File] | 5/23/2023 | Bitcoin | 1 | Customer Transfer |
| Confidential Customer Coin Transferee #14360 | [Address on File] | 5/27/2023 | Bitcoin | 0.00160139 | Customer Transfer |
| Confidential Customer Coin Transferee #14360 | [Address on File] | 6/11/2023 | Bitcoin | 0.00091391 | Customer Transfer |
| Confidential Customer Coin Transferee #14361 | [Address on File] | 5/26/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #14362 | [Address on File] | 5/19/2023 | Bitcoin | 0.00148288 | Customer Transfer |
| Confidential Customer Coin Transferee #14362 | [Address on File] | 5/25/2023 | Bitcoin | 0.00131481 | Customer Transfer |
| Confidential Customer Coin Transferee #14362 | [Address on File] | 5/25/2023 | Bitcoin | 0.00113469 | Customer Transfer |
| Confidential Customer Coin Transferee #14362 | [Address on File] | 5/16/2023 | Bitcoin | 0.00110488 | Customer Transfer |
| Confidential Customer Coin Transferee #14362 | [Address on File] | 5/29/2023 | Bitcoin | 0.00102691 | Customer Transfer |
| Confidential Customer Coin Transferee #14362 | [Address on File] | 5/26/2023 | Bitcoin | 0.00092864 | Customer Transfer |
| Confidential Customer Coin Transferee #14362 | [Address on File] | 5/18/2023 | Bitcoin | 0.0009197 | Customer Transfer |
| Confidential Customer Coin Transferee #14362 | [Address on File] | 5/23/2023 | Bitcoin | 0.00091032 | Customer Transfer |
| Confidential Customer Coin Transferee #14362 | [Address on File] | 5/18/2023 | Bitcoin | 0.00090794 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14362 | [Address on File] | 5/24/2023 | Bitcoin | 0.0008286 | Customer Transfer |
| Confidential Customer Coin Transferee #14362 | [Address on File] | 5/30/2023 | Bitcoin | 0.000791 | Customer Transfer |
| Confidential Customer Coin Transferee #14362 | [Address on File] | 5/31/2023 | Bitcoin | 0.00078117 | Customer Transfer |
| Confidential Customer Coin Transferee #14362 | [Address on File] | 5/30/2023 | Bitcoin | 0.00072 | Customer Transfer |
| Confidential Customer Coin Transferee #14362 | [Address on File] | 5/31/2023 | Bitcoin | 0.0005699 | Customer Transfer |
| Confidential Customer Coin Transferee #14363 | [Address on File] | 5/28/2023 | Bitcoin | 0.01166304 | Customer Transfer |
| Confidential Customer Coin Transferee #14364 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005817 | Customer Transfer |
| Confidential Customer Coin Transferee #14365 | [Address on File] | 5/27/2023 | Bitcoin | 0.02663829 | Customer Transfer |
| Confidential Customer Coin Transferee #14365 | [Address on File] | 5/16/2023 | Bitcoin | 0.01322261 | Customer Transfer |
| Confidential Customer Coin Transferee #14365 | [Address on File] | 5/21/2023 | Bitcoin | 0.01171228 | Customer Transfer |
| Confidential Customer Coin Transferee #14365 | [Address on File] | 5/27/2023 | Bitcoin | 0.01041871 | Customer Transfer |
| Confidential Customer Coin Transferee #14365 | [Address on File] | 5/19/2023 | Bitcoin | 0.00839224 | Customer Transfer |
| Confidential Customer Coin Transferee #14365 | [Address on File] | 5/16/2023 | Bitcoin | 0.0055108 | Customer Transfer |
| Confidential Customer Coin Transferee #14365 | [Address on File] | 5/22/2023 | Bitcoin | 0.00444193 | Customer Transfer |
| Confidential Customer Coin Transferee #14365 | [Address on File] | 5/17/2023 | Bitcoin | 0.0030632 | Customer Transfer |
| Confidential Customer Coin Transferee #14365 | [Address on File] | 5/19/2023 | Bitcoin | 0.00276794 | Customer Transfer |
| Confidential Customer Coin Transferee #14365 | [Address on File] | 5/24/2023 | Bitcoin | 0.00272918 | Customer Transfer |
| Confidential Customer Coin Transferee #14365 | [Address on File] | 5/19/2023 | Bitcoin | 0.00255099 | Customer Transfer |
| Confidential Customer Coin Transferee #14365 | [Address on File] | 5/30/2023 | Bitcoin | 0.00250366 | Customer Transfer |
| Confidential Customer Coin Transferee #14365 | [Address on File] | 5/17/2023 | Bitcoin | 0.00084312 | Customer Transfer |
| Confidential Customer Coin Transferee #14366 | [Address on File] | 6/8/2023 | Tether USD | 148831.2862 | Customer Transfer |
| Confidential Customer Coin Transferee #14366 | [Address on File] | 6/8/2023 | USD Coin | 10 | Customer Transfer |
| Confidential Customer Coin Transferee #14366 | [Address on File] | 6/8/2023 | Tether USD | 10 | Customer Transfer |
| Confidential Customer Coin Transferee #14366 | [Address on File] | 6/8/2023 | Bitcoin | 0.79624926 | Customer Transfer |
| Confidential Customer Coin Transferee #14367 | [Address on File] | 6/8/2023 | USD Coin | 21877.92787 | Customer Transfer |
| Confidential Customer Coin Transferee #14367 | [Address on File] | 6/8/2023 | Ether | 14.60427541 | Customer Transfer |
| Confidential Customer Coin Transferee #14368 | [Address on File] | 5/21/2023 | Bitcoin | 0.00108281 | Customer Transfer |
| Confidential Customer Coin Transferee #14368 | [Address on File] | 5/26/2023 | Bitcoin | 0.00036485 | Customer Transfer |
| Confidential Customer Coin Transferee #14369 | [Address on File] | 5/26/2023 | Bitcoin | 0.00219408 | Customer Transfer |
| Confidential Customer Coin Transferee #14369 | [Address on File] | 5/28/2023 | Bitcoin | 0.00103531 | Customer Transfer |
| Confidential Customer Coin Transferee #14369 | [Address on File] | 5/22/2023 | Bitcoin | 0.00071578 | Customer Transfer |
| Confidential Customer Coin Transferee #14370 | [Address on File] | 5/24/2023 | Bitcoin | 0.0100616 | Customer Transfer |
| Confidential Customer Coin Transferee #14371 | [Address on File] | 5/17/2023 | Bitcoin | 0.0011184 | Customer Transfer |
| Confidential Customer Coin Transferee #14371 | [Address on File] | 5/23/2023 | Bitcoin | 0.00109265 | Customer Transfer |
| Confidential Customer Coin Transferee #14371 | [Address on File] | 5/26/2023 | Bitcoin | 0.00097763 | Customer Transfer |
| Confidential Customer Coin Transferee #14371 | [Address on File] | 5/18/2023 | Bitcoin | 0.00094804 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14371 | [Address on File] | 5/16/2023 | Bitcoin | 0.00092135 | Customer Transfer |
| Confidential Customer Coin Transferee #14372 | [Address on File] | 6/20/2023 | Bitcoin | 0.00045555 | Customer Transfer |
| Confidential Customer Coin Transferee #14373 | [Address on File] | 5/17/2023 | Bitcoin | 0.02444351 | Customer Transfer |
| Confidential Customer Coin Transferee #14373 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036827 | Customer Transfer |
| Confidential Customer Coin Transferee #14374 | [Address on File] | 6/19/2023 | Bitcoin | 0.00074507 | Customer Transfer |
| Confidential Customer Coin Transferee #14375 | [Address on File] | 5/22/2023 | Bitcoin | 0.03683474 | Customer Transfer |
| Confidential Customer Coin Transferee #14375 | [Address on File] | 5/27/2023 | Bitcoin | 0.0111385 | Customer Transfer |
| Confidential Customer Coin Transferee #14376 | [Address on File] | 5/25/2023 | Bitcoin | 0.11146153 | Customer Transfer |
| Confidential Customer Coin Transferee #14376 | [Address on File] | 5/20/2023 | Bitcoin | 0.11 | Customer Transfer |
| Confidential Customer Coin Transferee #14376 | [Address on File] | 5/22/2023 | Bitcoin | 0.11 | Customer Transfer |
| Confidential Customer Coin Transferee #14377 | [Address on File] | 5/21/2023 | Bitcoin | 0.04008214 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | [Address on File] | 5/19/2023 | Bitcoin | 0.00184955 | Customer Transfer |
| Confidential Customer Coin Transferee #14379 | [Address on File] | 5/16/2023 | Bitcoin | 0.00501244 | Customer Transfer |
| Confidential Customer Coin Transferee #14380 | [Address on File] | 5/29/2023 | Bitcoin | 0.00092927 | Customer Transfer |
| Confidential Customer Coin Transferee #14380 | [Address on File] | 5/22/2023 | Bitcoin | 0.00092421 | Customer Transfer |
| Confidential Customer Coin Transferee #14381 | [Address on File] | 5/18/2023 | Bitcoin | 0.00432361 | Customer Transfer |
| Confidential Customer Coin Transferee #14382 | [Address on File] | 6/19/2023 | Bitcoin | 0.00080903 | Customer Transfer |
| Confidential Customer Coin Transferee #14383 | [Address on File] | 5/26/2023 | Bitcoin | 0.00184887 | Customer Transfer |
| Confidential Customer Coin Transferee #14383 | [Address on File] | 5/19/2023 | Bitcoin | 0.00180331 | Customer Transfer |
| Confidential Customer Coin Transferee #14384 | [Address on File] | 5/26/2023 | Bitcoin | 0.00929314 | Customer Transfer |
| Confidential Customer Coin Transferee #14385 | [Address on File] | 5/26/2023 | Bitcoin | 0.0933738 | Customer Transfer |
| Confidential Customer Coin Transferee #14386 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057944 | Customer Transfer |
| Confidential Customer Coin Transferee #14387 | [Address on File] | 6/19/2023 | Bitcoin | 0.00101027 | Customer Transfer |
| Confidential Customer Coin Transferee #14388 | [Address on File] | 6/5/2023 | USDC Avalanche) | 1494.563262 | Customer Transfer |
| Confidential Customer Coin Transferee #14389 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035088 | Customer Transfer |
| Confidential Customer Coin Transferee #14390 | [Address on File] | 6/17/2023 | Bitcoin | 0.00381315 | Customer Transfer |
| Confidential Customer Coin Transferee #14391 | [Address on File] | 5/21/2023 | Bitcoin | 0.050041 | Customer Transfer |
| Confidential Customer Coin Transferee #14392 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011818 | Customer Transfer |
| Confidential Customer Coin Transferee #14393 | [Address on File] | 6/20/2023 | Bitcoin | 0.00081955 | Customer Transfer |
| Confidential Customer Coin Transferee #14394 | [Address on File] | 6/21/2023 | Bitcoin | 0.00005602 | Customer Transfer |
| Confidential Customer Coin Transferee #14395 | [Address on File] | 5/27/2023 | Bitcoin | 0.01499825 | Customer Transfer |
| Confidential Customer Coin Transferee #14396 | [Address on File] | 6/19/2023 | Tether USD | 5133.197028 | Customer Transfer |
| Confidential Customer Coin Transferee #14397 | [Address on File] | 6/13/2023 | Tether USD | 3996.18 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14397 | [Address on File] | 6/6/2023 | Tether USD | 3864 | Customer Transfer |
| Confidential Customer Coin Transferee #14398 | [Address on File] | 6/9/2023 | Tether USD | 9995.36 | Customer Transfer |
| Confidential Customer Coin Transferee #14398 | [Address on File] | 6/20/2023 | Tether USD | 9920.37 | Customer Transfer |
| Confidential Customer Coin Transferee #14399 | [Address on File] | 5/25/2023 | Bitcoin | 0.00076104 | Customer Transfer |
| Confidential Customer Coin Transferee #14400 | [Address on File] | 5/27/2023 | Bitcoin | 0.01157988 | Customer Transfer |
| Confidential Customer Coin Transferee #14400 | [Address on File] | 5/27/2023 | Bitcoin | 0.006 | Customer Transfer |
| Confidential Customer Coin Transferee #14400 | [Address on File] | 5/27/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #14401 | [Address on File] | 5/25/2023 | Bitcoin | 0.00413734 | Customer Transfer |
| Confidential Customer Coin Transferee #14402 | [Address on File] | 5/18/2023 | Bitcoin | 0.00036231 | Customer Transfer |
| Confidential Customer Coin Transferee #14403 | [Address on File] | 5/24/2023 | Bitcoin | 0.00029 | Customer Transfer |
| Confidential Customer Coin Transferee #14404 | [Address on File] | 5/26/2023 | Bitcoin | 0.00929664 | Customer Transfer |
| Confidential Customer Coin Transferee #14404 | [Address on File] | 5/21/2023 | Bitcoin | 0.00367523 | Customer Transfer |
| Confidential Customer Coin Transferee #14404 | [Address on File] | 5/30/2023 | Bitcoin | 0.00178517 | Customer Transfer |
| Confidential Customer Coin Transferee #14405 | [Address on File] | 6/12/2023 | Bitcoin | 0.00259995 | Customer Transfer |
| Confidential Customer Coin Transferee #14405 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185512 | Customer Transfer |
| Confidential Customer Coin Transferee #14406 | [Address on File] | 6/19/2023 | Bitcoin | 0.00249131 | Customer Transfer |
| Confidential Customer Coin Transferee #14407 | [Address on File] | 6/20/2023 | Bitcoin | 0.00047262 | Customer Transfer |
| Confidential Customer Coin Transferee #14408 | [Address on File] | 6/19/2023 | Bitcoin | 0.01895011 | Customer Transfer |
| Confidential Customer Coin Transferee #14409 | [Address on File] | 5/21/2023 | USDC Avalanche) | 90.604697 | Customer Transfer |
| Confidential Customer Coin Transferee #14409 | [Address on File] | 5/24/2023 | USDC Avalanche) | 64.480655 | Customer Transfer |
| Confidential Customer Coin Transferee #14409 | [Address on File] | 6/4/2023 | USDC Avalanche) | 61.53923 | Customer Transfer |
| Confidential Customer Coin Transferee #14409 | [Address on File] | 5/21/2023 | USDC Avalanche) | 43.148425 | Customer Transfer |
| Confidential Customer Coin Transferee #14409 | [Address on File] | 5/19/2023 | USDC Avalanche) | 39.270364 | Customer Transfer |
| Confidential Customer Coin Transferee #14409 | [Address on File] | 5/23/2023 | USDC Avalanche) | 33.456617 | Customer Transfer |
| Confidential Customer Coin Transferee #14410 | [Address on File] | 5/20/2023 | Bitcoin | 0.00185083 | Customer Transfer |
| Confidential Customer Coin Transferee #14411 | [Address on File] | 6/21/2023 | Bitcoin | 0.00370196 | Customer Transfer |
| Confidential Customer Coin Transferee #14412 | [Address on File] | 6/20/2023 | Bitcoin | 0.00144185 | Customer Transfer |
| Confidential Customer Coin Transferee #14413 | [Address on File] | 5/24/2023 | Bitcoin | 0.00185967 | Customer Transfer |
| Confidential Customer Coin Transferee #14414 | [Address on File] | 5/29/2023 | Bitcoin | 0.0057 | Customer Transfer |
| Confidential Customer Coin Transferee #14414 | [Address on File] | 5/26/2023 | Bitcoin | 0.00561 | Customer Transfer |
| Confidential Customer Coin Transferee #14414 | [Address on File] | 5/27/2023 | Bitcoin | 0.0038 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14414 | [Address on File] | 5/30/2023 | Bitcoin | 0.00348428 | Customer Transfer |
| Confidential Customer Coin Transferee #14414 | [Address on File] | 5/26/2023 | Bitcoin | 0.00337957 | Customer Transfer |
| Confidential Customer Coin Transferee #14414 | [Address on File] | 5/18/2023 | Bitcoin | 0.00326354 | Customer Transfer |
| Confidential Customer Coin Transferee #14414 | [Address on File] | 5/29/2023 | Bitcoin | 0.00322778 | Customer Transfer |
| Confidential Customer Coin Transferee #14414 | [Address on File] | 5/16/2023 | Bitcoin | 0.0028 | Customer Transfer |
| Confidential Customer Coin Transferee #14414 | [Address on File] | 5/25/2023 | Bitcoin | 0.00257423 | Customer Transfer |
| Confidential Customer Coin Transferee #14414 | [Address on File] | 5/31/2023 | Bitcoin | 0.00224235 | Customer Transfer |
| Confidential Customer Coin Transferee #14414 | [Address on File] | 5/30/2023 | Bitcoin | 0.00182403 | Customer Transfer |
| Confidential Customer Coin Transferee #14414 | [Address on File] | 5/29/2023 | Bitcoin | 0.0018 | Customer Transfer |
| Confidential Customer Coin Transferee #14414 | [Address on File] | 5/16/2023 | Bitcoin | 0.00177723 | Customer Transfer |
| Confidential Customer Coin Transferee #14414 | [Address on File] | 5/17/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #14414 | [Address on File] | 5/27/2023 | Bitcoin | 0.00148963 | Customer Transfer |
| Confidential Customer Coin Transferee #14414 | [Address on File] | 5/24/2023 | Bitcoin | 0.00111253 | Customer Transfer |
| Confidential Customer Coin Transferee #14414 | [Address on File] | 5/29/2023 | Bitcoin | 0.0011 | Customer Transfer |
| Confidential Customer Coin Transferee #14414 | [Address on File] | 5/17/2023 | Bitcoin | 0.00109126 | Customer Transfer |
| Confidential Customer Coin Transferee #14414 | [Address on File] | 5/29/2023 | Bitcoin | 0.00091 | Customer Transfer |
| Confidential Customer Coin Transferee #14414 | [Address on File] | 5/29/2023 | Bitcoin | 0.00088664 | Customer Transfer |
| Confidential Customer Coin Transferee #14414 | [Address on File] | 5/26/2023 | Bitcoin | 0.00086914 | Customer Transfer |
| Confidential Customer Coin Transferee #14414 | [Address on File] | 5/26/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #14414 | [Address on File] | 5/27/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #14414 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074385 | Customer Transfer |
| Confidential Customer Coin Transferee #14414 | [Address on File] | 5/29/2023 | Bitcoin | 0.00063105 | Customer Transfer |
| Confidential Customer Coin Transferee #14414 | [Address on File] | 5/27/2023 | Bitcoin | 0.00061918 | Customer Transfer |
| Confidential Customer Coin Transferee #14415 | [Address on File] | 6/20/2023 | Bitcoin | 0.00292921 | Customer Transfer |
| Confidential Customer Coin Transferee #14416 | [Address on File] | 6/19/2023 | Bitcoin | 0.00069737 | Customer Transfer |
| Confidential Customer Coin Transferee #14417 | [Address on File] | 6/20/2023 | Bitcoin | 0.0011077 | Customer Transfer |
| Confidential Customer Coin Transferee #14418 | [Address on File] | 5/25/2023 | Bitcoin | 0.00370004 | Customer Transfer |
| Confidential Customer Coin Transferee #14418 | [Address on File] | 5/18/2023 | Bitcoin | 0.0034698 | Customer Transfer |
| Confidential Customer Coin Transferee #14419 | [Address on File] | 5/19/2023 | Tether USD | 1000.7167 | Customer Transfer |
| Confidential Customer Coin Transferee #14419 | [Address on File] | 5/22/2023 | Tether USD | 981.4986 | Customer Transfer |
| Confidential Customer Coin Transferee #14419 | [Address on File] | 5/22/2023 | Tether USD | 110.1141 | Customer Transfer |
| Confidential Customer Coin Transferee #14419 | [Address on File] | 5/19/2023 | Tether USD | 92.3072 | Customer Transfer |
| Confidential Customer Coin Transferee #14419 | [Address on File] | 5/16/2023 | Tether USD | 11.4185 | Customer Transfer |
| Confidential Customer Coin Transferee #14419 | [Address on File] | 5/18/2023 | Litecoin | 10.8055 | Customer Transfer |
| Confidential Customer Coin Transferee #14419 | [Address on File] | 5/17/2023 | Litecoin | 5.8891 | Customer Transfer |
| Confidential Customer Coin Transferee #14419 | [Address on File] | 5/22/2023 | Litecoin | 5.5189 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14419 | [Address on File] | 5/26/2023 | Litecoin | 2.842 | Customer Transfer |
| Confidential Customer Coin Transferee #14419 | [Address on File] | 5/17/2023 | Ether | 0.486753 | Customer Transfer |
| Confidential Customer Coin Transferee #14419 | [Address on File] | 5/18/2023 | Ether | 0.484374 | Customer Transfer |
| Confidential Customer Coin Transferee #14419 | [Address on File] | 5/19/2023 | Ether | 0.40866 | Customer Transfer |
| Confidential Customer Coin Transferee #14419 | [Address on File] | 5/18/2023 | Bitcoin | 0.02843 | Customer Transfer |
| Confidential Customer Coin Transferee #14419 | [Address on File] | 5/26/2023 | Bitcoin | 0.005051 | Customer Transfer |
| Confidential Customer Coin Transferee #14419 | [Address on File] | 5/17/2023 | Bitcoin | 0.003368 | Customer Transfer |
| Confidential Customer Coin Transferee #14420 | [Address on File] | 5/17/2023 | Tether USD | 1969.4509 | Customer Transfer |
| Confidential Customer Coin Transferee #14420 | [Address on File] | 5/17/2023 | Tether USD | 1081.2152 | Customer Transfer |
| Confidential Customer Coin Transferee #14420 | [Address on File] | 5/17/2023 | Tether USD | 1000.1375 | Customer Transfer |
| Confidential Customer Coin Transferee #14420 | [Address on File] | 5/17/2023 | Tether USD | 1000.008 | Customer Transfer |
| Confidential Customer Coin Transferee #14420 | [Address on File] | 5/22/2023 | Tether USD | 391.0354 | Customer Transfer |
| Confidential Customer Coin Transferee #14420 | [Address on File] | 5/19/2023 | Tether USD | 183.8309 | Customer Transfer |
| Confidential Customer Coin Transferee #14420 | [Address on File] | 5/19/2023 | Tether USD | 130.6228 | Customer Transfer |
| Confidential Customer Coin Transferee #14420 | [Address on File] | 5/17/2023 | Litecoin | 19.637 | Customer Transfer |
| Confidential Customer Coin Transferee #14420 | [Address on File] | 5/18/2023 | Litecoin | 12.6302 | Customer Transfer |
| Confidential Customer Coin Transferee #14420 | [Address on File] | 5/25/2023 | Litecoin | 10.2358 | Customer Transfer |
| Confidential Customer Coin Transferee #14420 | [Address on File] | 5/25/2023 | Litecoin | 2.8513 | Customer Transfer |
| Confidential Customer Coin Transferee #14420 | [Address on File] | 5/23/2023 | Litecoin | 2.6402 | Customer Transfer |
| Confidential Customer Coin Transferee #14420 | [Address on File] | 5/25/2023 | Litecoin | 2.3534 | Customer Transfer |
| Confidential Customer Coin Transferee #14420 | [Address on File] | 5/19/2023 | Litecoin | 2.124 | Customer Transfer |
| Confidential Customer Coin Transferee #14420 | [Address on File] | 5/17/2023 | Litecoin | 1.6896 | Customer Transfer |
| Confidential Customer Coin Transferee #14420 | [Address on File] | 5/18/2023 | Litecoin | 1.6806 | Customer Transfer |
| Confidential Customer Coin Transferee #14420 | [Address on File] | 5/26/2023 | Litecoin | 1.1074 | Customer Transfer |
| Confidential Customer Coin Transferee #14420 | [Address on File] | 5/17/2023 | Bitcoin | 0.069966 | Customer Transfer |
| Confidential Customer Coin Transferee #14420 | [Address on File] | 5/24/2023 | Bitcoin | 0.036633 | Customer Transfer |
| Confidential Customer Coin Transferee #14420 | [Address on File] | 5/25/2023 | Bitcoin | 0.036158 | Customer Transfer |
| Confidential Customer Coin Transferee #14420 | [Address on File] | 5/23/2023 | Bitcoin | 0.005804 | Customer Transfer |
| Confidential Customer Coin Transferee #14420 | [Address on File] | 5/26/2023 | Bitcoin | 0.003992 | Customer Transfer |
| Confidential Customer Coin Transferee #14421 | [Address on File] | 5/21/2023 | Bitcoin | 0.00553373 | Customer Transfer |
| Confidential Customer Coin Transferee #14421 | [Address on File] | 5/21/2023 | Bitcoin | 0.00424744 | Customer Transfer |
| Confidential Customer Coin Transferee #14421 | [Address on File] | 5/21/2023 | Bitcoin | 0.00406775 | Customer Transfer |
| Confidential Customer Coin Transferee #14421 | [Address on File] | 5/18/2023 | Bitcoin | 0.00364805 | Customer Transfer |
| Confidential Customer Coin Transferee #14421 | [Address on File] | 5/19/2023 | Bitcoin | 0.00337162 | Customer Transfer |
| Confidential Customer Coin Transferee #14421 | [Address on File] | 5/20/2023 | Bitcoin | 0.00184848 | Customer Transfer |
| Confidential Customer Coin Transferee #14421 | [Address on File] | 5/21/2023 | Bitcoin | 0.00184775 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14421 | [Address on File] | 5/16/2023 | Bitcoin | 0.001836 | Customer Transfer |
| Confidential Customer Coin Transferee #14421 | [Address on File] | 5/21/2023 | Bitcoin | 0.00092261 | Customer Transfer |
| Confidential Customer Coin Transferee #14422 | [Address on File] | 5/23/2023 | Bitcoin | 0.00291332 | Customer Transfer |
| Confidential Customer Coin Transferee #14422 | [Address on File] | 5/25/2023 | Bitcoin | 0.0009666 | Customer Transfer |
| Confidential Customer Coin Transferee #14422 | [Address on File] | 5/22/2023 | Bitcoin | 0.00093373 | Customer Transfer |
| Confidential Customer Coin Transferee #14422 | [Address on File] | 5/22/2023 | Bitcoin | 0.00091514 | Customer Transfer |
| Confidential Customer Coin Transferee #14422 | [Address on File] | 5/18/2023 | Bitcoin | 0.0005436 | Customer Transfer |
| Confidential Customer Coin Transferee #14422 | [Address on File] | 5/28/2023 | Bitcoin | 0.00016716 | Customer Transfer |
| Confidential Customer Coin Transferee #14423 | [Address on File] | 5/26/2023 | Bitcoin | 0.06816396 | Customer Transfer |
| Confidential Customer Coin Transferee #14424 | [Address on File] | 5/22/2023 | Bitcoin | 0.04809695 | Customer Transfer |
| Confidential Customer Coin Transferee #14425 | [Address on File] | 6/12/2023 | Bitcoin | 0.00313256 | Customer Transfer |
| Confidential Customer Coin Transferee #14425 | [Address on File] | 6/20/2023 | Bitcoin | 0.00039738 | Customer Transfer |
| Confidential Customer Coin Transferee #14426 | [Address on File] | 6/17/2023 | Bitcoin | 0.00366044 | Customer Transfer |
| Confidential Customer Coin Transferee #14426 | [Address on File] | 5/18/2023 | Bitcoin | 0.00363733 | Customer Transfer |
| Confidential Customer Coin Transferee #14427 | [Address on File] | 5/30/2023 | Bitcoin | 0.00341597 | Customer Transfer |
| Confidential Customer Coin Transferee #14427 | [Address on File] | 5/30/2023 | Bitcoin | 0.00340822 | Customer Transfer |
| Confidential Customer Coin Transferee #14427 | [Address on File] | 5/30/2023 | Bitcoin | 0.0033117 | Customer Transfer |
| Confidential Customer Coin Transferee #14427 | [Address on File] | 5/30/2023 | Bitcoin | 0.00327258 | Customer Transfer |
| Confidential Customer Coin Transferee #14427 | [Address on File] | 5/30/2023 | Bitcoin | 0.00256696 | Customer Transfer |
| Confidential Customer Coin Transferee #14427 | [Address on File] | 5/30/2023 | Bitcoin | 0.00248757 | Customer Transfer |
| Confidential Customer Coin Transferee #14427 | [Address on File] | 5/30/2023 | Bitcoin | 0.00230716 | Customer Transfer |
| Confidential Customer Coin Transferee #14428 | [Address on File] | 5/16/2023 | Bitcoin | 0.00367773 | Customer Transfer |
| Confidential Customer Coin Transferee #14429 | [Address on File] | 5/27/2023 | Bitcoin | 0.00107713 | Customer Transfer |
| Confidential Customer Coin Transferee #14430 | [Address on File] | 5/17/2023 | Bitcoin | 0.00041177 | Customer Transfer |
| Confidential Customer Coin Transferee #14431 | [Address on File] | 5/19/2023 | Bitcoin | 0.00672443 | Customer Transfer |
| Confidential Customer Coin Transferee #14432 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057758 | Customer Transfer |
| Confidential Customer Coin Transferee #14433 | [Address on File] | 5/25/2023 | Bitcoin | 0.00221221 | Customer Transfer |
| Confidential Customer Coin Transferee #14433 | [Address on File] | 5/18/2023 | Bitcoin | 0.0003633 | Customer Transfer |
| Confidential Customer Coin Transferee #14434 | [Address on File] | 6/20/2023 | Bitcoin | 0.00032617 | Customer Transfer |
| Confidential Customer Coin Transferee #14435 | [Address on File] | 5/26/2023 | Bitcoin | 0.15053522 | Customer Transfer |
| Confidential Customer Coin Transferee #14436 | [Address on File] | 5/19/2023 | Bitcoin | 0.01052706 | Customer Transfer |
| Confidential Customer Coin Transferee #14437 | [Address on File] | 5/19/2023 | Bitcoin | 0.02226665 | Customer Transfer |
| Confidential Customer Coin Transferee #14438 | [Address on File] | 6/20/2023 | Bitcoin | 0.00314397 | Customer Transfer |
| Confidential Customer Coin Transferee #14438 | [Address on File] | 5/25/2023 | Bitcoin | 0.00110618 | Customer Transfer |
| Confidential Customer Coin Transferee #14439 | [Address on File] | 5/25/2023 | Bitcoin | 0.01002028 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14440 | [Address on File] | 6/19/2023 | Bitcoin | 0.11406692 | Customer Transfer |
| Confidential Customer Coin Transferee #14440 | [Address on File] | 6/19/2023 | Bitcoin | 0.01141063 | Customer Transfer |
| Confidential Customer Coin Transferee #14441 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003291 | Customer Transfer |
| Confidential Customer Coin Transferee #14442 | [Address on File] | 6/10/2023 | USDC Solana) | 2493.485211 | Customer Transfer |
| Confidential Customer Coin Transferee #14442 | [Address on File] | 6/10/2023 | USDC Solana) | 497.082334 | Customer Transfer |
| Confidential Customer Coin Transferee #14442 | [Address on File] | 6/8/2023 | USDC Solana) | 397.341595 | Customer Transfer |
| Confidential Customer Coin Transferee #14442 | [Address on File] | 5/20/2023 | USDC Avalanche) | 196.751624 | Customer Transfer |
| Confidential Customer Coin Transferee #14442 | [Address on File] | 5/26/2023 | USDC Solana) | 100.809433 | Customer Transfer |
| Confidential Customer Coin Transferee #14442 | [Address on File] | 6/5/2023 | Solana | 49.209279 | Customer Transfer |
| Confidential Customer Coin Transferee #14442 | [Address on File] | 5/22/2023 | Solana | 9.903855 | Customer Transfer |
| Confidential Customer Coin Transferee #14442 | [Address on File] | 5/24/2023 | Solana | 7.474115 | Customer Transfer |
| Confidential Customer Coin Transferee #14442 | [Address on File] | 5/23/2023 | Solana | 6.40802 | Customer Transfer |
| Confidential Customer Coin Transferee #14442 | [Address on File] | 6/20/2023 | Bitcoin | 0.03701 | Customer Transfer |
| Confidential Customer Coin Transferee #14443 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011844 | Customer Transfer |
| Confidential Customer Coin Transferee #14444 | [Address on File] | 6/6/2023 | Bitcoin | 0.0124334 | Customer Transfer |
| Confidential Customer Coin Transferee #14445 | [Address on File] | 5/26/2023 | Bitcoin | 0.003595 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | [Address on File] | 5/19/2023 | Bitcoin | 0.01173512 | Customer Transfer |
| Confidential Customer Coin Transferee #14447 | [Address on File] | 6/5/2023 | Bitcoin | 0.0076862 | Customer Transfer |
| Confidential Customer Coin Transferee #14447 | [Address on File] | 6/6/2023 | Bitcoin | 0.00264792 | Customer Transfer |
| Confidential Customer Coin Transferee #14447 | [Address on File] | 6/15/2023 | Bitcoin | 0.00197839 | Customer Transfer |
| Confidential Customer Coin Transferee #14448 | [Address on File] | 6/20/2023 | Bitcoin | 0.00599994 | Customer Transfer |
| Confidential Customer Coin Transferee #14449 | [Address on File] | 5/28/2023 | Bitcoin | 0.000552 | Customer Transfer |
| Confidential Customer Coin Transferee #14450 | [Address on File] | 5/16/2023 | Bitcoin | 0.00475809 | Customer Transfer |
| Confidential Customer Coin Transferee #14451 | [Address on File] | 5/20/2023 | Bitcoin | 0.00885988 | Customer Transfer |
| Confidential Customer Coin Transferee #14452 | [Address on File] | 5/22/2023 | Bitcoin | 0.01764947 | Customer Transfer |
| Confidential Customer Coin Transferee #14453 | [Address on File] | 5/26/2023 | Bitcoin | 0.00111522 | Customer Transfer |
| Confidential Customer Coin Transferee #14453 | [Address on File] | 5/19/2023 | Bitcoin | 0.00101819 | Customer Transfer |
| Confidential Customer Coin Transferee #14454 | [Address on File] | 5/26/2023 | Bitcoin | 1.03537056 | Customer Transfer |
| Confidential Customer Coin Transferee #14455 | [Address on File] | 5/25/2023 | Bitcoin | 0.01060349 | Customer Transfer |
| Confidential Customer Coin Transferee #14456 | [Address on File] | 5/18/2023 | Bitcoin | 0.4 | Customer Transfer |
| Confidential Customer Coin Transferee #14456 | [Address on File] | 5/18/2023 | Bitcoin | 0.0570255 | Customer Transfer |
| Confidential Customer Coin Transferee #14457 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370609 | Customer Transfer |
| Confidential Customer Coin Transferee #14458 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011797 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14459 | [Address on File] | 5/28/2023 | Bitcoin | 0.02028969 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | [Address on File] | 5/25/2023 | Bitcoin | 0.019062 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | [Address on File] | 5/19/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | [Address on File] | 5/29/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | [Address on File] | 5/16/2023 | Bitcoin | 0.007656 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | [Address on File] | 5/18/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | [Address on File] | 5/17/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #14461 | [Address on File] | 5/22/2023 | Bitcoin | 0.01168895 | Customer Transfer |
| Confidential Customer Coin Transferee #14462 | [Address on File] | 5/25/2023 | Bitcoin | 0.03756382 | Customer Transfer |
| Confidential Customer Coin Transferee #14462 | [Address on File] | 5/23/2023 | Bitcoin | 0.029629 | Customer Transfer |
| Confidential Customer Coin Transferee #14462 | [Address on File] | 5/25/2023 | Bitcoin | 0.01131263 | Customer Transfer |
| Confidential Customer Coin Transferee #14462 | [Address on File] | 5/18/2023 | Bitcoin | 0.01020838 | Customer Transfer |
| Confidential Customer Coin Transferee #14462 | [Address on File] | 5/19/2023 | Bitcoin | 0.00647561 | Customer Transfer |
| Confidential Customer Coin Transferee #14462 | [Address on File] | 5/27/2023 | Bitcoin | 0.00559376 | Customer Transfer |
| Confidential Customer Coin Transferee #14462 | [Address on File] | 5/19/2023 | Bitcoin | 0.00554204 | Customer Transfer |
| Confidential Customer Coin Transferee #14462 | [Address on File] | 5/17/2023 | Bitcoin | 0.00386909 | Customer Transfer |
| Confidential Customer Coin Transferee #14462 | [Address on File] | 5/25/2023 | Bitcoin | 0.0037776 | Customer Transfer |
| Confidential Customer Coin Transferee #14462 | [Address on File] | 5/21/2023 | Bitcoin | 0.0036951 | Customer Transfer |
| Confidential Customer Coin Transferee #14462 | [Address on File] | 5/17/2023 | Bitcoin | 0.00363509 | Customer Transfer |
| Confidential Customer Coin Transferee #14462 | [Address on File] | 5/31/2023 | Bitcoin | 0.00287199 | Customer Transfer |
| Confidential Customer Coin Transferee #14462 | [Address on File] | 5/29/2023 | Bitcoin | 0.00267183 | Customer Transfer |
| Confidential Customer Coin Transferee #14462 | [Address on File] | 5/23/2023 | Bitcoin | 0.00178463 | Customer Transfer |
| Confidential Customer Coin Transferee #14463 | [Address on File] | 5/19/2023 | Bitcoin | 0.04454894 | Customer Transfer |
| Confidential Customer Coin Transferee #14463 | [Address on File] | 5/29/2023 | Bitcoin | 0.01667945 | Customer Transfer |
| Confidential Customer Coin Transferee #14464 | [Address on File] | 5/26/2023 | Bitcoin | 0.00428872 | Customer Transfer |
| Confidential Customer Coin Transferee #14464 | [Address on File] | 5/18/2023 | Bitcoin | 0.00143683 | Customer Transfer |
| Confidential Customer Coin Transferee #14465 | [Address on File] | 5/25/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #14465 | [Address on File] | 5/30/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #14466 | [Address on File] | 5/23/2023 | Bitcoin | 0.03201126 | Customer Transfer |
| Confidential Customer Coin Transferee #14467 | [Address on File] | 5/25/2023 | Bitcoin | 0.01092371 | Customer Transfer |
| Confidential Customer Coin Transferee #14468 | [Address on File] | 5/20/2023 | Bitcoin | 0.07304479 | Customer Transfer |
| Confidential Customer Coin Transferee #14469 | [Address on File] | 5/20/2023 | Bitcoin | 0.00108498 | Customer Transfer |
| Confidential Customer Coin Transferee #14470 | [Address on File] | 6/20/2023 | Bitcoin | 0.0082054 | Customer Transfer |
| Confidential Customer Coin Transferee #14471 | [Address on File] | 5/24/2023 | USDC Solana) | 247.606196 | Customer Transfer |
| Confidential Customer Coin Transferee #14471 | [Address on File] | 5/17/2023 | USDC Solana) | 197.700919 | Customer Transfer |
| Confidential Customer Coin Transferee #14471 | [Address on File] | 6/18/2023 | USDC Solana) | 75.303966 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14471 | [Address on File] | 6/21/2023 | Solana | 2.87589 | Customer Transfer |
| Confidential Customer Coin Transferee #14472 | [Address on File] | 5/17/2023 | Bitcoin | 0.00365175 | Customer Transfer |
| Confidential Customer Coin Transferee #14473 | [Address on File] | 6/19/2023 | Bitcoin | 0.00071047 | Customer Transfer |
| Confidential Customer Coin Transferee #14474 | [Address on File] | 6/19/2023 | Bitcoin | 0.00197268 | Customer Transfer |
| Confidential Customer Coin Transferee #14475 | [Address on File] | 5/28/2023 | Bitcoin | 0.10828799 | Customer Transfer |
| Confidential Customer Coin Transferee #14476 | [Address on File] | 5/21/2023 | Bitcoin | 0.13 | Customer Transfer |
| Confidential Customer Coin Transferee #14476 | [Address on File] | 5/18/2023 | Bitcoin | 0.12 | Customer Transfer |
| Confidential Customer Coin Transferee #14476 | [Address on File] | 5/17/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #14476 | [Address on File] | 5/19/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #14476 | [Address on File] | 5/20/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #14476 | [Address on File] | 5/25/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #14477 | [Address on File] | 5/31/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #14478 | [Address on File] | 5/24/2023 | Bitcoin | 0.00669323 | Customer Transfer |
| Confidential Customer Coin Transferee #14479 | [Address on File] | 5/17/2023 | Bitcoin | 0.008 | Customer Transfer |
| Confidential Customer Coin Transferee #14480 | [Address on File] | 5/29/2023 | Bitcoin | 0.11684501 | Customer Transfer |
| Confidential Customer Coin Transferee #14481 | [Address on File] | 5/24/2023 | Bitcoin | 0.11643522 | Customer Transfer |
| Confidential Customer Coin Transferee #14481 | [Address on File] | 5/31/2023 | Bitcoin | 0.03655976 | Customer Transfer |
| Confidential Customer Coin Transferee #14481 | [Address on File] | 5/20/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #14481 | [Address on File] | 5/22/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #14482 | [Address on File] | 5/18/2023 | Bitcoin | 0.00730397 | Customer Transfer |
| Confidential Customer Coin Transferee #14482 | [Address on File] | 5/28/2023 | Bitcoin | 0.00651537 | Customer Transfer |
| Confidential Customer Coin Transferee #14482 | [Address on File] | 5/28/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #14483 | [Address on File] | 5/23/2023 | Bitcoin | 0.00182035 | Customer Transfer |
| Confidential Customer Coin Transferee #14483 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075403 | Customer Transfer |
| Confidential Customer Coin Transferee #14484 | [Address on File] | 5/25/2023 | Bitcoin | 0.01082167 | Customer Transfer |
| Confidential Customer Coin Transferee #14484 | [Address on File] | 5/19/2023 | Bitcoin | 0.00495567 | Customer Transfer |
| Confidential Customer Coin Transferee #14484 | [Address on File] | 5/21/2023 | Bitcoin | 0.00207521 | Customer Transfer |
| Confidential Customer Coin Transferee #14484 | [Address on File] | 5/23/2023 | Bitcoin | 0.00139795 | Customer Transfer |
| Confidential Customer Coin Transferee #14484 | [Address on File] | 5/20/2023 | Bitcoin | 0.00114541 | Customer Transfer |
| Confidential Customer Coin Transferee #14484 | [Address on File] | 5/16/2023 | Bitcoin | 0.00095681 | Customer Transfer |
| Confidential Customer Coin Transferee #14484 | [Address on File] | 5/23/2023 | Bitcoin | 0.00082217 | Customer Transfer |
| Confidential Customer Coin Transferee #14485 | [Address on File] | 5/31/2023 | Bitcoin | 0.00335176 | Customer Transfer |
| Confidential Customer Coin Transferee #14486 | [Address on File] | 5/19/2023 | Bitcoin | 0.02543731 | Customer Transfer |
| Confidential Customer Coin Transferee #14487 | [Address on File] | 5/31/2023 | Bitcoin | 0.01410899 | Customer Transfer |
| Confidential Customer Coin Transferee #14488 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005808 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14489 | [Address on File] | 5/17/2023 | Bitcoin | 0.00034677 | Customer Transfer |
| Confidential Customer Coin Transferee #14490 | [Address on File] | 5/31/2023 | Bitcoin | 0.00302492 | Customer Transfer |
| Confidential Customer Coin Transferee #14491 | [Address on File] | 5/28/2023 | Bitcoin | 0.0245469 | Customer Transfer |
| Confidential Customer Coin Transferee #14491 | [Address on File] | 5/16/2023 | Bitcoin | 0.02389845 | Customer Transfer |
| Confidential Customer Coin Transferee #14492 | [Address on File] | 5/19/2023 | Bitcoin | 0.01464693 | Customer Transfer |
| Confidential Customer Coin Transferee #14493 | [Address on File] | 5/21/2023 | Bitcoin | 0.01005428 | Customer Transfer |
| Confidential Customer Coin Transferee #14493 | [Address on File] | 5/23/2023 | Bitcoin | 0.00018197 | Customer Transfer |
| Confidential Customer Coin Transferee #14494 | [Address on File] | 5/21/2023 | Bitcoin | 0.00643372 | Customer Transfer |
| Confidential Customer Coin Transferee #14495 | [Address on File] | 5/18/2023 | Bitcoin | 0.00909313 | Customer Transfer |
| Confidential Customer Coin Transferee #14496 | [Address on File] | 5/22/2023 | Bitcoin | 0.00188611 | Customer Transfer |
| Confidential Customer Coin Transferee #14497 | [Address on File] | 5/26/2023 | Bitcoin | 0.00377628 | Customer Transfer |
| Confidential Customer Coin Transferee #14498 | [Address on File] | 5/17/2023 | Bitcoin | 0.00916858 | Customer Transfer |
| Confidential Customer Coin Transferee #14499 | [Address on File] | 5/22/2023 | Bitcoin | 0.00555136 | Customer Transfer |
| Confidential Customer Coin Transferee #14499 | [Address on File] | 5/28/2023 | Bitcoin | 0.00506222 | Customer Transfer |
| Confidential Customer Coin Transferee #14499 | [Address on File] | 5/21/2023 | Bitcoin | 0.00461089 | Customer Transfer |
| Confidential Customer Coin Transferee #14499 | [Address on File] | 5/23/2023 | Bitcoin | 0.00455026 | Customer Transfer |
| Confidential Customer Coin Transferee #14499 | [Address on File] | 5/27/2023 | Bitcoin | 0.00372772 | Customer Transfer |
| Confidential Customer Coin Transferee #14499 | [Address on File] | 5/28/2023 | Bitcoin | 0.00366718 | Customer Transfer |
| Confidential Customer Coin Transferee #14499 | [Address on File] | 5/21/2023 | Bitcoin | 0.0035 | Customer Transfer |
| Confidential Customer Coin Transferee #14499 | [Address on File] | 5/20/2023 | Bitcoin | 0.0033 | Customer Transfer |
| Confidential Customer Coin Transferee #14499 | [Address on File] | 5/20/2023 | Bitcoin | 0.00224923 | Customer Transfer |
| Confidential Customer Coin Transferee #14499 | [Address on File] | 5/21/2023 | Bitcoin | 0.00200463 | Customer Transfer |
| Confidential Customer Coin Transferee #14499 | [Address on File] | 5/24/2023 | Bitcoin | 0.00186277 | Customer Transfer |
| Confidential Customer Coin Transferee #14500 | [Address on File] | 5/30/2023 | Bitcoin | 0.0101728 | Customer Transfer |
| Confidential Customer Coin Transferee #14501 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005833 | Customer Transfer |
| Confidential Customer Coin Transferee #14502 | [Address on File] | 5/25/2023 | Bitcoin | 0.00109081 | Customer Transfer |
| Confidential Customer Coin Transferee #14502 | [Address on File] | 5/27/2023 | Bitcoin | 0.00075297 | Customer Transfer |
| Confidential Customer Coin Transferee #14503 | [Address on File] | 5/26/2023 | Bitcoin | 0.0743752 | Customer Transfer |
| Confidential Customer Coin Transferee #14504 | [Address on File] | 5/20/2023 | Bitcoin | 0.00739526 | Customer Transfer |
| Confidential Customer Coin Transferee #14505 | [Address on File] | 5/22/2023 | Bitcoin | 0.00073877 | Customer Transfer |
| Confidential Customer Coin Transferee #14505 | [Address on File] | 5/22/2023 | Bitcoin | 0.00073839 | Customer Transfer |
| Confidential Customer Coin Transferee #14506 | [Address on File] | 5/26/2023 | Bitcoin | 0.01318268 | Customer Transfer |
| Confidential Customer Coin Transferee #14507 | [Address on File] | 5/25/2023 | Bitcoin | 0.00747635 | Customer Transfer |
| Confidential Customer Coin Transferee #14507 | [Address on File] | 5/22/2023 | Bitcoin | 0.00369853 | Customer Transfer |
| Confidential Customer Coin Transferee #14508 | [Address on File] | 5/19/2023 | Bitcoin | 0.01108238 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14509 | [Address on File] | 5/27/2023 | Bitcoin | 0.0335308 | Customer Transfer |
| Confidential Customer Coin Transferee #14510 | [Address on File] | 5/31/2023 | Bitcoin | 0.0071 | Customer Transfer |
| Confidential Customer Coin Transferee #14510 | [Address on File] | 5/25/2023 | Bitcoin | 0.00175 | Customer Transfer |
| Confidential Customer Coin Transferee #14510 | [Address on File] | 5/26/2023 | Bitcoin | 0.00175 | Customer Transfer |
| Confidential Customer Coin Transferee #14510 | [Address on File] | 5/26/2023 | Bitcoin | 0.00175 | Customer Transfer |
| Confidential Customer Coin Transferee #14510 | [Address on File] | 5/26/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #14510 | [Address on File] | 5/25/2023 | Bitcoin | 0.00016 | Customer Transfer |
| Confidential Customer Coin Transferee #14511 | [Address on File] | 5/16/2023 | Bitcoin | 0.01645 | Customer Transfer |
| Confidential Customer Coin Transferee #14511 | [Address on File] | 5/22/2023 | Bitcoin | 0.00186099 | Customer Transfer |
| Confidential Customer Coin Transferee #14511 | [Address on File] | 5/21/2023 | Bitcoin | 0.00154219 | Customer Transfer |
| Confidential Customer Coin Transferee #14512 | [Address on File] | 5/25/2023 | Bitcoin | 0.06158777 | Customer Transfer |
| Confidential Customer Coin Transferee #14513 | [Address on File] | 6/19/2023 | Bitcoin | 0.0021783 | Customer Transfer |
| Confidential Customer Coin Transferee #14514 | [Address on File] | 6/19/2023 | Bitcoin | 0.00117312 | Customer Transfer |
| Confidential Customer Coin Transferee #14515 | [Address on File] | 5/26/2023 | Bitcoin | 0.0036767 | Customer Transfer |
| Confidential Customer Coin Transferee #14515 | [Address on File] | 5/19/2023 | Bitcoin | 0.00345693 | Customer Transfer |
| Confidential Customer Coin Transferee #14516 | [Address on File] | 5/24/2023 | Bitcoin | 0.07546297 | Customer Transfer |
| Confidential Customer Coin Transferee #14516 | [Address on File] | 5/17/2023 | Bitcoin | 0.06894881 | Customer Transfer |
| Confidential Customer Coin Transferee #14517 | [Address on File] | 6/19/2023 | Bitcoin | 0.00480562 | Customer Transfer |
| Confidential Customer Coin Transferee #14518 | [Address on File] | 6/20/2023 | Bitcoin | 0.00168861 | Customer Transfer |
| Confidential Customer Coin Transferee #14519 | [Address on File] | 5/18/2023 | Bitcoin | 0.04339719 | Customer Transfer |
| Confidential Customer Coin Transferee #14520 | [Address on File] | 5/26/2023 | Bitcoin | 0.00357881 | Customer Transfer |
| Confidential Customer Coin Transferee #14521 | [Address on File] | 6/19/2023 | Bitcoin | 0.00060681 | Customer Transfer |
| Confidential Customer Coin Transferee #14522 | [Address on File] | 5/23/2023 | Bitcoin | 0.02622746 | Customer Transfer |
| Confidential Customer Coin Transferee #14523 | [Address on File] | 6/20/2023 | Bitcoin | 0.0086127 | Customer Transfer |
| Confidential Customer Coin Transferee #14524 | [Address on File] | 6/20/2023 | Bitcoin | 0.0011983 | Customer Transfer |
| Confidential Customer Coin Transferee #14525 | [Address on File] | 6/9/2023 | Bitcoin | 0.00187221 | Customer Transfer |
| Confidential Customer Coin Transferee #14526 | [Address on File] | 5/18/2023 | Bitcoin | 0.01111383 | Customer Transfer |
| Confidential Customer Coin Transferee #14526 | [Address on File] | 5/25/2023 | Bitcoin | 0.0103045 | Customer Transfer |
| Confidential Customer Coin Transferee #14527 | [Address on File] | 6/9/2023 | Bitcoin | 0.02588822 | Customer Transfer |
| Confidential Customer Coin Transferee #14528 | [Address on File] | 6/19/2023 | Bitcoin | 0.01809128 | Customer Transfer |
| Confidential Customer Coin Transferee #14529 | [Address on File] | 6/20/2023 | Bitcoin | 0.00353622 | Customer Transfer |
| Confidential Customer Coin Transferee #14530 | [Address on File] | 6/19/2023 | Bitcoin | 0.00040592 | Customer Transfer |
| Confidential Customer Coin Transferee #14531 | [Address on File] | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #14532 | [Address on File] | 6/8/2023 | Bitcoin | 0.00259755 | Customer Transfer |
| Confidential Customer Coin Transferee #14532 | [Address on File] | 6/18/2023 | Bitcoin | 0.00007726 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14533 | [Address on File] | 6/20/2023 | Bitcoin | 0.98741544 | Customer Transfer |
| Confidential Customer Coin Transferee #14534 | [Address on File] | 6/19/2023 | Bitcoin | 0.00064026 | Customer Transfer |
| Confidential Customer Coin Transferee #14535 | [Address on File] | 5/27/2023 | Bitcoin | 0.01008609 | Customer Transfer |
| Confidential Customer Coin Transferee #14536 | [Address on File] | 6/19/2023 | Bitcoin | 0.00070471 | Customer Transfer |
| Confidential Customer Coin Transferee #14537 | [Address on File] | 6/20/2023 | Bitcoin | 0.000411 | Customer Transfer |
| Confidential Customer Coin Transferee #14538 | [Address on File] | 6/14/2023 | Bitcoin | 0.0001609 | Customer Transfer |
| Confidential Customer Coin Transferee #14539 | [Address on File] | 5/26/2023 | Bitcoin | 0.00074946 | Customer Transfer |
| Confidential Customer Coin Transferee #14539 | [Address on File] | 5/22/2023 | Bitcoin | 0.00073702 | Customer Transfer |
| Confidential Customer Coin Transferee #14539 | [Address on File] | 5/29/2023 | Bitcoin | 0.00037054 | Customer Transfer |
| Confidential Customer Coin Transferee #14539 | [Address on File] | 6/2/2023 | Bitcoin | 0.00036546 | Customer Transfer |
| Confidential Customer Coin Transferee #14540 | [Address on File] | 5/28/2023 | Bitcoin | 0.01783402 | Customer Transfer |
| Confidential Customer Coin Transferee #14541 | [Address on File] | 5/29/2023 | Bitcoin | 0.01359542 | Customer Transfer |
| Confidential Customer Coin Transferee #14542 | [Address on File] | 6/4/2023 | Bitcoin | 0.07326432 | Customer Transfer |
| Confidential Customer Coin Transferee #14542 | [Address on File] | 5/16/2023 | Bitcoin | 0.06034333 | Customer Transfer |
| Confidential Customer Coin Transferee #14542 | [Address on File] | 6/17/2023 | Bitcoin | 0.01437866 | Customer Transfer |
| Confidential Customer Coin Transferee #14543 | [Address on File] | 5/23/2023 | Bitcoin | 0.01018612 | Customer Transfer |
| Confidential Customer Coin Transferee #14544 | [Address on File] | 5/21/2023 | Bitcoin | 0.00724839 | Customer Transfer |
| Confidential Customer Coin Transferee #14545 | [Address on File] | 5/19/2023 | Bitcoin | 0.03491582 | Customer Transfer |
| Confidential Customer Coin Transferee #14546 | [Address on File] | 6/20/2023 | Bitcoin | 0.00070304 | Customer Transfer |
| Confidential Customer Coin Transferee #14547 | [Address on File] | 6/16/2023 | Bitcoin | 0.00194399 | Customer Transfer |
| Confidential Customer Coin Transferee #14548 | [Address on File] | 5/26/2023 | Bitcoin | 0.00257529 | Customer Transfer |
| Confidential Customer Coin Transferee #14548 | [Address on File] | 5/19/2023 | Bitcoin | 0.00242802 | Customer Transfer |
| Confidential Customer Coin Transferee #14549 | [Address on File] | 6/20/2023 | Bitcoin | 0.00557695 | Customer Transfer |
| Confidential Customer Coin Transferee #14550 | [Address on File] | 5/16/2023 | Bitcoin | 0.02868572 | Customer Transfer |
| Confidential Customer Coin Transferee #14551 | [Address on File] | 6/20/2023 | Bitcoin | 0.00059833 | Customer Transfer |
| Confidential Customer Coin Transferee #14552 | [Address on File] | 6/20/2023 | Bitcoin | 0.00378647 | Customer Transfer |
| Confidential Customer Coin Transferee #14553 | [Address on File] | 6/20/2023 | Bitcoin | 0.00206493 | Customer Transfer |
| Confidential Customer Coin Transferee #14554 | [Address on File] | 5/22/2023 | Bitcoin | 0.0004757 | Customer Transfer |
| Confidential Customer Coin Transferee #14555 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004375 | Customer Transfer |
| Confidential Customer Coin Transferee #14556 | [Address on File] | 5/23/2023 | Bitcoin | 0.02562295 | Customer Transfer |
| Confidential Customer Coin Transferee #14557 | [Address on File] | 5/20/2023 | Bitcoin | 0.0003616 | Customer Transfer |
| Confidential Customer Coin Transferee #14558 | [Address on File] | 6/20/2023 | Bitcoin | 0.0019204 | Customer Transfer |
| Confidential Customer Coin Transferee #14559 | [Address on File] | 6/20/2023 | Bitcoin | 0.00492877 | Customer Transfer |
| Confidential Customer Coin Transferee #14560 | [Address on File] | 5/26/2023 | Bitcoin | 0.01858742 | Customer Transfer |
| Confidential Customer Coin Transferee #14560 | [Address on File] | 5/20/2023 | Bitcoin | 0.01790703 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14561 | [Address on File] | 6/20/2023 | Bitcoin | 0.00450736 | Customer Transfer |
| Confidential Customer Coin Transferee #14562 | [Address on File] | 6/20/2023 | Bitcoin | 0.00076016 | Customer Transfer |
| Confidential Customer Coin Transferee #14563 | [Address on File] | 5/25/2023 | Bitcoin | 0.04586966 | Customer Transfer |
| Confidential Customer Coin Transferee #14564 | [Address on File] | 6/19/2023 | Bitcoin | 0.00524923 | Customer Transfer |
| Confidential Customer Coin Transferee #14565 | [Address on File] | 5/29/2023 | Bitcoin | 0.00071314 | Customer Transfer |
| Confidential Customer Coin Transferee #14566 | [Address on File] | 5/17/2023 | Bitcoin | 0.0104584 | Customer Transfer |
| Confidential Customer Coin Transferee #14567 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110539 | Customer Transfer |
| Confidential Customer Coin Transferee #14568 | [Address on File] | 5/21/2023 | Bitcoin | 0.0252886 | Customer Transfer |
| Confidential Customer Coin Transferee #14569 | [Address on File] | 5/23/2023 | Bitcoin | 0.04599582 | Customer Transfer |
| Confidential Customer Coin Transferee #14569 | [Address on File] | 5/16/2023 | Bitcoin | 0.03487292 | Customer Transfer |
| Confidential Customer Coin Transferee #14570 | [Address on File] | 5/25/2023 | Bitcoin | 0.01075797 | Customer Transfer |
| Confidential Customer Coin Transferee #14571 | [Address on File] | 5/24/2023 | Bitcoin | 0.00253306 | Customer Transfer |
| Confidential Customer Coin Transferee #14571 | [Address on File] | 5/17/2023 | Bitcoin | 0.00242302 | Customer Transfer |
| Confidential Customer Coin Transferee #14572 | [Address on File] | 6/18/2023 | Bitcoin | 0.01756633 | Customer Transfer |
| Confidential Customer Coin Transferee #14573 | [Address on File] | 5/25/2023 | Bitcoin | 0.18288933 | Customer Transfer |
| Confidential Customer Coin Transferee #14574 | [Address on File] | 6/14/2023 | Bitcoin | 0.00070476 | Customer Transfer |
| Confidential Customer Coin Transferee #14575 | [Address on File] | 5/23/2023 | Bitcoin | 0.02176682 | Customer Transfer |
| Confidential Customer Coin Transferee #14575 | [Address on File] | 5/30/2023 | Bitcoin | 0.02137266 | Customer Transfer |
| Confidential Customer Coin Transferee #14575 | [Address on File] | 5/16/2023 | Bitcoin | 0.01972164 | Customer Transfer |
| Confidential Customer Coin Transferee #14576 | [Address on File] | 5/27/2023 | Bitcoin | 0.01024307 | Customer Transfer |
| Confidential Customer Coin Transferee #14577 | [Address on File] | 6/19/2023 | Bitcoin | 0.00063479 | Customer Transfer |
| Confidential Customer Coin Transferee #14578 | [Address on File] | 5/25/2023 | Bitcoin | 0.21882829 | Customer Transfer |
| Confidential Customer Coin Transferee #14579 | [Address on File] | 5/30/2023 | Bitcoin | 0.02999983 | Customer Transfer |
| Confidential Customer Coin Transferee #14580 | [Address on File] | 5/19/2023 | Bitcoin | 0.0357676 | Customer Transfer |
| Confidential Customer Coin Transferee #14580 | [Address on File] | 5/26/2023 | Bitcoin | 0.00517957 | Customer Transfer |
| Confidential Customer Coin Transferee #14581 | [Address on File] | 6/19/2023 | Bitcoin | 0.00289986 | Customer Transfer |
| Confidential Customer Coin Transferee #14582 | [Address on File] | 5/16/2023 | Bitcoin | 0.01107309 | Customer Transfer |
| Confidential Customer Coin Transferee #14582 | [Address on File] | 5/30/2023 | Bitcoin | 0.01034972 | Customer Transfer |
| Confidential Customer Coin Transferee #14582 | [Address on File] | 5/23/2023 | Bitcoin | 0.01015171 | Customer Transfer |
| Confidential Customer Coin Transferee #14583 | [Address on File] | 6/20/2023 | Bitcoin | 0.00216567 | Customer Transfer |
| Confidential Customer Coin Transferee #14584 | [Address on File] | 6/19/2023 | Bitcoin | 0.00081914 | Customer Transfer |
| Confidential Customer Coin Transferee #14585 | [Address on File] | 6/20/2023 | Bitcoin | 0.00069654 | Customer Transfer |
| Confidential Customer Coin Transferee #14586 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005807 | Customer Transfer |
| Confidential Customer Coin Transferee #14587 | [Address on File] | 5/24/2023 | Bitcoin | 0.01779884 | Customer Transfer |
| Confidential Customer Coin Transferee #14587 | [Address on File] | 5/17/2023 | Bitcoin | 0.01719712 | Customer Transfer |
| Confidential Customer Coin Transferee #14588 | [Address on File] | 6/20/2023 | Bitcoin | 0.00081351 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14589 | [Address on File] | 6/12/2023 | Bitcoin | 0.00236565 | Customer Transfer |
| Confidential Customer Coin Transferee #14589 | [Address on File] | 6/19/2023 | Bitcoin | 0.00091173 | Customer Transfer |
| Confidential Customer Coin Transferee #14589 | [Address on File] | 5/30/2023 | Bitcoin | 0.00075305 | Customer Transfer |
| Confidential Customer Coin Transferee #14590 | [Address on File] | 5/26/2023 | USDC Avalanche) | 119.332267 | Customer Transfer |
| Confidential Customer Coin Transferee #14590 | [Address on File] | 5/31/2023 | USDC Avalanche) | 59.442446 | Customer Transfer |
| Confidential Customer Coin Transferee #14591 | [Address on File] | 6/19/2023 | Bitcoin | 0.04613537 | Customer Transfer |
| Confidential Customer Coin Transferee #14592 | [Address on File] | 6/19/2023 | Bitcoin | 0.01171869 | Customer Transfer |
| Confidential Customer Coin Transferee #14593 | [Address on File] | 5/25/2023 | Bitcoin | 0.03 | Customer Transfer |
| Confidential Customer Coin Transferee #14594 | [Address on File] | 6/20/2023 | Bitcoin | 0.00809464 | Customer Transfer |
| Confidential Customer Coin Transferee #14595 | [Address on File] | 5/29/2023 | Bitcoin | 0.0057515 | Customer Transfer |
| Confidential Customer Coin Transferee #14596 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005827 | Customer Transfer |
| Confidential Customer Coin Transferee #14597 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005621 | Customer Transfer |
| Confidential Customer Coin Transferee #14598 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005883 | Customer Transfer |
| Confidential Customer Coin Transferee #14599 | [Address on File] | 6/16/2023 | Bitcoin | 0.03609486 | Customer Transfer |
| Confidential Customer Coin Transferee #14600 | [Address on File] | 5/26/2023 | Bitcoin | 0.1617354 | Customer Transfer |
| Confidential Customer Coin Transferee #14601 | [Address on File] | 5/21/2023 | Bitcoin | 0.00180989 | Customer Transfer |
| Confidential Customer Coin Transferee #14602 | [Address on File] | 5/20/2023 | Bitcoin | 0.01045841 | Customer Transfer |
| Confidential Customer Coin Transferee #14603 | [Address on File] | 5/25/2023 | Bitcoin | 0.00256381 | Customer Transfer |
| Confidential Customer Coin Transferee #14603 | [Address on File] | 5/17/2023 | Bitcoin | 0.00034459 | Customer Transfer |
| Confidential Customer Coin Transferee #14604 | [Address on File] | 6/12/2023 | Bitcoin | 0.01021914 | Customer Transfer |
| Confidential Customer Coin Transferee #14605 | [Address on File] | 6/20/2023 | Bitcoin | 0.00790221 | Customer Transfer |
| Confidential Customer Coin Transferee #14606 | [Address on File] | 6/21/2023 | USDC Avalanche) | 107.147841 | Customer Transfer |
| Confidential Customer Coin Transferee #14606 | [Address on File] | 6/21/2023 | USDC Avalanche) | 107.137161 | Customer Transfer |
| Confidential Customer Coin Transferee #14606 | [Address on File] | 5/22/2023 | USDC Avalanche) | 102.419032 | Customer Transfer |
| Confidential Customer Coin Transferee #14606 | [Address on File] | 5/22/2023 | USDC Avalanche) | 102.419032 | Customer Transfer |
| Confidential Customer Coin Transferee #14607 | [Address on File] | 5/19/2023 | Bitcoin | 0.00359886 | Customer Transfer |
| Confidential Customer Coin Transferee #14607 | [Address on File] | 5/24/2023 | Bitcoin | 0.00332155 | Customer Transfer |
| Confidential Customer Coin Transferee #14607 | [Address on File] | 5/31/2023 | Bitcoin | 0.00306267 | Customer Transfer |
| Confidential Customer Coin Transferee #14607 | [Address on File] | 5/27/2023 | Bitcoin | 0.00277574 | Customer Transfer |
| Confidential Customer Coin Transferee #14607 | [Address on File] | 5/21/2023 | Bitcoin | 0.00121864 | Customer Transfer |
| Confidential Customer Coin Transferee #14608 | [Address on File] | 5/22/2023 | Bitcoin | 0.00735049 | Customer Transfer |
| Confidential Customer Coin Transferee #14608 | [Address on File] | 6/15/2023 | Bitcoin | 0.0039793 | Customer Transfer |
| Confidential Customer Coin Transferee #14608 | [Address on File] | 6/12/2023 | Bitcoin | 0.00386534 | Customer Transfer |
| Confidential Customer Coin Transferee #14608 | [Address on File] | 6/7/2023 | Bitcoin | 0.00384971 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14608 | [Address on File] | 6/14/2023 | Bitcoin | 0.00380658 | Customer Transfer |
| Confidential Customer Coin Transferee #14608 | [Address on File] | 6/9/2023 | Bitcoin | 0.00374817 | Customer Transfer |
| Confidential Customer Coin Transferee #14608 | [Address on File] | 6/2/2023 | Bitcoin | 0.00374255 | Customer Transfer |
| Confidential Customer Coin Transferee #14608 | [Address on File] | 6/6/2023 | Bitcoin | 0.00373482 | Customer Transfer |
| Confidential Customer Coin Transferee #14609 | [Address on File] | 5/22/2023 | Bitcoin | 0.00090283 | Customer Transfer |
| Confidential Customer Coin Transferee #14610 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037904 | Customer Transfer |
| Confidential Customer Coin Transferee #14611 | [Address on File] | 6/13/2023 | USD Coin | 2990 | Customer Transfer |
| Confidential Customer Coin Transferee #14611 | [Address on File] | 6/14/2023 | USD Coin | 1993 | Customer Transfer |
| Confidential Customer Coin Transferee #14611 | [Address on File] | 6/20/2023 | USD Coin | 1987 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 5/26/2023 | Bitcoin | 0.0016016 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 6/1/2023 | Bitcoin | 0.00134955 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 5/30/2023 | Bitcoin | 0.0013 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 6/1/2023 | Bitcoin | 0.00125855 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 6/1/2023 | Bitcoin | 0.0009 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 5/24/2023 | Bitcoin | 0.00087734 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 5/18/2023 | Bitcoin | 0.00087126 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 5/22/2023 | Bitcoin | 0.00082665 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 5/26/2023 | Bitcoin | 0.00081546 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 5/24/2023 | Bitcoin | 0.00073234 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 5/19/2023 | Bitcoin | 0.00071061 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 5/23/2023 | Bitcoin | 0.00070392 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 5/25/2023 | Bitcoin | 0.00065275 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 5/22/2023 | Bitcoin | 0.00064031 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 5/29/2023 | Bitcoin | 0.0006 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 5/29/2023 | Bitcoin | 0.00033299 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 5/26/2023 | Bitcoin | 0.00019346 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 5/22/2023 | Bitcoin | 0.00017895 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 5/24/2023 | Bitcoin | 0.00017598 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 5/24/2023 | Bitcoin | 0.00017581 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 6/1/2023 | Bitcoin | 0.00015043 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 5/25/2023 | Bitcoin | 0.00013848 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 5/30/2023 | Bitcoin | 0.00013252 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 5/31/2023 | Bitcoin | 0.00012745 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 5/29/2023 | Bitcoin | 0.00009038 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 5/19/2023 | Bitcoin | 0.00007949 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14612 | [Address on File] | 5/27/2023 | Bitcoin | 0.00007283 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 5/22/2023 | Bitcoin | 0.00006272 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | [Address on File] | 5/21/2023 | Bitcoin | 0.00006196 | Customer Transfer |
| Confidential Customer Coin Transferee #14613 | [Address on File] | 5/27/2023 | Bitcoin | 0.0186018 | Customer Transfer |
| Confidential Customer Coin Transferee #14613 | [Address on File] | 5/27/2023 | Bitcoin | 0.01858771 | Customer Transfer |
| Confidential Customer Coin Transferee #14614 | [Address on File] | 5/20/2023 | Bitcoin | 0.13405186 | Customer Transfer |
| Confidential Customer Coin Transferee #14614 | [Address on File] | 5/18/2023 | Bitcoin | 0.11496989 | Customer Transfer |
| Confidential Customer Coin Transferee #14615 | [Address on File] | 5/26/2023 | Bitcoin | 0.01710928 | Customer Transfer |
| Confidential Customer Coin Transferee #14616 | [Address on File] | 5/28/2023 | Bitcoin | 0.01801575 | Customer Transfer |
| Confidential Customer Coin Transferee #14616 | [Address on File] | 5/23/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #14617 | [Address on File] | 5/26/2023 | Bitcoin | 0.00256786 | Customer Transfer |
| Confidential Customer Coin Transferee #14617 | [Address on File] | 5/19/2023 | Bitcoin | 0.00244157 | Customer Transfer |
| Confidential Customer Coin Transferee #14618 | [Address on File] | 6/13/2023 | Bitcoin | 0.00307583 | Customer Transfer |
| Confidential Customer Coin Transferee #14619 | [Address on File] | 6/19/2023 | Bitcoin | 0.00385666 | Customer Transfer |
| Confidential Customer Coin Transferee #14620 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005817 | Customer Transfer |
| Confidential Customer Coin Transferee #14621 | [Address on File] | 6/2/2023 | Audius | 100000 | Customer Transfer |
| Confidential Customer Coin Transferee #14622 | [Address on File] | 5/27/2023 | Bitcoin | 0.00745048 | Customer Transfer |
| Confidential Customer Coin Transferee #14622 | [Address on File] | 5/19/2023 | Bitcoin | 0.00735622 | Customer Transfer |
| Confidential Customer Coin Transferee #14623 | [Address on File] | 5/19/2023 | Bitcoin | 0.0166541 | Customer Transfer |
| Confidential Customer Coin Transferee #14623 | [Address on File] | 5/31/2023 | Bitcoin | 0.01194792 | Customer Transfer |
| Confidential Customer Coin Transferee #14624 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035019 | Customer Transfer |
| Confidential Customer Coin Transferee #14625 | [Address on File] | 6/7/2023 | Bitcoin | 0.00141819 | Customer Transfer |
| Confidential Customer Coin Transferee #14626 | [Address on File] | 6/19/2023 | Bitcoin | 0.09566707 | Customer Transfer |
| Confidential Customer Coin Transferee #14627 | [Address on File] | 5/26/2023 | Bitcoin | 0.0014317 | Customer Transfer |
| Confidential Customer Coin Transferee #14627 | [Address on File] | 6/20/2023 | Bitcoin | 0.00078165 | Customer Transfer |
| Confidential Customer Coin Transferee #14628 | [Address on File] | 5/17/2023 | Bitcoin | 0.0068 | Customer Transfer |
| Confidential Customer Coin Transferee #14628 | [Address on File] | 5/18/2023 | Bitcoin | 0.006388 | Customer Transfer |
| Confidential Customer Coin Transferee #14628 | [Address on File] | 5/17/2023 | Bitcoin | 0.0029 | Customer Transfer |
| Confidential Customer Coin Transferee #14629 | [Address on File] | 6/20/2023 | Bitcoin | 0.00029518 | Customer Transfer |
| Confidential Customer Coin Transferee #14630 | [Address on File] | 6/2/2023 | USDC Avalanche) | 1994.363381 | Customer Transfer |
| Confidential Customer Coin Transferee #14631 | [Address on File] | 5/25/2023 | Bitcoin | 0.71785502 | Customer Transfer |
| Confidential Customer Coin Transferee #14631 | [Address on File] | 5/18/2023 | Bitcoin | 0.31427452 | Customer Transfer |
| Confidential Customer Coin Transferee #14632 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005884 | Customer Transfer |
| Confidential Customer Coin Transferee #14633 | [Address on File] | 5/26/2023 | Bitcoin | 0.03492223 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14633 | [Address on File] | 5/19/2023 | Bitcoin | 0.03377268 | Customer Transfer |
| Confidential Customer Coin Transferee #14634 | [Address on File] | 5/25/2023 | Bitcoin | 0.00753186 | Customer Transfer |
| Confidential Customer Coin Transferee #14634 | [Address on File] | 5/31/2023 | Bitcoin | 0.00494784 | Customer Transfer |
| Confidential Customer Coin Transferee #14635 | [Address on File] | 6/8/2023 | Bitcoin | 0.00320967 | Customer Transfer |
| Confidential Customer Coin Transferee #14635 | [Address on File] | 6/20/2023 | Bitcoin | 0.00030742 | Customer Transfer |
| Confidential Customer Coin Transferee #14636 | [Address on File] | 6/17/2023 | Bitcoin | 0.00116984 | Customer Transfer |
| Confidential Customer Coin Transferee #14637 | [Address on File] | 5/19/2023 | Bitcoin | 0.00249859 | Customer Transfer |
| Confidential Customer Coin Transferee #14637 | [Address on File] | 5/21/2023 | Bitcoin | 0.0011 | Customer Transfer |
| Confidential Customer Coin Transferee #14637 | [Address on File] | 5/26/2023 | Bitcoin | 0.00068787 | Customer Transfer |
| Confidential Customer Coin Transferee #14637 | [Address on File] | 5/24/2023 | Bitcoin | 0.00045 | Customer Transfer |
| Confidential Customer Coin Transferee #14638 | [Address on File] | 5/21/2023 | Bitcoin | 0.02051591 | Customer Transfer |
| Confidential Customer Coin Transferee #14639 | [Address on File] | 5/29/2023 | Bitcoin | 0.00371321 | Customer Transfer |
| Confidential Customer Coin Transferee #14640 | [Address on File] | 5/26/2023 | Bitcoin | 0.00322208 | Customer Transfer |
| Confidential Customer Coin Transferee #14641 | [Address on File] | 6/8/2023 | Bitcoin | 0.01784194 | Customer Transfer |
| Confidential Customer Coin Transferee #14641 | [Address on File] | 6/16/2023 | Bitcoin | 0.00460758 | Customer Transfer |
| Confidential Customer Coin Transferee #14642 | [Address on File] | 6/8/2023 | Bitcoin | 0.35639508 | Customer Transfer |
| Confidential Customer Coin Transferee #14642 | [Address on File] | 6/19/2023 | Bitcoin | 0.03277401 | Customer Transfer |
| Confidential Customer Coin Transferee #14643 | [Address on File] | 5/16/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #14644 | [Address on File] | 5/23/2023 | Bitcoin | 0.01789453 | Customer Transfer |
| Confidential Customer Coin Transferee #14645 | [Address on File] | 5/28/2023 | Bitcoin | 0.01238189 | Customer Transfer |
| Confidential Customer Coin Transferee #14645 | [Address on File] | 5/17/2023 | Bitcoin | 0.00737063 | Customer Transfer |
| Confidential Customer Coin Transferee #14645 | [Address on File] | 5/18/2023 | Bitcoin | 0.00109017 | Customer Transfer |
| Confidential Customer Coin Transferee #14645 | [Address on File] | 5/31/2023 | Bitcoin | 0.00091546 | Customer Transfer |
| Confidential Customer Coin Transferee #14645 | [Address on File] | 5/31/2023 | Bitcoin | 0.00036777 | Customer Transfer |
| Confidential Customer Coin Transferee #14645 | [Address on File] | 5/18/2023 | Bitcoin | 0.000363 | Customer Transfer |
| Confidential Customer Coin Transferee #14646 | [Address on File] | 5/16/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #14646 | [Address on File] | 5/29/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #14647 | [Address on File] | 5/25/2023 | Bitcoin | 0.00247177 | Customer Transfer |
| Confidential Customer Coin Transferee #14647 | [Address on File] | 5/31/2023 | Bitcoin | 0.00081 | Customer Transfer |
| Confidential Customer Coin Transferee #14647 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075613 | Customer Transfer |
| Confidential Customer Coin Transferee #14647 | [Address on File] | 5/31/2023 | Bitcoin | 0.00014 | Customer Transfer |
| Confidential Customer Coin Transferee #14647 | [Address on File] | 5/30/2023 | Bitcoin | 0.00011 | Customer Transfer |
| Confidential Customer Coin Transferee #14647 | [Address on File] | 5/30/2023 | Bitcoin | 0.00011 | Customer Transfer |
| Confidential Customer Coin Transferee #14647 | [Address on File] | 5/30/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #14648 | [Address on File] | 5/21/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #14649 | [Address on File] | 5/21/2023 | Bitcoin | 0.00239718 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14649 | [Address on File] | 5/23/2023 | Bitcoin | 0.00130514 | Customer Transfer |
| Confidential Customer Coin Transferee #14649 | [Address on File] | 5/30/2023 | Bitcoin | 0.00050828 | Customer Transfer |
| Confidential Customer Coin Transferee #14649 | [Address on File] | 5/20/2023 | Bitcoin | 0.00019043 | Customer Transfer |
| Confidential Customer Coin Transferee #14649 | [Address on File] | 5/27/2023 | Bitcoin | 0.00018658 | Customer Transfer |
| Confidential Customer Coin Transferee #14650 | [Address on File] | 5/18/2023 | Bitcoin | 0.00095 | Customer Transfer |
| Confidential Customer Coin Transferee #14650 | [Address on File] | 5/24/2023 | Bitcoin | 0.00095 | Customer Transfer |
| Confidential Customer Coin Transferee #14651 | [Address on File] | 5/21/2023 | Bitcoin | 0.00639468 | Customer Transfer |
| Confidential Customer Coin Transferee #14652 | [Address on File] | 5/21/2023 | Bitcoin | 0.01288293 | Customer Transfer |
| Confidential Customer Coin Transferee #14652 | [Address on File] | 5/27/2023 | Bitcoin | 0.01116 | Customer Transfer |
| Confidential Customer Coin Transferee #14653 | [Address on File] | 5/30/2023 | Bitcoin | 0.00270188 | Customer Transfer |
| Confidential Customer Coin Transferee #14654 | [Address on File] | 5/17/2023 | Bitcoin | 0.04154261 | Customer Transfer |
| Confidential Customer Coin Transferee #14655 | [Address on File] | 5/22/2023 | Bitcoin | 0.01104089 | Customer Transfer |
| Confidential Customer Coin Transferee #14656 | [Address on File] | 5/16/2023 | Bitcoin | 0.02754058 | Customer Transfer |
| Confidential Customer Coin Transferee #14656 | [Address on File] | 5/29/2023 | Bitcoin | 0.023374 | Customer Transfer |
| Confidential Customer Coin Transferee #14657 | [Address on File] | 5/21/2023 | Bitcoin | 0.00733756 | Customer Transfer |
| Confidential Customer Coin Transferee #14658 | [Address on File] | 5/19/2023 | Bitcoin | 0.16209397 | Customer Transfer |
| Confidential Customer Coin Transferee #14659 | [Address on File] | 5/26/2023 | Bitcoin | 0.00375965 | Customer Transfer |
| Confidential Customer Coin Transferee #14659 | [Address on File] | 5/17/2023 | Bitcoin | 0.00371662 | Customer Transfer |
| Confidential Customer Coin Transferee #14660 | [Address on File] | 5/24/2023 | Bitcoin | 0.00143352 | Customer Transfer |
| Confidential Customer Coin Transferee #14660 | [Address on File] | 5/31/2023 | Bitcoin | 0.00138675 | Customer Transfer |
| Confidential Customer Coin Transferee #14660 | [Address on File] | 5/17/2023 | Bitcoin | 0.00135466 | Customer Transfer |
| Confidential Customer Coin Transferee #14661 | [Address on File] | 5/17/2023 | Bitcoin | 0.17730515 | Customer Transfer |
| Confidential Customer Coin Transferee #14661 | [Address on File] | 5/17/2023 | Bitcoin | 0.004696 | Customer Transfer |
| Confidential Customer Coin Transferee #14661 | [Address on File] | 5/16/2023 | Bitcoin | 0.00373059 | Customer Transfer |
| Confidential Customer Coin Transferee #14662 | [Address on File] | 5/29/2023 | Bitcoin | 0.00282561 | Customer Transfer |
| Confidential Customer Coin Transferee #14662 | [Address on File] | 5/19/2023 | Bitcoin | 0.00277668 | Customer Transfer |
| Confidential Customer Coin Transferee #14663 | [Address on File] | 5/19/2023 | Bitcoin | 0.000562 | Customer Transfer |
| Confidential Customer Coin Transferee #14663 | [Address on File] | 5/30/2023 | Bitcoin | 0.000545 | Customer Transfer |
| Confidential Customer Coin Transferee #14664 | [Address on File] | 5/21/2023 | Bitcoin | 0.00369214 | Customer Transfer |
| Confidential Customer Coin Transferee #14665 | [Address on File] | 5/17/2023 | Bitcoin | 0.00184522 | Customer Transfer |
| Confidential Customer Coin Transferee #14665 | [Address on File] | 5/28/2023 | Bitcoin | 0.00094216 | Customer Transfer |
| Confidential Customer Coin Transferee #14666 | [Address on File] | 5/20/2023 | Bitcoin | 0.00185283 | Customer Transfer |
| Confidential Customer Coin Transferee #14667 | [Address on File] | 5/24/2023 | Bitcoin | 0.0055931 | Customer Transfer |
| Confidential Customer Coin Transferee #14667 | [Address on File] | 5/17/2023 | Bitcoin | 0.00511448 | Customer Transfer |
| Confidential Customer Coin Transferee #14668 | [Address on File] | 6/19/2023 | Bitcoin | 0.00040673 | Customer Transfer |
| Confidential Customer Coin Transferee #14669 | [Address on File] | 5/16/2023 | Bitcoin | 0.00918298 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14670 | [Address on File] | 6/20/2023 | Bitcoin | 0.00050594 | Customer Transfer |
| Confidential Customer Coin Transferee #14671 | [Address on File] | 6/20/2023 | Bitcoin | 0.00006069 | Customer Transfer |
| Confidential Customer Coin Transferee #14672 | [Address on File] | 5/25/2023 | Bitcoin | 0.03461084 | Customer Transfer |
| Confidential Customer Coin Transferee #14672 | [Address on File] | 5/19/2023 | Bitcoin | 0.01481762 | Customer Transfer |
| Confidential Customer Coin Transferee #14673 | [Address on File] | 6/19/2023 | Bitcoin | 0.00126695 | Customer Transfer |
| Confidential Customer Coin Transferee #14674 | [Address on File] | 5/24/2023 | USDC Avalanche) | 2993.871225 | Customer Transfer |
| Confidential Customer Coin Transferee #14674 | [Address on File] | 6/16/2023 | USDC Avalanche) | 993.43102 | Customer Transfer |
| Confidential Customer Coin Transferee #14674 | [Address on File] | 6/16/2023 | USDC Avalanche) | 993.332004 | Customer Transfer |
| Confidential Customer Coin Transferee #14675 | [Address on File] | 6/20/2023 | Bitcoin | 0.00211525 | Customer Transfer |
| Confidential Customer Coin Transferee #14676 | [Address on File] | 6/20/2023 | Bitcoin | 0.00350258 | Customer Transfer |
| Confidential Customer Coin Transferee #14677 | [Address on File] | 5/30/2023 | Bitcoin | 0.00388879 | Customer Transfer |
| Confidential Customer Coin Transferee #14677 | [Address on File] | 5/26/2023 | Bitcoin | 0.00379175 | Customer Transfer |
| Confidential Customer Coin Transferee #14677 | [Address on File] | 5/26/2023 | Bitcoin | 0.00248547 | Customer Transfer |
| Confidential Customer Coin Transferee #14677 | [Address on File] | 5/26/2023 | Bitcoin | 0.00242564 | Customer Transfer |
| Confidential Customer Coin Transferee #14678 | [Address on File] | 6/8/2023 | Bitcoin | 0.0204911 | Customer Transfer |
| Confidential Customer Coin Transferee #14679 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040702 | Customer Transfer |
| Confidential Customer Coin Transferee #14680 | [Address on File] | 5/25/2023 | Bitcoin | 0.02900742 | Customer Transfer |
| Confidential Customer Coin Transferee #14681 | [Address on File] | 6/19/2023 | Bitcoin | 0.01671193 | Customer Transfer |
| Confidential Customer Coin Transferee #14682 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005823 | Customer Transfer |
| Confidential Customer Coin Transferee #14683 | [Address on File] | 5/26/2023 | Bitcoin | 0.29250198 | Customer Transfer |
| Confidential Customer Coin Transferee #14684 | [Address on File] | 5/25/2023 | Bitcoin | 0.00179572 | Customer Transfer |
| Confidential Customer Coin Transferee #14684 | [Address on File] | 5/17/2023 | Bitcoin | 0.00174498 | Customer Transfer |
| Confidential Customer Coin Transferee #14685 | [Address on File] | 6/19/2023 | Bitcoin | 0.00046709 | Customer Transfer |
| Confidential Customer Coin Transferee #14686 | [Address on File] | 6/1/2023 | Bitcoin | 0.00516225 | Customer Transfer |
| Confidential Customer Coin Transferee #14686 | [Address on File] | 6/7/2023 | Bitcoin | 0.00464827 | Customer Transfer |
| Confidential Customer Coin Transferee #14686 | [Address on File] | 6/6/2023 | Bitcoin | 0.00330118 | Customer Transfer |
| Confidential Customer Coin Transferee #14686 | [Address on File] | 6/13/2023 | Bitcoin | 0.00304875 | Customer Transfer |
| Confidential Customer Coin Transferee #14686 | [Address on File] | 6/20/2023 | Bitcoin | 0.00234607 | Customer Transfer |
| Confidential Customer Coin Transferee #14686 | [Address on File] | 5/22/2023 | Bitcoin | 0.00221377 | Customer Transfer |
| Confidential Customer Coin Transferee #14686 | [Address on File] | 5/18/2023 | Bitcoin | 0.00219435 | Customer Transfer |
| Confidential Customer Coin Transferee #14686 | [Address on File] | 6/12/2023 | Bitcoin | 0.00192981 | Customer Transfer |
| Confidential Customer Coin Transferee #14686 | [Address on File] | 6/14/2023 | Bitcoin | 0.00076258 | Customer Transfer |
| Confidential Customer Coin Transferee #14686 | [Address on File] | 6/8/2023 | Bitcoin | 0.00073871 | Customer Transfer |
| Confidential Customer Coin Transferee #14687 | [Address on File] | 5/25/2023 | Bitcoin | 0.00241196 | Customer Transfer |
| Confidential Customer Coin Transferee #14687 | [Address on File] | 5/18/2023 | Bitcoin | 0.00053023 | Customer Transfer |
| Confidential Customer Coin Transferee #14688 | [Address on File] | 5/23/2023 | Bitcoin | 0.05865732 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14688 | [Address on File] | 5/23/2023 | Bitcoin | 0.04115346 | Customer Transfer |
| Confidential Customer Coin Transferee #14689 | [Address on File] | 6/20/2023 | Bitcoin | 0.00059645 | Customer Transfer |
| Confidential Customer Coin Transferee #14690 | [Address on File] | 6/7/2023 | Bitcoin | 0.00383633 | Customer Transfer |
| Confidential Customer Coin Transferee #14690 | [Address on File] | 5/24/2023 | Bitcoin | 0.00373596 | Customer Transfer |
| Confidential Customer Coin Transferee #14690 | [Address on File] | 5/17/2023 | Bitcoin | 0.00366097 | Customer Transfer |
| Confidential Customer Coin Transferee #14690 | [Address on File] | 5/19/2023 | Bitcoin | 0.00365424 | Customer Transfer |
| Confidential Customer Coin Transferee #14690 | [Address on File] | 5/26/2023 | Bitcoin | 0.00111777 | Customer Transfer |
| Confidential Customer Coin Transferee #14690 | [Address on File] | 5/25/2023 | Bitcoin | 0.00074515 | Customer Transfer |
| Confidential Customer Coin Transferee #14691 | [Address on File] | 6/15/2023 | USD Coin | 98.860455 | Customer Transfer |
| Confidential Customer Coin Transferee #14691 | [Address on File] | 5/29/2023 | USD Coin | 4.997501 | Customer Transfer |
| Confidential Customer Coin Transferee #14691 | [Address on File] | 5/30/2023 | USD Coin | 1.978614 | Customer Transfer |
| Confidential Customer Coin Transferee #14692 | [Address on File] | 5/16/2023 | Bitcoin | 0.0135993 | Customer Transfer |
| Confidential Customer Coin Transferee #14693 | [Address on File] | 5/24/2023 | Bitcoin | 0.0022307 | Customer Transfer |
| Confidential Customer Coin Transferee #14693 | [Address on File] | 5/31/2023 | Bitcoin | 0.00222778 | Customer Transfer |
| Confidential Customer Coin Transferee #14693 | [Address on File] | 5/17/2023 | Bitcoin | 0.00204614 | Customer Transfer |
| Confidential Customer Coin Transferee #14694 | [Address on File] | 6/20/2023 | Bitcoin | 0.00045329 | Customer Transfer |
| Confidential Customer Coin Transferee #14695 | [Address on File] | 6/21/2023 | Bitcoin | 0.00355 | Customer Transfer |
| Confidential Customer Coin Transferee #14696 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005638 | Customer Transfer |
| Confidential Customer Coin Transferee #14697 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057888 | Customer Transfer |
| Confidential Customer Coin Transferee #14698 | [Address on File] | 5/26/2023 | Bitcoin | 0.00242241 | Customer Transfer |
| Confidential Customer Coin Transferee #14698 | [Address on File] | 5/17/2023 | Bitcoin | 0.00238087 | Customer Transfer |
| Confidential Customer Coin Transferee #14699 | [Address on File] | 5/29/2023 | Bitcoin | 0.00381666 | Customer Transfer |
| Confidential Customer Coin Transferee #14699 | [Address on File] | 5/16/2023 | Bitcoin | 0.0036712 | Customer Transfer |
| Confidential Customer Coin Transferee #14699 | [Address on File] | 5/22/2023 | Bitcoin | 0.00238429 | Customer Transfer |
| Confidential Customer Coin Transferee #14699 | [Address on File] | 6/12/2023 | Bitcoin | 0.0021877 | Customer Transfer |
| Confidential Customer Coin Transferee #14699 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184668 | Customer Transfer |
| Confidential Customer Coin Transferee #14699 | [Address on File] | 6/1/2023 | Bitcoin | 0.0011637 | Customer Transfer |
| Confidential Customer Coin Transferee #14699 | [Address on File] | 6/18/2023 | Bitcoin | 0.00019189 | Customer Transfer |
| Confidential Customer Coin Transferee #14700 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011634 | Customer Transfer |
| Confidential Customer Coin Transferee #14701 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057872 | Customer Transfer |
| Confidential Customer Coin Transferee #14702 | [Address on File] | 5/21/2023 | Bitcoin | 0.02627087 | Customer Transfer |
| Confidential Customer Coin Transferee #14702 | [Address on File] | 5/27/2023 | Bitcoin | 0.02522352 | Customer Transfer |
| Confidential Customer Coin Transferee #14703 | [Address on File] | 5/26/2023 | Bitcoin | 0.02683598 | Customer Transfer |
| Confidential Customer Coin Transferee #14704 | [Address on File] | 6/7/2023 | Bitcoin | 0.00100131 | Customer Transfer |
| Confidential Customer Coin Transferee #14704 | [Address on File] | 6/20/2023 | Bitcoin | 0.00034594 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14705 | [Address on File] | 6/20/2023 | Bitcoin | 0.00436247 | Customer Transfer |
| Confidential Customer Coin Transferee #14706 | [Address on File] | 6/1/2023 | Bitcoin | 0.00053885 | Customer Transfer |
| Confidential Customer Coin Transferee #14707 | [Address on File] | 6/12/2023 | Bitcoin | 0.00361337 | Customer Transfer |
| Confidential Customer Coin Transferee #14708 | [Address on File] | 5/16/2023 | Bitcoin | 0.00820751 | Customer Transfer |
| Confidential Customer Coin Transferee #14708 | [Address on File] | 6/20/2023 | Bitcoin | 0.00479891 | Customer Transfer |
| Confidential Customer Coin Transferee #14709 | [Address on File] | 5/21/2023 | Bitcoin | 0.01830044 | Customer Transfer |
| Confidential Customer Coin Transferee #14710 | [Address on File] | 6/19/2023 | Bitcoin | 0.00169615 | Customer Transfer |
| Confidential Customer Coin Transferee #14711 | [Address on File] | 5/16/2023 | Bitcoin | 0.00977535 | Customer Transfer |
| Confidential Customer Coin Transferee #14712 | [Address on File] | 6/5/2023 | Bitcoin | 0.00359486 | Customer Transfer |
| Confidential Customer Coin Transferee #14713 | [Address on File] | 5/23/2023 | Bitcoin | 0.04822659 | Customer Transfer |
| Confidential Customer Coin Transferee #14713 | [Address on File] | 5/18/2023 | Bitcoin | 0.04045194 | Customer Transfer |
| Confidential Customer Coin Transferee #14714 | [Address on File] | 5/22/2023 | Bitcoin | 1 | Customer Transfer |
| Confidential Customer Coin Transferee #14715 | [Address on File] | 5/26/2023 | Bitcoin | 0.00364399 | Customer Transfer |
| Confidential Customer Coin Transferee #14715 | [Address on File] | 5/19/2023 | Bitcoin | 0.00357031 | Customer Transfer |
| Confidential Customer Coin Transferee #14716 | [Address on File] | 6/19/2023 | Bitcoin | 0.00300514 | Customer Transfer |
| Confidential Customer Coin Transferee #14717 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005614 | Customer Transfer |
| Confidential Customer Coin Transferee #14718 | [Address on File] | 5/20/2023 | Bitcoin | 0.35253028 | Customer Transfer |
| Confidential Customer Coin Transferee #14718 | [Address on File] | 5/26/2023 | Bitcoin | 0.00920287 | Customer Transfer |
| Confidential Customer Coin Transferee #14718 | [Address on File] | 5/19/2023 | Bitcoin | 0.00904507 | Customer Transfer |
| Confidential Customer Coin Transferee #14719 | [Address on File] | 6/20/2023 | Bitcoin | 0.00290331 | Customer Transfer |
| Confidential Customer Coin Transferee #14720 | [Address on File] | 6/19/2023 | Bitcoin | 0.00205484 | Customer Transfer |
| Confidential Customer Coin Transferee #14721 | [Address on File] | 5/22/2023 | Bitcoin | 0.01222373 | Customer Transfer |
| Confidential Customer Coin Transferee #14722 | [Address on File] | 5/19/2023 | Bitcoin | 0.02628711 | Customer Transfer |
| Confidential Customer Coin Transferee #14723 | [Address on File] | 6/15/2023 | Bitcoin | 0.00984306 | Customer Transfer |
| Confidential Customer Coin Transferee #14723 | [Address on File] | 5/26/2023 | Bitcoin | 0.0037053 | Customer Transfer |
| Confidential Customer Coin Transferee #14723 | [Address on File] | 6/1/2023 | Bitcoin | 0.0036285 | Customer Transfer |
| Confidential Customer Coin Transferee #14723 | [Address on File] | 6/9/2023 | Bitcoin | 0.00184693 | Customer Transfer |
| Confidential Customer Coin Transferee #14724 | [Address on File] | 6/20/2023 | Bitcoin | 0.01728234 | Customer Transfer |
| Confidential Customer Coin Transferee #14725 | [Address on File] | 5/31/2023 | Bitcoin | 0.02800404 | Customer Transfer |
| Confidential Customer Coin Transferee #14725 | [Address on File] | 5/28/2023 | Bitcoin | 0.02737187 | Customer Transfer |
| Confidential Customer Coin Transferee #14726 | [Address on File] | 6/5/2023 | Bitcoin | 0.00364341 | Customer Transfer |
| Confidential Customer Coin Transferee #14727 | [Address on File] | 6/12/2023 | Bitcoin | 0.00112262 | Customer Transfer |
| Confidential Customer Coin Transferee #14727 | [Address on File] | 5/19/2023 | Bitcoin | 0.00106213 | Customer Transfer |
| Confidential Customer Coin Transferee #14727 | [Address on File] | 6/5/2023 | Bitcoin | 0.0010569 | Customer Transfer |
| Confidential Customer Coin Transferee #14727 | [Address on File] | 6/7/2023 | Bitcoin | 0.00104864 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14727 | [Address on File] | 5/29/2023 | Bitcoin | 0.00101864 | Customer Transfer |
| Confidential Customer Coin Transferee #14727 | [Address on File] | 6/19/2023 | Bitcoin | 0.00042904 | Customer Transfer |
| Confidential Customer Coin Transferee #14728 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073037 | Customer Transfer |
| Confidential Customer Coin Transferee #14728 | [Address on File] | 5/31/2023 | Bitcoin | 0.00072789 | Customer Transfer |
| Confidential Customer Coin Transferee #14728 | [Address on File] | 5/24/2023 | Bitcoin | 0.0003783 | Customer Transfer |
| Confidential Customer Coin Transferee #14728 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037812 | Customer Transfer |
| Confidential Customer Coin Transferee #14728 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037277 | Customer Transfer |
| Confidential Customer Coin Transferee #14728 | [Address on File] | 5/17/2023 | Bitcoin | 0.0003719 | Customer Transfer |
| Confidential Customer Coin Transferee #14728 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037122 | Customer Transfer |
| Confidential Customer Coin Transferee #14728 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037027 | Customer Transfer |
| Confidential Customer Coin Transferee #14728 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036942 | Customer Transfer |
| Confidential Customer Coin Transferee #14728 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036925 | Customer Transfer |
| Confidential Customer Coin Transferee #14728 | [Address on File] | 5/21/2023 | Bitcoin | 0.00036904 | Customer Transfer |
| Confidential Customer Coin Transferee #14728 | [Address on File] | 5/18/2023 | Bitcoin | 0.00036641 | Customer Transfer |
| Confidential Customer Coin Transferee #14728 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036641 | Customer Transfer |
| Confidential Customer Coin Transferee #14728 | [Address on File] | 5/28/2023 | Bitcoin | 0.00036526 | Customer Transfer |
| Confidential Customer Coin Transferee #14728 | [Address on File] | 5/23/2023 | Bitcoin | 0.0003639 | Customer Transfer |
| Confidential Customer Coin Transferee #14728 | [Address on File] | 5/29/2023 | Bitcoin | 0.00035831 | Customer Transfer |
| Confidential Customer Coin Transferee #14729 | [Address on File] | 6/19/2023 | Bitcoin | 0.00076357 | Customer Transfer |
| Confidential Customer Coin Transferee #14730 | [Address on File] | 5/17/2023 | Bitcoin | 0.00037356 | Customer Transfer |
| Confidential Customer Coin Transferee #14731 | [Address on File] | 5/26/2023 | Bitcoin | 0.00467446 | Customer Transfer |
| Confidential Customer Coin Transferee #14732 | [Address on File] | 5/22/2023 | Bitcoin | 0.01058099 | Customer Transfer |
| Confidential Customer Coin Transferee #14733 | [Address on File] | 6/6/2023 | USDC Avalanche) | 996.071964 | Customer Transfer |
| Confidential Customer Coin Transferee #14733 | [Address on File] | 6/6/2023 | USDC Avalanche) | 197.261369 | Customer Transfer |
| Confidential Customer Coin Transferee #14734 | [Address on File] | 5/19/2023 | Bitcoin | 0.006814 | Customer Transfer |
| Confidential Customer Coin Transferee #14735 | [Address on File] | 5/30/2023 | Bitcoin | 0.01002351 | Customer Transfer |
| Confidential Customer Coin Transferee #14736 | [Address on File] | 5/17/2023 | Litecoin | 1.47 | Customer Transfer |
| Confidential Customer Coin Transferee #14737 | [Address on File] | 6/19/2023 | Bitcoin | 0.0001379 | Customer Transfer |
| Confidential Customer Coin Transferee #14738 | [Address on File] | 6/21/2023 | USDC Avalanche) | 183.725333 | Customer Transfer |
| Confidential Customer Coin Transferee #14738 | [Address on File] | 6/14/2023 | Cosmos Hub ATOM) | 7.060645 | Customer Transfer |
| Confidential Customer Coin Transferee #14739 | [Address on File] | 5/25/2023 | Bitcoin | 0.2264982 | Customer Transfer |
| Confidential Customer Coin Transferee #14739 | [Address on File] | 5/24/2023 | Bitcoin | 0.18456873 | Customer Transfer |
| Confidential Customer Coin Transferee #14740 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005824 | Customer Transfer |
| Confidential Customer Coin Transferee #14741 | [Address on File] | 5/22/2023 | Bitcoin | 0.18039758 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14742 | [Address on File] | 5/26/2023 | Bitcoin | 0.00940777 | Customer Transfer |
| Confidential Customer Coin Transferee #14743 | [Address on File] | 5/28/2023 | Bitcoin | 0.00365909 | Customer Transfer |
| Confidential Customer Coin Transferee #14743 | [Address on File] | 5/17/2023 | Bitcoin | 0.0036299 | Customer Transfer |
| Confidential Customer Coin Transferee #14743 | [Address on File] | 5/29/2023 | Bitcoin | 0.0035404 | Customer Transfer |
| Confidential Customer Coin Transferee #14743 | [Address on File] | 5/19/2023 | Bitcoin | 0.00221875 | Customer Transfer |
| Confidential Customer Coin Transferee #14744 | [Address on File] | 5/30/2023 | Bitcoin | 0.00162 | Customer Transfer |
| Confidential Customer Coin Transferee #14745 | [Address on File] | 5/20/2023 | Bitcoin | 0.04 | Customer Transfer |
| Confidential Customer Coin Transferee #14746 | [Address on File] | 5/20/2023 | Bitcoin | 0.00309236 | Customer Transfer |
| Confidential Customer Coin Transferee #14746 | [Address on File] | 5/28/2023 | Bitcoin | 0.0022375 | Customer Transfer |
| Confidential Customer Coin Transferee #14746 | [Address on File] | 5/23/2023 | Bitcoin | 0.00132507 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | [Address on File] | 5/20/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | [Address on File] | 5/29/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #14748 | [Address on File] | 5/28/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #14748 | [Address on File] | 5/28/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #14749 | [Address on File] | 5/31/2023 | Bitcoin | 0.0053283 | Customer Transfer |
| Confidential Customer Coin Transferee #14750 | [Address on File] | 5/26/2023 | Bitcoin | 0.00223283 | Customer Transfer |
| Confidential Customer Coin Transferee #14750 | [Address on File] | 5/31/2023 | Bitcoin | 0.001208 | Customer Transfer |
| Confidential Customer Coin Transferee #14750 | [Address on File] | 5/20/2023 | Bitcoin | 0.00113179 | Customer Transfer |
| Confidential Customer Coin Transferee #14750 | [Address on File] | 5/31/2023 | Bitcoin | 0.00071859 | Customer Transfer |
| Confidential Customer Coin Transferee #14751 | [Address on File] | 5/18/2023 | Bitcoin | 0.00007822 | Customer Transfer |
| Confidential Customer Coin Transferee #14752 | [Address on File] | 5/30/2023 | Bitcoin | 0.00358538 | Customer Transfer |
| Confidential Customer Coin Transferee #14753 | [Address on File] | 5/27/2023 | Bitcoin | 0.01137173 | Customer Transfer |
| Confidential Customer Coin Transferee #14754 | [Address on File] | 5/19/2023 | Bitcoin | 0.00663414 | Customer Transfer |
| Confidential Customer Coin Transferee #14754 | [Address on File] | 5/24/2023 | Bitcoin | 0.0055439 | Customer Transfer |
| Confidential Customer Coin Transferee #14754 | [Address on File] | 5/28/2023 | Bitcoin | 0.00294179 | Customer Transfer |
| Confidential Customer Coin Transferee #14754 | [Address on File] | 5/26/2023 | Bitcoin | 0.00228069 | Customer Transfer |
| Confidential Customer Coin Transferee #14754 | [Address on File] | 5/26/2023 | Bitcoin | 0.00075202 | Customer Transfer |
| Confidential Customer Coin Transferee #14755 | [Address on File] | 5/30/2023 | Bitcoin | 0.002089 | Customer Transfer |
| Confidential Customer Coin Transferee #14756 | [Address on File] | 5/17/2023 | Bitcoin | 0.12244426 | Customer Transfer |
| Confidential Customer Coin Transferee #14757 | [Address on File] | 6/20/2023 | Bitcoin | 0.02709256 | Customer Transfer |
| Confidential Customer Coin Transferee #14758 | [Address on File] | 5/23/2023 | Bitcoin | 0.00368386 | Customer Transfer |
| Confidential Customer Coin Transferee #14759 | [Address on File] | 5/26/2023 | Bitcoin | 0.005457 | Customer Transfer |
| Confidential Customer Coin Transferee #14759 | [Address on File] | 5/26/2023 | Bitcoin | 0.0051505 | Customer Transfer |
| Confidential Customer Coin Transferee #14759 | [Address on File] | 5/26/2023 | Bitcoin | 0.00344896 | Customer Transfer |
| Confidential Customer Coin Transferee #14760 | [Address on File] | 5/19/2023 | Bitcoin | 0.03250538 | Customer Transfer |
| Confidential Customer Coin Transferee #14761 | [Address on File] | 6/20/2023 | Bitcoin | 0.00111516 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14762 | [Address on File] | 5/29/2023 | Bitcoin | 0.00116086 | Customer Transfer |
| Confidential Customer Coin Transferee #14763 | [Address on File] | 6/20/2023 | Bitcoin | 0.00584166 | Customer Transfer |
| Confidential Customer Coin Transferee #14764 | [Address on File] | 5/17/2023 | Bitcoin | 0.00595093 | Customer Transfer |
| Confidential Customer Coin Transferee #14765 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005634 | Customer Transfer |
| Confidential Customer Coin Transferee #14766 | [Address on File] | 5/25/2023 | Bitcoin | 0.0108595 | Customer Transfer |
| Confidential Customer Coin Transferee #14767 | [Address on File] | 5/19/2023 | Bitcoin | 0.41527075 | Customer Transfer |
| Confidential Customer Coin Transferee #14768 | [Address on File] | 6/8/2023 | Bitcoin | 0.00950528 | Customer Transfer |
| Confidential Customer Coin Transferee #14769 | [Address on File] | 5/28/2023 | Bitcoin | 0.03004326 | Customer Transfer |
| Confidential Customer Coin Transferee #14770 | [Address on File] | 6/5/2023 | Tether USD | 481.47667 | Customer Transfer |
| Confidential Customer Coin Transferee #14771 | [Address on File] | 6/20/2023 | Bitcoin | 0.00538926 | Customer Transfer |
| Confidential Customer Coin Transferee #14772 | [Address on File] | 6/19/2023 | Bitcoin | 0.00020868 | Customer Transfer |
| Confidential Customer Coin Transferee #14773 | [Address on File] | 6/20/2023 | Bitcoin | 0.00118549 | Customer Transfer |
| Confidential Customer Coin Transferee #14774 | [Address on File] | 5/31/2023 | Bitcoin | 0.01068303 | Customer Transfer |
| Confidential Customer Coin Transferee #14775 | [Address on File] | 6/19/2023 | Bitcoin | 0.01117523 | Customer Transfer |
| Confidential Customer Coin Transferee #14776 | [Address on File] | 5/22/2023 | USDC Avalanche) | 33.469959 | Customer Transfer |
| Confidential Customer Coin Transferee #14777 | [Address on File] | 5/24/2023 | Bitcoin | 0.01433968 | Customer Transfer |
| Confidential Customer Coin Transferee #14778 | [Address on File] | 6/19/2023 | USDC Avalanche) | 96.202153 | Customer Transfer |
| Confidential Customer Coin Transferee #14779 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005818 | Customer Transfer |
| Confidential Customer Coin Transferee #14780 | [Address on File] | 5/22/2023 | Bitcoin | 0.01176299 | Customer Transfer |
| Confidential Customer Coin Transferee #14781 | [Address on File] | 5/26/2023 | Bitcoin | 0.00092463 | Customer Transfer |
| Confidential Customer Coin Transferee #14781 | [Address on File] | 5/19/2023 | Bitcoin | 0.00090179 | Customer Transfer |
| Confidential Customer Coin Transferee #14782 | [Address on File] | 5/18/2023 | Bitcoin | 0.00934655 | Customer Transfer |
| Confidential Customer Coin Transferee #14782 | [Address on File] | 5/17/2023 | Bitcoin | 0.00934091 | Customer Transfer |
| Confidential Customer Coin Transferee #14782 | [Address on File] | 5/24/2023 | Bitcoin | 0.00563718 | Customer Transfer |
| Confidential Customer Coin Transferee #14783 | [Address on File] | 5/18/2023 | Bitcoin | 0.00719899 | Customer Transfer |
| Confidential Customer Coin Transferee #14784 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074435 | Customer Transfer |
| Confidential Customer Coin Transferee #14784 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037214 | Customer Transfer |
| Confidential Customer Coin Transferee #14784 | [Address on File] | 5/18/2023 | Bitcoin | 0.00036242 | Customer Transfer |
| Confidential Customer Coin Transferee #14784 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035602 | Customer Transfer |
| Confidential Customer Coin Transferee #14785 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369676 | Customer Transfer |
| Confidential Customer Coin Transferee #14785 | [Address on File] | 5/27/2023 | Bitcoin | 0.00277482 | Customer Transfer |
| Confidential Customer Coin Transferee #14785 | [Address on File] | 5/19/2023 | Bitcoin | 0.00258886 | Customer Transfer |
| Confidential Customer Coin Transferee #14785 | [Address on File] | 5/30/2023 | Bitcoin | 0.00133117 | Customer Transfer |
| Confidential Customer Coin Transferee #14785 | [Address on File] | 5/29/2023 | Bitcoin | 0.00123305 | Customer Transfer |
| Confidential Customer Coin Transferee #14785 | [Address on File] | 5/27/2023 | Bitcoin | 0.00109248 | Customer Transfer |
| Confidential Customer Coin Transferee #14785 | [Address on File] | 5/27/2023 | Bitcoin | 0.00109134 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14785 | [Address on File] | 5/28/2023 | Bitcoin | 0.00071868 | Customer Transfer |
| Confidential Customer Coin Transferee #14786 | [Address on File] | 5/18/2023 | Bitcoin | 0.0100228 | Customer Transfer |
| Confidential Customer Coin Transferee #14786 | [Address on File] | 5/23/2023 | Bitcoin | 0.00787544 | Customer Transfer |
| Confidential Customer Coin Transferee #14786 | [Address on File] | 5/23/2023 | Bitcoin | 0.00331018 | Customer Transfer |
| Confidential Customer Coin Transferee #14786 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074638 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/21/2023 | Bitcoin | 0.0142973 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/18/2023 | Bitcoin | 0.0142192 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/30/2023 | Bitcoin | 0.0122301 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/31/2023 | Bitcoin | 0.0113644 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/18/2023 | Bitcoin | 0.011356 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/21/2023 | Bitcoin | 0.009749 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/26/2023 | Bitcoin | 0.0086658 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/28/2023 | Bitcoin | 0.0083932 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/21/2023 | Bitcoin | 0.00744052 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/30/2023 | Bitcoin | 0.00722582 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/30/2023 | Bitcoin | 0.0066188 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/17/2023 | Bitcoin | 0.0059632 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/17/2023 | Bitcoin | 0.0059578 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/26/2023 | Bitcoin | 0.00575955 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/17/2023 | Bitcoin | 0.0057125 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/31/2023 | Bitcoin | 0.0056945 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/17/2023 | Bitcoin | 0.0056344 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/30/2023 | Bitcoin | 0.0048729 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/30/2023 | Bitcoin | 0.00432 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/21/2023 | Bitcoin | 0.0038632 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/17/2023 | Bitcoin | 0.003342 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/17/2023 | Bitcoin | 0.002988 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/22/2023 | Bitcoin | 0.002889 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/17/2023 | Bitcoin | 0.002232 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/27/2023 | Bitcoin | 0.0020561 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/31/2023 | Bitcoin | 0.0016662 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/27/2023 | Bitcoin | 0.0014007 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/23/2023 | Bitcoin | 0.0012814 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/31/2023 | Bitcoin | 0.0009221 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/22/2023 | Bitcoin | 0.000653 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/22/2023 | Bitcoin | 0.000485 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/30/2023 | Bitcoin | 0.0004503 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | [Address on File] | 5/18/2023 | Bitcoin | 0.0000376 | Customer Transfer |
| Confidential Customer Coin Transferee #14788 | [Address on File] | 6/20/2023 | Bitcoin | 0.00368107 | Customer Transfer |
| Confidential Customer Coin Transferee #14789 | [Address on File] | 5/23/2023 | Bitcoin | 0.05126931 | Customer Transfer |
| Confidential Customer Coin Transferee #14790 | [Address on File] | 5/16/2023 | Bitcoin | 0.07163374 | Customer Transfer |
| Confidential Customer Coin Transferee #14791 | [Address on File] | 5/23/2023 | Bitcoin | 0.01827654 | Customer Transfer |
| Confidential Customer Coin Transferee #14792 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005798 | Customer Transfer |
| Confidential Customer Coin Transferee #14793 | [Address on File] | 5/17/2023 | Bitcoin | 0.00706415 | Customer Transfer |
| Confidential Customer Coin Transferee #14793 | [Address on File] | 5/24/2023 | Bitcoin | 0.00630231 | Customer Transfer |
| Confidential Customer Coin Transferee #14794 | [Address on File] | 6/4/2023 | Ether | 0.100972 | Customer Transfer |
| Confidential Customer Coin Transferee #14795 | [Address on File] | 5/27/2023 | Bitcoin | 0.00683474 | Customer Transfer |
| Confidential Customer Coin Transferee #14795 | [Address on File] | 5/20/2023 | Bitcoin | 0.00625632 | Customer Transfer |
| Confidential Customer Coin Transferee #14796 | [Address on File] | 5/29/2023 | Bitcoin | 0.0037029 | Customer Transfer |
| Confidential Customer Coin Transferee #14796 | [Address on File] | 5/22/2023 | Bitcoin | 0.00368978 | Customer Transfer |
| Confidential Customer Coin Transferee #14797 | [Address on File] | 5/24/2023 | Bitcoin | 0.00846702 | Customer Transfer |
| Confidential Customer Coin Transferee #14798 | [Address on File] | 5/29/2023 | Bitcoin | 0.00403482 | Customer Transfer |
| Confidential Customer Coin Transferee #14798 | [Address on File] | 5/17/2023 | Bitcoin | 0.00378491 | Customer Transfer |
| Confidential Customer Coin Transferee #14799 | [Address on File] | 6/19/2023 | Bitcoin | 0.00383633 | Customer Transfer |
| Confidential Customer Coin Transferee #14800 | [Address on File] | 5/17/2023 | Bitcoin | 0.02187 | Customer Transfer |
| Confidential Customer Coin Transferee #14800 | [Address on File] | 6/8/2023 | Bitcoin | 0.01765 | Customer Transfer |
| Confidential Customer Coin Transferee #14800 | [Address on File] | 6/15/2023 | Bitcoin | 0.00622273 | Customer Transfer |
| Confidential Customer Coin Transferee #14801 | [Address on File] | 5/24/2023 | Bitcoin | 0.02339023 | Customer Transfer |
| Confidential Customer Coin Transferee #14801 | [Address on File] | 5/17/2023 | Bitcoin | 0.01780581 | Customer Transfer |
| Confidential Customer Coin Transferee #14802 | [Address on File] | 5/17/2023 | Bitcoin | 0.04338873 | Customer Transfer |
| Confidential Customer Coin Transferee #14803 | [Address on File] | 6/20/2023 | Bitcoin | 0.00399789 | Customer Transfer |
| Confidential Customer Coin Transferee #14804 | [Address on File] | 6/20/2023 | Bitcoin | 0.00247545 | Customer Transfer |
| Confidential Customer Coin Transferee #14805 | [Address on File] | 5/24/2023 | Bitcoin | 0.0744416 | Customer Transfer |
| Confidential Customer Coin Transferee #14805 | [Address on File] | 5/24/2023 | Bitcoin | 0.00752317 | Customer Transfer |
| Confidential Customer Coin Transferee #14805 | [Address on File] | 5/30/2023 | Bitcoin | 0.00356572 | Customer Transfer |
| Confidential Customer Coin Transferee #14806 | [Address on File] | 5/21/2023 | Bitcoin | 0.00404514 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14807 | [Address on File] | 5/19/2023 | Bitcoin | 0.01533039 | Customer Transfer |
| Confidential Customer Coin Transferee #14808 | [Address on File] | 5/22/2023 | Bitcoin | 0.0038827 | Customer Transfer |
| Confidential Customer Coin Transferee #14809 | [Address on File] | 5/16/2023 | Bitcoin | 0.21403524 | Customer Transfer |
| Confidential Customer Coin Transferee #14810 | [Address on File] | 5/18/2023 | Bitcoin | 0.0079 | Customer Transfer |
| Confidential Customer Coin Transferee #14810 | [Address on File] | 5/23/2023 | Bitcoin | 0.0039 | Customer Transfer |
| Confidential Customer Coin Transferee #14811 | [Address on File] | 5/22/2023 | Bitcoin | 0.00026359 | Customer Transfer |
| Confidential Customer Coin Transferee #14812 | [Address on File] | 5/22/2023 | Bitcoin | 0.00450414 | Customer Transfer |
| Confidential Customer Coin Transferee #14813 | [Address on File] | 6/19/2023 | Bitcoin | 0.00294586 | Customer Transfer |
| Confidential Customer Coin Transferee #14814 | [Address on File] | 6/2/2023 | Bitcoin | 0.04461265 | Customer Transfer |
| Confidential Customer Coin Transferee #14814 | [Address on File] | 6/8/2023 | Bitcoin | 0.01517265 | Customer Transfer |
| Confidential Customer Coin Transferee #14815 | [Address on File] | 6/2/2023 | Bitcoin | 0.01565855 | Customer Transfer |
| Confidential Customer Coin Transferee #14815 | [Address on File] | 6/4/2023 | Bitcoin | 0.01151609 | Customer Transfer |
| Confidential Customer Coin Transferee #14816 | [Address on File] | 5/28/2023 | Bitcoin | 0.00383207 | Customer Transfer |
| Confidential Customer Coin Transferee #14816 | [Address on File] | 5/18/2023 | Bitcoin | 0.00273741 | Customer Transfer |
| Confidential Customer Coin Transferee #14816 | [Address on File] | 5/22/2023 | Bitcoin | 0.00246113 | Customer Transfer |
| Confidential Customer Coin Transferee #14816 | [Address on File] | 5/17/2023 | Bitcoin | 0.00205004 | Customer Transfer |
| Confidential Customer Coin Transferee #14816 | [Address on File] | 5/26/2023 | Bitcoin | 0.00203873 | Customer Transfer |
| Confidential Customer Coin Transferee #14816 | [Address on File] | 5/21/2023 | Bitcoin | 0.00201631 | Customer Transfer |
| Confidential Customer Coin Transferee #14816 | [Address on File] | 5/30/2023 | Bitcoin | 0.00195578 | Customer Transfer |
| Confidential Customer Coin Transferee #14816 | [Address on File] | 5/23/2023 | Bitcoin | 0.00164005 | Customer Transfer |
| Confidential Customer Coin Transferee #14816 | [Address on File] | 5/26/2023 | Bitcoin | 0.00157993 | Customer Transfer |
| Confidential Customer Coin Transferee #14816 | [Address on File] | 5/16/2023 | Bitcoin | 0.00128536 | Customer Transfer |
| Confidential Customer Coin Transferee #14816 | [Address on File] | 5/25/2023 | Bitcoin | 0.00105538 | Customer Transfer |
| Confidential Customer Coin Transferee #14817 | [Address on File] | 6/20/2023 | Bitcoin | 0.00279986 | Customer Transfer |
| Confidential Customer Coin Transferee #14818 | [Address on File] | 5/18/2023 | Bitcoin | 0.01815211 | Customer Transfer |
| Confidential Customer Coin Transferee #14818 | [Address on File] | 5/18/2023 | Bitcoin | 0.01453914 | Customer Transfer |
| Confidential Customer Coin Transferee #14818 | [Address on File] | 5/18/2023 | Bitcoin | 0.01452733 | Customer Transfer |
| Confidential Customer Coin Transferee #14818 | [Address on File] | 5/17/2023 | Bitcoin | 0.01109329 | Customer Transfer |
| Confidential Customer Coin Transferee #14818 | [Address on File] | 5/18/2023 | Bitcoin | 0.00909166 | Customer Transfer |
| Confidential Customer Coin Transferee #14818 | [Address on File] | 5/26/2023 | Bitcoin | 0.00751564 | Customer Transfer |
| Confidential Customer Coin Transferee #14818 | [Address on File] | 5/22/2023 | Bitcoin | 0.00740342 | Customer Transfer |
| Confidential Customer Coin Transferee #14818 | [Address on File] | 5/31/2023 | Bitcoin | 0.00549112 | Customer Transfer |
| Confidential Customer Coin Transferee #14819 | [Address on File] | 5/24/2023 | Bitcoin | 0.00033348 | Customer Transfer |
| Confidential Customer Coin Transferee #14820 | [Address on File] | 5/25/2023 | Bitcoin | 0.05349142 | Customer Transfer |
| Confidential Customer Coin Transferee #14821 | [Address on File] | 5/29/2023 | Bitcoin | 0.135 | Customer Transfer |
| Confidential Customer Coin Transferee #14821 | [Address on File] | 5/29/2023 | Bitcoin | 0.004 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14822 | [Address on File] | 5/16/2023 | Bitcoin | 0.00015633 | Customer Transfer |
| Confidential Customer Coin Transferee #14822 | [Address on File] | 5/22/2023 | Bitcoin | 0.00010101 | Customer Transfer |
| Confidential Customer Coin Transferee #14822 | [Address on File] | 5/21/2023 | Bitcoin | 0.00007463 | Customer Transfer |
| Confidential Customer Coin Transferee #14823 | [Address on File] | 5/30/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #14823 | [Address on File] | 5/30/2023 | Bitcoin | 0.00101714 | Customer Transfer |
| Confidential Customer Coin Transferee #14823 | [Address on File] | 5/30/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #14824 | [Address on File] | 6/19/2023 | Bitcoin | 0.0180892 | Customer Transfer |
| Confidential Customer Coin Transferee #14825 | [Address on File] | 6/18/2023 | Bitcoin | 0.00221224 | Customer Transfer |
| Confidential Customer Coin Transferee #14826 | [Address on File] | 6/21/2023 | USD Coin | 9987 | Customer Transfer |
| Confidential Customer Coin Transferee #14826 | [Address on File] | 6/9/2023 | Tether USD | 1000 | Customer Transfer |
| Confidential Customer Coin Transferee #14827 | [Address on File] | 6/19/2023 | Bitcoin | 0.00466037 | Customer Transfer |
| Confidential Customer Coin Transferee #14828 | [Address on File] | 5/23/2023 | Bitcoin | 0.01059877 | Customer Transfer |
| Confidential Customer Coin Transferee #14829 | [Address on File] | 5/29/2023 | Bitcoin | 0.02792117 | Customer Transfer |
| Confidential Customer Coin Transferee #14829 | [Address on File] | 5/31/2023 | Bitcoin | 0.00359501 | Customer Transfer |
| Confidential Customer Coin Transferee #14829 | [Address on File] | 5/30/2023 | Bitcoin | 0.00359204 | Customer Transfer |
| Confidential Customer Coin Transferee #14829 | [Address on File] | 5/29/2023 | Bitcoin | 0.00356503 | Customer Transfer |
| Confidential Customer Coin Transferee #14829 | [Address on File] | 5/29/2023 | Bitcoin | 0.00349873 | Customer Transfer |
| Confidential Customer Coin Transferee #14830 | [Address on File] | 5/18/2023 | Bitcoin | 0.03642178 | Customer Transfer |
| Confidential Customer Coin Transferee #14830 | [Address on File] | 5/26/2023 | Bitcoin | 0.01879087 | Customer Transfer |
| Confidential Customer Coin Transferee #14831 | [Address on File] | 6/21/2023 | USD Coin | 507.662415 | Customer Transfer |
| Confidential Customer Coin Transferee #14831 | [Address on File] | 6/20/2023 | USD Coin | 477.752316 | Customer Transfer |
| Confidential Customer Coin Transferee #14832 | [Address on File] | 5/30/2023 | Bitcoin | 0.00645656 | Customer Transfer |
| Confidential Customer Coin Transferee #14832 | [Address on File] | 5/19/2023 | Bitcoin | 0.00611297 | Customer Transfer |
| Confidential Customer Coin Transferee #14833 | [Address on File] | 6/19/2023 | Bitcoin | 0.00181114 | Customer Transfer |
| Confidential Customer Coin Transferee #14834 | [Address on File] | 6/20/2023 | Bitcoin | 0.00041813 | Customer Transfer |
| Confidential Customer Coin Transferee #14835 | [Address on File] | 6/20/2023 | Bitcoin | 0.00161265 | Customer Transfer |
| Confidential Customer Coin Transferee #14836 | [Address on File] | 5/24/2023 | Bitcoin | 0.00109482 | Customer Transfer |
| Confidential Customer Coin Transferee #14836 | [Address on File] | 5/22/2023 | Bitcoin | 0.00070012 | Customer Transfer |
| Confidential Customer Coin Transferee #14837 | [Address on File] | 5/17/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #14837 | [Address on File] | 5/16/2023 | Bitcoin | 0.0009 | Customer Transfer |
| Confidential Customer Coin Transferee #14838 | [Address on File] | 5/26/2023 | Bitcoin | 0.00092882 | Customer Transfer |
| Confidential Customer Coin Transferee #14838 | [Address on File] | 5/27/2023 | Bitcoin | 0.00073092 | Customer Transfer |
| Confidential Customer Coin Transferee #14838 | [Address on File] | 5/26/2023 | Bitcoin | 0.00023751 | Customer Transfer |
| Confidential Customer Coin Transferee #14839 | [Address on File] | 5/27/2023 | Bitcoin | 0.03724552 | Customer Transfer |
| Confidential Customer Coin Transferee #14839 | [Address on File] | 5/30/2023 | Bitcoin | 0.01787871 | Customer Transfer |
| Confidential Customer Coin Transferee #14839 | [Address on File] | 5/17/2023 | Bitcoin | 0.00739248 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14839 | [Address on File] | 5/20/2023 | Bitcoin | 0.00739036 | Customer Transfer |
| Confidential Customer Coin Transferee #14839 | [Address on File] | 5/23/2023 | Bitcoin | 0.00545775 | Customer Transfer |
| Confidential Customer Coin Transferee #14840 | [Address on File] | 5/19/2023 | Bitcoin | 0.00563042 | Customer Transfer |
| Confidential Customer Coin Transferee #14841 | [Address on File] | 6/20/2023 | Bitcoin | 0.00021262 | Customer Transfer |
| Confidential Customer Coin Transferee #14842 | [Address on File] | 6/6/2023 | Bitcoin | 0.00096751 | Customer Transfer |
| Confidential Customer Coin Transferee #14843 | [Address on File] | 5/22/2023 | Bitcoin | 0.00389721 | Customer Transfer |
| Confidential Customer Coin Transferee #14844 | [Address on File] | 5/27/2023 | USD Coin | 14.962518 | Customer Transfer |
| Confidential Customer Coin Transferee #14845 | [Address on File] | 5/16/2023 | Bitcoin | 0.0018398 | Customer Transfer |
| Confidential Customer Coin Transferee #14845 | [Address on File] | 5/16/2023 | Bitcoin | 0.00110049 | Customer Transfer |
| Confidential Customer Coin Transferee #14845 | [Address on File] | 5/30/2023 | Bitcoin | 0.00087017 | Customer Transfer |
| Confidential Customer Coin Transferee #14845 | [Address on File] | 5/28/2023 | Bitcoin | 0.0007453 | Customer Transfer |
| Confidential Customer Coin Transferee #14845 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036673 | Customer Transfer |
| Confidential Customer Coin Transferee #14845 | [Address on File] | 5/25/2023 | Bitcoin | 0.00032307 | Customer Transfer |
| Confidential Customer Coin Transferee #14845 | [Address on File] | 5/28/2023 | Bitcoin | 0.00031 | Customer Transfer |
| Confidential Customer Coin Transferee #14846 | [Address on File] | 5/17/2023 | Bitcoin | 0.00016635 | Customer Transfer |
| Confidential Customer Coin Transferee #14847 | [Address on File] | 6/19/2023 | Bitcoin | 0.00369898 | Customer Transfer |
| Confidential Customer Coin Transferee #14848 | [Address on File] | 5/17/2023 | Bitcoin | 0.004633 | Customer Transfer |
| Confidential Customer Coin Transferee #14849 | [Address on File] | 5/25/2023 | Bitcoin | 0.00377108 | Customer Transfer |
| Confidential Customer Coin Transferee #14849 | [Address on File] | 5/26/2023 | Bitcoin | 0.00371878 | Customer Transfer |
| Confidential Customer Coin Transferee #14850 | [Address on File] | 5/16/2023 | Bitcoin | 0.003665 | Customer Transfer |
| Confidential Customer Coin Transferee #14850 | [Address on File] | 5/30/2023 | Bitcoin | 0.00358571 | Customer Transfer |
| Confidential Customer Coin Transferee #14851 | [Address on File] | 5/26/2023 | Bitcoin | 0.01274502 | Customer Transfer |
| Confidential Customer Coin Transferee #14851 | [Address on File] | 5/18/2023 | Bitcoin | 0.01085849 | Customer Transfer |
| Confidential Customer Coin Transferee #14851 | [Address on File] | 5/18/2023 | Bitcoin | 0.00932964 | Customer Transfer |
| Confidential Customer Coin Transferee #14851 | [Address on File] | 5/16/2023 | Bitcoin | 0.00545873 | Customer Transfer |
| Confidential Customer Coin Transferee #14851 | [Address on File] | 5/16/2023 | Bitcoin | 0.0005759 | Customer Transfer |
| Confidential Customer Coin Transferee #14851 | [Address on File] | 5/19/2023 | Bitcoin | 0.00018524 | Customer Transfer |
| Confidential Customer Coin Transferee #14852 | [Address on File] | 5/28/2023 | Bitcoin | 0.00365545 | Customer Transfer |
| Confidential Customer Coin Transferee #14853 | [Address on File] | 5/30/2023 | Bitcoin | 0.00045 | Customer Transfer |
| Confidential Customer Coin Transferee #14853 | [Address on File] | 5/28/2023 | Bitcoin | 0.0001545 | Customer Transfer |
| Confidential Customer Coin Transferee #14853 | [Address on File] | 5/29/2023 | Bitcoin | 0.00014946 | Customer Transfer |
| Confidential Customer Coin Transferee #14853 | [Address on File] | 5/17/2023 | Bitcoin | 0.00009911 | Customer Transfer |
| Confidential Customer Coin Transferee #14853 | [Address on File] | 5/19/2023 | Bitcoin | 0.0000962 | Customer Transfer |
| Confidential Customer Coin Transferee #14853 | [Address on File] | 5/18/2023 | Bitcoin | 0.0000765 | Customer Transfer |
| Confidential Customer Coin Transferee #14853 | [Address on File] | 5/30/2023 | Bitcoin | 0.00007284 | Customer Transfer |
| Confidential Customer Coin Transferee #14853 | [Address on File] | 5/28/2023 | Bitcoin | 0.0000652 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14853 | [Address on File] | 5/22/2023 | Bitcoin | 0.00006247 | Customer Transfer |
| Confidential Customer Coin Transferee #14853 | [Address on File] | 5/25/2023 | Bitcoin | 0.00006031 | Customer Transfer |
| Confidential Customer Coin Transferee #14853 | [Address on File] | 5/23/2023 | Bitcoin | 0.00005685 | Customer Transfer |
| Confidential Customer Coin Transferee #14853 | [Address on File] | 5/20/2023 | Bitcoin | 0.00005549 | Customer Transfer |
| Confidential Customer Coin Transferee #14853 | [Address on File] | 5/17/2023 | Bitcoin | 0.00005545 | Customer Transfer |
| Confidential Customer Coin Transferee #14853 | [Address on File] | 5/27/2023 | Bitcoin | 0.00005218 | Customer Transfer |
| Confidential Customer Coin Transferee #14853 | [Address on File] | 5/24/2023 | Bitcoin | 0.00004576 | Customer Transfer |
| Confidential Customer Coin Transferee #14853 | [Address on File] | 5/30/2023 | Bitcoin | 0.00003588 | Customer Transfer |
| Confidential Customer Coin Transferee #14853 | [Address on File] | 5/27/2023 | Bitcoin | 0.00002964 | Customer Transfer |
| Confidential Customer Coin Transferee #14853 | [Address on File] | 5/20/2023 | Bitcoin | 0.00002763 | Customer Transfer |
| Confidential Customer Coin Transferee #14854 | [Address on File] | 5/29/2023 | Bitcoin | 0.00001048 | Customer Transfer |
| Confidential Customer Coin Transferee #14855 | [Address on File] | 5/22/2023 | Bitcoin | 0.0803 | Customer Transfer |
| Confidential Customer Coin Transferee #14855 | [Address on File] | 5/22/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #14856 | [Address on File] | 5/22/2023 | Bitcoin | 0.01003108 | Customer Transfer |
| Confidential Customer Coin Transferee #14856 | [Address on File] | 5/29/2023 | Bitcoin | 0.00444019 | Customer Transfer |
| Confidential Customer Coin Transferee #14856 | [Address on File] | 5/29/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #14856 | [Address on File] | 5/21/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #14857 | [Address on File] | 5/19/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #14858 | [Address on File] | 5/27/2023 | Bitcoin | 0.00421079 | Customer Transfer |
| Confidential Customer Coin Transferee #14859 | [Address on File] | 5/24/2023 | Bitcoin | 0.00567295 | Customer Transfer |
| Confidential Customer Coin Transferee #14860 | [Address on File] | 5/19/2023 | Bitcoin | 0.01294419 | Customer Transfer |
| Confidential Customer Coin Transferee #14861 | [Address on File] | 5/23/2023 | Bitcoin | 0.01593021 | Customer Transfer |
| Confidential Customer Coin Transferee #14862 | [Address on File] | 5/20/2023 | Bitcoin | 0.00553744 | Customer Transfer |
| Confidential Customer Coin Transferee #14862 | [Address on File] | 5/17/2023 | Bitcoin | 0.00481368 | Customer Transfer |
| Confidential Customer Coin Transferee #14862 | [Address on File] | 5/17/2023 | Bitcoin | 0.0045 | Customer Transfer |
| Confidential Customer Coin Transferee #14863 | [Address on File] | 5/22/2023 | Bitcoin | 0.03084892 | Customer Transfer |
| Confidential Customer Coin Transferee #14864 | [Address on File] | 5/28/2023 | Bitcoin | 0.00758579 | Customer Transfer |
| Confidential Customer Coin Transferee #14865 | [Address on File] | 5/26/2023 | Bitcoin | 0.07070021 | Customer Transfer |
| Confidential Customer Coin Transferee #14865 | [Address on File] | 5/18/2023 | Bitcoin | 0.00750646 | Customer Transfer |
| Confidential Customer Coin Transferee #14865 | [Address on File] | 5/24/2023 | Bitcoin | 0.00472532 | Customer Transfer |
| Confidential Customer Coin Transferee #14866 | [Address on File] | 5/23/2023 | Bitcoin | 0.01050171 | Customer Transfer |
| Confidential Customer Coin Transferee #14867 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011657 | Customer Transfer |
| Confidential Customer Coin Transferee #14868 | [Address on File] | 6/19/2023 | Bitcoin | 0.00380556 | Customer Transfer |
| Confidential Customer Coin Transferee #14869 | [Address on File] | 6/20/2023 | Bitcoin | 0.01044543 | Customer Transfer |
| Confidential Customer Coin Transferee #14870 | [Address on File] | 6/5/2023 | Bitcoin | 0.01441763 | Customer Transfer |
| Confidential Customer Coin Transferee #14870 | [Address on File] | 6/19/2023 | Bitcoin | 0.00076341 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14871 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003441 | Customer Transfer |
| Confidential Customer Coin Transferee #14872 | [Address on File] | 6/19/2023 | Bitcoin | 0.00041118 | Customer Transfer |
| Confidential Customer Coin Transferee #14873 | [Address on File] | 5/23/2023 | Bitcoin | 0.00094496 | Customer Transfer |
| Confidential Customer Coin Transferee #14873 | [Address on File] | 5/16/2023 | Bitcoin | 0.00084293 | Customer Transfer |
| Confidential Customer Coin Transferee #14874 | [Address on File] | 5/27/2023 | Cosmos Hub ATOM) | 123.267336 | Customer Transfer |
| Confidential Customer Coin Transferee #14875 | [Address on File] | 6/20/2023 | Bitcoin | 0.00034345 | Customer Transfer |
| Confidential Customer Coin Transferee #14876 | [Address on File] | 5/30/2023 | Bitcoin | 0.0588077 | Customer Transfer |
| Confidential Customer Coin Transferee #14877 | [Address on File] | 6/19/2023 | Bitcoin | 0.01794285 | Customer Transfer |
| Confidential Customer Coin Transferee #14878 | [Address on File] | 6/20/2023 | Bitcoin | 0.00075895 | Customer Transfer |
| Confidential Customer Coin Transferee #14879 | [Address on File] | 6/12/2023 | Bitcoin | 0.17408685 | Customer Transfer |
| Confidential Customer Coin Transferee #14879 | [Address on File] | 5/31/2023 | Bitcoin | 0.02288004 | Customer Transfer |
| Confidential Customer Coin Transferee #14879 | [Address on File] | 6/17/2023 | Bitcoin | 0.00683554 | Customer Transfer |
| Confidential Customer Coin Transferee #14879 | [Address on File] | 5/22/2023 | Bitcoin | 0.00186759 | Customer Transfer |
| Confidential Customer Coin Transferee #14879 | [Address on File] | 5/26/2023 | Bitcoin | 0.0006568 | Customer Transfer |
| Confidential Customer Coin Transferee #14880 | [Address on File] | 5/17/2023 | Bitcoin | 0.00834427 | Customer Transfer |
| Confidential Customer Coin Transferee #14881 | [Address on File] | 6/20/2023 | Bitcoin | 0.00215192 | Customer Transfer |
| Confidential Customer Coin Transferee #14882 | [Address on File] | 5/26/2023 | Bitcoin | 0.01080576 | Customer Transfer |
| Confidential Customer Coin Transferee #14883 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #14884 | [Address on File] | 5/24/2023 | Bitcoin | 0.02647165 | Customer Transfer |
| Confidential Customer Coin Transferee #14885 | [Address on File] | 6/7/2023 | Bitcoin | 0.01034365 | Customer Transfer |
| Confidential Customer Coin Transferee #14886 | [Address on File] | 5/30/2023 | Bitcoin | 0.06253865 | Customer Transfer |
| Confidential Customer Coin Transferee #14887 | [Address on File] | 6/1/2023 | Bitcoin | 0.00907258 | Customer Transfer |
| Confidential Customer Coin Transferee #14888 | [Address on File] | 6/5/2023 | Bitcoin | 0.00364055 | Customer Transfer |
| Confidential Customer Coin Transferee #14889 | [Address on File] | 6/20/2023 | Bitcoin | 0.00574757 | Customer Transfer |
| Confidential Customer Coin Transferee #14890 | [Address on File] | 6/19/2023 | Bitcoin | 0.00202989 | Customer Transfer |
| Confidential Customer Coin Transferee #14891 | [Address on File] | 5/26/2023 | Bitcoin | 0.00157158 | Customer Transfer |
| Confidential Customer Coin Transferee #14891 | [Address on File] | 6/6/2023 | Bitcoin | 0.00152548 | Customer Transfer |
| Confidential Customer Coin Transferee #14891 | [Address on File] | 6/5/2023 | Bitcoin | 0.00141707 | Customer Transfer |
| Confidential Customer Coin Transferee #14891 | [Address on File] | 5/30/2023 | Bitcoin | 0.00128409 | Customer Transfer |
| Confidential Customer Coin Transferee #14891 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074285 | Customer Transfer |
| Confidential Customer Coin Transferee #14891 | [Address on File] | 6/12/2023 | Bitcoin | 0.00069283 | Customer Transfer |
| Confidential Customer Coin Transferee #14891 | [Address on File] | 6/14/2023 | Bitcoin | 0.00059691 | Customer Transfer |
| Confidential Customer Coin Transferee #14891 | [Address on File] | 6/17/2023 | Bitcoin | 0.00054463 | Customer Transfer |
| Confidential Customer Coin Transferee #14891 | [Address on File] | 6/1/2023 | Bitcoin | 0.00021256 | Customer Transfer |
| Confidential Customer Coin Transferee #14892 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184568 | Customer Transfer |
| Confidential Customer Coin Transferee #14893 | [Address on File] | 5/23/2023 | Bitcoin | 0.00186599 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14894 | [Address on File] | 6/20/2023 | Bitcoin | 0.00061167 | Customer Transfer |
| Confidential Customer Coin Transferee #14895 | [Address on File] | 5/29/2023 | Bitcoin | 0.00440996 | Customer Transfer |
| Confidential Customer Coin Transferee #14896 | [Address on File] | 5/25/2023 | Bitcoin | 0.00030885 | Customer Transfer |
| Confidential Customer Coin Transferee #14897 | [Address on File] | 6/20/2023 | Bitcoin | 0.00043583 | Customer Transfer |
| Confidential Customer Coin Transferee #14898 | [Address on File] | 6/20/2023 | Bitcoin | 0.00118307 | Customer Transfer |
| Confidential Customer Coin Transferee #14899 | [Address on File] | 6/19/2023 | Bitcoin | 0.0656 | Customer Transfer |
| Confidential Customer Coin Transferee #14899 | [Address on File] | 6/7/2023 | Ether | 0.0538 | Customer Transfer |
| Confidential Customer Coin Transferee #14899 | [Address on File] | 6/13/2023 | Ether | 0.026 | Customer Transfer |
| Confidential Customer Coin Transferee #14899 | [Address on File] | 6/12/2023 | Ether | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #14899 | [Address on File] | 6/12/2023 | Ether | 0.00007774 | Customer Transfer |
| Confidential Customer Coin Transferee #14899 | [Address on File] | 6/13/2023 | Bitcoin | 0.00006 | Customer Transfer |
| Confidential Customer Coin Transferee #14899 | [Address on File] | 6/7/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #14899 | [Address on File] | 6/16/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #14899 | [Address on File] | 6/6/2023 | Ether | 0.00000944 | Customer Transfer |
| Confidential Customer Coin Transferee #14900 | [Address on File] | 5/19/2023 | Bitcoin | 0.00188924 | Customer Transfer |
| Confidential Customer Coin Transferee #14900 | [Address on File] | 5/17/2023 | Bitcoin | 0.00158889 | Customer Transfer |
| Confidential Customer Coin Transferee #14900 | [Address on File] | 5/18/2023 | Bitcoin | 0.00124117 | Customer Transfer |
| Confidential Customer Coin Transferee #14900 | [Address on File] | 5/18/2023 | Bitcoin | 0.00115015 | Customer Transfer |
| Confidential Customer Coin Transferee #14900 | [Address on File] | 5/18/2023 | Bitcoin | 0.00096647 | Customer Transfer |
| Confidential Customer Coin Transferee #14900 | [Address on File] | 5/18/2023 | Bitcoin | 0.00074356 | Customer Transfer |
| Confidential Customer Coin Transferee #14900 | [Address on File] | 5/19/2023 | Bitcoin | 0.00073371 | Customer Transfer |
| Confidential Customer Coin Transferee #14900 | [Address on File] | 5/16/2023 | Bitcoin | 0.00069425 | Customer Transfer |
| Confidential Customer Coin Transferee #14900 | [Address on File] | 5/16/2023 | Bitcoin | 0.00042281 | Customer Transfer |
| Confidential Customer Coin Transferee #14901 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057782 | Customer Transfer |
| Confidential Customer Coin Transferee #14902 | [Address on File] | 6/1/2023 | Bitcoin | 0.00203162 | Customer Transfer |
| Confidential Customer Coin Transferee #14902 | [Address on File] | 5/21/2023 | Bitcoin | 0.00184014 | Customer Transfer |
| Confidential Customer Coin Transferee #14902 | [Address on File] | 6/2/2023 | Bitcoin | 0.00181755 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14902 | [Address on File] | 5/23/2023 | Bitcoin | 0.0018096 | Customer Transfer |
| Confidential Customer Coin Transferee #14902 | [Address on File] | 5/24/2023 | Bitcoin | 0.001701 | Customer Transfer |
| Confidential Customer Coin Transferee #14902 | [Address on File] | 5/31/2023 | Bitcoin | 0.0015037 | Customer Transfer |
| Confidential Customer Coin Transferee #14902 | [Address on File] | 5/20/2023 | Bitcoin | 0.00147125 | Customer Transfer |
| Confidential Customer Coin Transferee #14902 | [Address on File] | 5/16/2023 | Bitcoin | 0.00145893 | Customer Transfer |
| Confidential Customer Coin Transferee #14902 | [Address on File] | 5/18/2023 | Bitcoin | 0.00135805 | Customer Transfer |
| Confidential Customer Coin Transferee #14902 | [Address on File] | 5/17/2023 | Bitcoin | 0.00130306 | Customer Transfer |
| Confidential Customer Coin Transferee #14902 | [Address on File] | 5/22/2023 | Bitcoin | 0.00129075 | Customer Transfer |
| Confidential Customer Coin Transferee #14902 | [Address on File] | 5/19/2023 | Bitcoin | 0.00125613 | Customer Transfer |
| Confidential Customer Coin Transferee #14902 | [Address on File] | 5/27/2023 | Bitcoin | 0.00111333 | Customer Transfer |
| Confidential Customer Coin Transferee #14902 | [Address on File] | 5/20/2023 | Bitcoin | 0.00110745 | Customer Transfer |
| Confidential Customer Coin Transferee #14902 | [Address on File] | 5/29/2023 | Bitcoin | 0.00107782 | Customer Transfer |
| Confidential Customer Coin Transferee #14902 | [Address on File] | 5/30/2023 | Bitcoin | 0.00107256 | Customer Transfer |
| Confidential Customer Coin Transferee #14902 | [Address on File] | 5/26/2023 | Bitcoin | 0.00092737 | Customer Transfer |
| Confidential Customer Coin Transferee #14902 | [Address on File] | 5/17/2023 | Bitcoin | 0.00073702 | Customer Transfer |
| Confidential Customer Coin Transferee #14902 | [Address on File] | 5/23/2023 | Bitcoin | 0.00072872 | Customer Transfer |
| Confidential Customer Coin Transferee #14903 | [Address on File] | 5/28/2023 | Bitcoin | 0.003949 | Customer Transfer |
| Confidential Customer Coin Transferee #14903 | [Address on File] | 5/25/2023 | Bitcoin | 0.0037876 | Customer Transfer |
| Confidential Customer Coin Transferee #14903 | [Address on File] | 5/26/2023 | Bitcoin | 0.00376769 | Customer Transfer |
| Confidential Customer Coin Transferee #14903 | [Address on File] | 5/22/2023 | Bitcoin | 0.00371268 | Customer Transfer |
| Confidential Customer Coin Transferee #14903 | [Address on File] | 5/20/2023 | Bitcoin | 0.00369726 | Customer Transfer |
| Confidential Customer Coin Transferee #14903 | [Address on File] | 5/16/2023 | Bitcoin | 0.00367482 | Customer Transfer |
| Confidential Customer Coin Transferee #14903 | [Address on File] | 5/31/2023 | Bitcoin | 0.00366446 | Customer Transfer |
| Confidential Customer Coin Transferee #14904 | [Address on File] | 5/20/2023 | Bitcoin | 0.01063166 | Customer Transfer |
| Confidential Customer Coin Transferee #14905 | [Address on File] | 6/20/2023 | Bitcoin | 0.01660047 | Customer Transfer |
| Confidential Customer Coin Transferee #14906 | [Address on File] | 6/15/2023 | Bitcoin | 0.00079663 | Customer Transfer |
| Confidential Customer Coin Transferee #14906 | [Address on File] | 6/13/2023 | Bitcoin | 0.00076768 | Customer Transfer |
| Confidential Customer Coin Transferee #14907 | [Address on File] | 5/21/2023 | Bitcoin | 0.02517702 | Customer Transfer |
| Confidential Customer Coin Transferee #14908 | [Address on File] | 6/20/2023 | Bitcoin | 0.00419976 | Customer Transfer |
| Confidential Customer Coin Transferee #14909 | [Address on File] | 6/20/2023 | Bitcoin | 0.00082421 | Customer Transfer |
| Confidential Customer Coin Transferee #14910 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003377 | Customer Transfer |
| Confidential Customer Coin Transferee #14911 | [Address on File] | 6/8/2023 | Bitcoin | 0.00019701 | Customer Transfer |
| Confidential Customer Coin Transferee #14912 | [Address on File] | 6/19/2023 | USD Coin | 0.298983 | Customer Transfer |
| Confidential Customer Coin Transferee #14913 | [Address on File] | 5/25/2023 | USDC Avalanche) | 197.300809 | Customer Transfer |
| Confidential Customer Coin Transferee #14913 | [Address on File] | 5/30/2023 | USDC Avalanche) | 197.221944 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14913 | [Address on File] | 6/7/2023 | USDC Avalanche) | 97.421289 | Customer Transfer |
| Confidential Customer Coin Transferee #14914 | [Address on File] | 5/31/2023 | Bitcoin | 0.00366943 | Customer Transfer |
| Confidential Customer Coin Transferee #14914 | [Address on File] | 5/19/2023 | Bitcoin | 0.0027746 | Customer Transfer |
| Confidential Customer Coin Transferee #14914 | [Address on File] | 5/29/2023 | Bitcoin | 0.00270171 | Customer Transfer |
| Confidential Customer Coin Transferee #14914 | [Address on File] | 5/21/2023 | Bitcoin | 0.00258617 | Customer Transfer |
| Confidential Customer Coin Transferee #14914 | [Address on File] | 5/28/2023 | Bitcoin | 0.0025291 | Customer Transfer |
| Confidential Customer Coin Transferee #14914 | [Address on File] | 5/18/2023 | Bitcoin | 0.00242637 | Customer Transfer |
| Confidential Customer Coin Transferee #14914 | [Address on File] | 5/27/2023 | Bitcoin | 0.00241994 | Customer Transfer |
| Confidential Customer Coin Transferee #14914 | [Address on File] | 5/16/2023 | Bitcoin | 0.0023975 | Customer Transfer |
| Confidential Customer Coin Transferee #14914 | [Address on File] | 5/28/2023 | Bitcoin | 0.00234371 | Customer Transfer |
| Confidential Customer Coin Transferee #14914 | [Address on File] | 5/28/2023 | Bitcoin | 0.00230022 | Customer Transfer |
| Confidential Customer Coin Transferee #14914 | [Address on File] | 5/30/2023 | Bitcoin | 0.00214986 | Customer Transfer |
| Confidential Customer Coin Transferee #14915 | [Address on File] | 5/19/2023 | Bitcoin | 0.0012 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/19/2023 | Bitcoin | 0.00111751 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/16/2023 | Bitcoin | 0.00110558 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/19/2023 | Bitcoin | 0.00110355 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/21/2023 | Bitcoin | 0.00092459 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/22/2023 | Bitcoin | 0.00088592 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/17/2023 | Bitcoin | 0.00085571 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/25/2023 | Bitcoin | 0.00076276 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/25/2023 | Bitcoin | 0.00076106 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/26/2023 | Bitcoin | 0.00075282 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/26/2023 | Bitcoin | 0.0007517 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/26/2023 | Bitcoin | 0.00075098 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074309 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/26/2023 | Bitcoin | 0.00074237 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/19/2023 | Bitcoin | 0.00074108 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/21/2023 | Bitcoin | 0.00073988 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/21/2023 | Bitcoin | 0.00073596 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/24/2023 | Bitcoin | 0.00073257 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/23/2023 | Bitcoin | 0.00072809 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/27/2023 | Bitcoin | 0.00072676 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/26/2023 | Bitcoin | 0.00072522 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/27/2023 | Bitcoin | 0.00072442 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/31/2023 | Bitcoin | 0.00071861 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071598 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071062 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/16/2023 | Bitcoin | 0.00069824 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/30/2023 | Bitcoin | 0.0006961 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/20/2023 | Bitcoin | 0.0005503 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/23/2023 | Bitcoin | 0.0005485 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/28/2023 | Bitcoin | 0.00054115 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/28/2023 | Bitcoin | 0.00052276 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/21/2023 | Bitcoin | 0.0004758 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/24/2023 | Bitcoin | 0.00046365 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037915 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/22/2023 | Bitcoin | 0.00036437 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/18/2023 | Bitcoin | 0.00036338 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | [Address on File] | 5/25/2023 | Bitcoin | 0.00034103 | Customer Transfer |
| Confidential Customer Coin Transferee #14917 | [Address on File] | 5/21/2023 | Bitcoin | 0.00358968 | Customer Transfer |
| Confidential Customer Coin Transferee #14917 | [Address on File] | 5/17/2023 | Bitcoin | 0.00358647 | Customer Transfer |
| Confidential Customer Coin Transferee #14917 | [Address on File] | 5/19/2023 | Bitcoin | 0.00325558 | Customer Transfer |
| Confidential Customer Coin Transferee #14917 | [Address on File] | 5/16/2023 | Bitcoin | 0.0030548 | Customer Transfer |
| Confidential Customer Coin Transferee #14917 | [Address on File] | 5/18/2023 | Bitcoin | 0.00285521 | Customer Transfer |
| Confidential Customer Coin Transferee #14917 | [Address on File] | 5/26/2023 | Bitcoin | 0.00282213 | Customer Transfer |
| Confidential Customer Coin Transferee #14917 | [Address on File] | 5/29/2023 | Bitcoin | 0.00277178 | Customer Transfer |
| Confidential Customer Coin Transferee #14917 | [Address on File] | 5/16/2023 | Bitcoin | 0.00276418 | Customer Transfer |
| Confidential Customer Coin Transferee #14917 | [Address on File] | 5/16/2023 | Bitcoin | 0.0021674 | Customer Transfer |
| Confidential Customer Coin Transferee #14917 | [Address on File] | 5/31/2023 | Bitcoin | 0.00211415 | Customer Transfer |
| Confidential Customer Coin Transferee #14917 | [Address on File] | 5/31/2023 | Bitcoin | 0.00186145 | Customer Transfer |
| Confidential Customer Coin Transferee #14917 | [Address on File] | 5/30/2023 | Bitcoin | 0.00178505 | Customer Transfer |
| Confidential Customer Coin Transferee #14917 | [Address on File] | 5/29/2023 | Bitcoin | 0.00144676 | Customer Transfer |
| Confidential Customer Coin Transferee #14917 | [Address on File] | 5/30/2023 | Bitcoin | 0.00057131 | Customer Transfer |
| Confidential Customer Coin Transferee #14917 | [Address on File] | 5/16/2023 | Bitcoin | 0.00054056 | Customer Transfer |
| Confidential Customer Coin Transferee #14917 | [Address on File] | 5/31/2023 | Bitcoin | 0.0004845 | Customer Transfer |
| Confidential Customer Coin Transferee #14917 | [Address on File] | 5/16/2023 | Bitcoin | 0.00014634 | Customer Transfer |
| Confidential Customer Coin Transferee #14917 | [Address on File] | 5/21/2023 | Bitcoin | 0.00011374 | Customer Transfer |
| Confidential Customer Coin Transferee #14918 | [Address on File] | 5/24/2023 | Bitcoin | 0.00374219 | Customer Transfer |
| Confidential Customer Coin Transferee #14918 | [Address on File] | 5/23/2023 | Bitcoin | 0.0018534 | Customer Transfer |
| Confidential Customer Coin Transferee #14918 | [Address on File] | 5/25/2023 | Bitcoin | 0.00094352 | Customer Transfer |
| Confidential Customer Coin Transferee #14918 | [Address on File] | 5/25/2023 | Bitcoin | 0.00093899 | Customer Transfer |
| Confidential Customer Coin Transferee #14918 | [Address on File] | 5/27/2023 | Bitcoin | 0.00093025 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14918 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092603 | Customer Transfer |
| Confidential Customer Coin Transferee #14918 | [Address on File] | 5/20/2023 | Bitcoin | 0.00092419 | Customer Transfer |
| Confidential Customer Coin Transferee #14918 | [Address on File] | 5/17/2023 | Bitcoin | 0.00091981 | Customer Transfer |
| Confidential Customer Coin Transferee #14918 | [Address on File] | 5/21/2023 | Bitcoin | 0.00091757 | Customer Transfer |
| Confidential Customer Coin Transferee #14918 | [Address on File] | 5/16/2023 | Bitcoin | 0.00091265 | Customer Transfer |
| Confidential Customer Coin Transferee #14918 | [Address on File] | 5/18/2023 | Bitcoin | 0.00090795 | Customer Transfer |
| Confidential Customer Coin Transferee #14919 | [Address on File] | 5/23/2023 | Bitcoin | 0.0072768 | Customer Transfer |
| Confidential Customer Coin Transferee #14919 | [Address on File] | 5/23/2023 | Bitcoin | 0.00647761 | Customer Transfer |
| Confidential Customer Coin Transferee #14920 | [Address on File] | 5/22/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #14920 | [Address on File] | 5/22/2023 | Bitcoin | 0.00001998 | Customer Transfer |
| Confidential Customer Coin Transferee #14921 | [Address on File] | 5/31/2023 | Bitcoin | 0.0302111 | Customer Transfer |
| Confidential Customer Coin Transferee #14922 | [Address on File] | 5/17/2023 | Bitcoin | 0.00181735 | Customer Transfer |
| Confidential Customer Coin Transferee #14923 | [Address on File] | 5/28/2023 | Bitcoin | 0.00907836 | Customer Transfer |
| Confidential Customer Coin Transferee #14923 | [Address on File] | 5/28/2023 | Bitcoin | 0.00435022 | Customer Transfer |
| Confidential Customer Coin Transferee #14923 | [Address on File] | 5/24/2023 | Bitcoin | 0.00189773 | Customer Transfer |
| Confidential Customer Coin Transferee #14923 | [Address on File] | 5/29/2023 | Bitcoin | 0.0017822 | Customer Transfer |
| Confidential Customer Coin Transferee #14923 | [Address on File] | 5/28/2023 | Bitcoin | 0.00097826 | Customer Transfer |
| Confidential Customer Coin Transferee #14924 | [Address on File] | 5/19/2023 | Bitcoin | 0.00110327 | Customer Transfer |
| Confidential Customer Coin Transferee #14924 | [Address on File] | 5/27/2023 | Bitcoin | 0.00093018 | Customer Transfer |
| Confidential Customer Coin Transferee #14924 | [Address on File] | 5/22/2023 | Bitcoin | 0.00055389 | Customer Transfer |
| Confidential Customer Coin Transferee #14925 | [Address on File] | 5/28/2023 | Bitcoin | 0.01094457 | Customer Transfer |
| Confidential Customer Coin Transferee #14926 | [Address on File] | 5/31/2023 | Bitcoin | 0.00221043 | Customer Transfer |
| Confidential Customer Coin Transferee #14926 | [Address on File] | 5/17/2023 | Bitcoin | 0.00074562 | Customer Transfer |
| Confidential Customer Coin Transferee #14926 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071593 | Customer Transfer |
| Confidential Customer Coin Transferee #14926 | [Address on File] | 5/26/2023 | Bitcoin | 0.00065818 | Customer Transfer |
| Confidential Customer Coin Transferee #14926 | [Address on File] | 5/18/2023 | Bitcoin | 0.0006165 | Customer Transfer |
| Confidential Customer Coin Transferee #14926 | [Address on File] | 5/23/2023 | Bitcoin | 0.00053131 | Customer Transfer |
| Confidential Customer Coin Transferee #14926 | [Address on File] | 5/30/2023 | Bitcoin | 0.00051119 | Customer Transfer |
| Confidential Customer Coin Transferee #14926 | [Address on File] | 5/26/2023 | Bitcoin | 0.00049859 | Customer Transfer |
| Confidential Customer Coin Transferee #14926 | [Address on File] | 5/16/2023 | Bitcoin | 0.00040476 | Customer Transfer |
| Confidential Customer Coin Transferee #14926 | [Address on File] | 5/22/2023 | Bitcoin | 0.00038866 | Customer Transfer |
| Confidential Customer Coin Transferee #14926 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037975 | Customer Transfer |
| Confidential Customer Coin Transferee #14926 | [Address on File] | 5/18/2023 | Bitcoin | 0.00037501 | Customer Transfer |
| Confidential Customer Coin Transferee #14926 | [Address on File] | 5/17/2023 | Bitcoin | 0.00037224 | Customer Transfer |
| Confidential Customer Coin Transferee #14926 | [Address on File] | 5/24/2023 | Bitcoin | 0.0003719 | Customer Transfer |
| Confidential Customer Coin Transferee #14926 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037182 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14926 | [Address on File] | 5/17/2023 | Bitcoin | 0.0003701 | Customer Transfer |
| Confidential Customer Coin Transferee #14926 | [Address on File] | 5/29/2023 | Bitcoin | 0.0003603 | Customer Transfer |
| Confidential Customer Coin Transferee #14927 | [Address on File] | 5/25/2023 | Bitcoin | 0.00188091 | Customer Transfer |
| Confidential Customer Coin Transferee #14927 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185164 | Customer Transfer |
| Confidential Customer Coin Transferee #14927 | [Address on File] | 5/23/2023 | Bitcoin | 0.00185125 | Customer Transfer |
| Confidential Customer Coin Transferee #14927 | [Address on File] | 5/20/2023 | Bitcoin | 0.001851 | Customer Transfer |
| Confidential Customer Coin Transferee #14927 | [Address on File] | 5/24/2023 | Bitcoin | 0.00182868 | Customer Transfer |
| Confidential Customer Coin Transferee #14927 | [Address on File] | 5/18/2023 | Bitcoin | 0.00181754 | Customer Transfer |
| Confidential Customer Coin Transferee #14927 | [Address on File] | 5/19/2023 | Bitcoin | 0.00111449 | Customer Transfer |
| Confidential Customer Coin Transferee #14928 | [Address on File] | 6/20/2023 | Bitcoin | 0.00120674 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | [Address on File] | 6/20/2023 | Bitcoin | 0.00165899 | Customer Transfer |
| Confidential Customer Coin Transferee #14930 | [Address on File] | 6/20/2023 | USD Coin | 821.821442 | Customer Transfer |
| Confidential Customer Coin Transferee #14930 | [Address on File] | 6/18/2023 | USD Coin | 286.849451 | Customer Transfer |
| Confidential Customer Coin Transferee #14931 | [Address on File] | 6/20/2023 | Bitcoin | 0.00401177 | Customer Transfer |
| Confidential Customer Coin Transferee #14932 | [Address on File] | 6/19/2023 | Bitcoin | 0.00541531 | Customer Transfer |
| Confidential Customer Coin Transferee #14933 | [Address on File] | 6/20/2023 | Bitcoin | 0.00110782 | Customer Transfer |
| Confidential Customer Coin Transferee #14934 | [Address on File] | 5/29/2023 | Bitcoin | 0.0603535 | Customer Transfer |
| Confidential Customer Coin Transferee #14935 | [Address on File] | 6/21/2023 | Bitcoin | 0.00023666 | Customer Transfer |
| Confidential Customer Coin Transferee #14936 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005998 | Customer Transfer |
| Confidential Customer Coin Transferee #14937 | [Address on File] | 6/5/2023 | Bitcoin | 0.01255629 | Customer Transfer |
| Confidential Customer Coin Transferee #14938 | [Address on File] | 6/20/2023 | Bitcoin | 0.00056973 | Customer Transfer |
| Confidential Customer Coin Transferee #14939 | [Address on File] | 5/28/2023 | Bitcoin | 0.00561046 | Customer Transfer |
| Confidential Customer Coin Transferee #14940 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057942 | Customer Transfer |
| Confidential Customer Coin Transferee #14941 | [Address on File] | 5/22/2023 | Bitcoin | 0.24409241 | Customer Transfer |
| Confidential Customer Coin Transferee #14942 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005893 | Customer Transfer |
| Confidential Customer Coin Transferee #14943 | [Address on File] | 5/16/2023 | Bitcoin | 0.01002478 | Customer Transfer |
| Confidential Customer Coin Transferee #14944 | [Address on File] | 6/20/2023 | Bitcoin | 0.0042496 | Customer Transfer |
| Confidential Customer Coin Transferee #14945 | [Address on File] | 5/24/2023 | Bitcoin | 0.00046847 | Customer Transfer |
| Confidential Customer Coin Transferee #14945 | [Address on File] | 5/16/2023 | Bitcoin | 0.00043484 | Customer Transfer |
| Confidential Customer Coin Transferee #14946 | [Address on File] | 6/19/2023 | Bitcoin | 0.0008692 | Customer Transfer |
| Confidential Customer Coin Transferee #14947 | [Address on File] | 6/20/2023 | Bitcoin | 0.00156915 | Customer Transfer |
| Confidential Customer Coin Transferee #14948 | [Address on File] | 5/21/2023 | Bitcoin | 0.00158849 | Customer Transfer |
| Confidential Customer Coin Transferee #14948 | [Address on File] | 5/22/2023 | Bitcoin | 0.0010686 | Customer Transfer |
| Confidential Customer Coin Transferee #14949 | [Address on File] | 5/27/2023 | Bitcoin | 0.005539 | Customer Transfer |
| Confidential Customer Coin Transferee #14949 | [Address on File] | 5/27/2023 | Bitcoin | 0.002574 | Customer Transfer |
| Confidential Customer Coin Transferee #14950 | [Address on File] | 6/20/2023 | Bitcoin | 0.03300881 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14951 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005614 | Customer Transfer |
| Confidential Customer Coin Transferee #14952 | [Address on File] | 5/17/2023 | Bitcoin | 0.01370014 | Customer Transfer |
| Confidential Customer Coin Transferee #14953 | [Address on File] | 6/19/2023 | Bitcoin | 0.0098175 | Customer Transfer |
| Confidential Customer Coin Transferee #14954 | [Address on File] | 5/26/2023 | USD Coin | 1790.555133 | Customer Transfer |
| Confidential Customer Coin Transferee #14955 | [Address on File] | 5/27/2023 | USD Coin | 19.218468 | Customer Transfer |
| Confidential Customer Coin Transferee #14955 | [Address on File] | 5/27/2023 | Ether | 0.27610844 | Customer Transfer |
| Confidential Customer Coin Transferee #14956 | [Address on File] | 6/20/2023 | Bitcoin | 0.00262083 | Customer Transfer |
| Confidential Customer Coin Transferee #14957 | [Address on File] | 5/21/2023 | USD Coin | 995.222866 | Customer Transfer |
| Confidential Customer Coin Transferee #14958 | [Address on File] | 5/19/2023 | Bitcoin | 0.00074153 | Customer Transfer |
| Confidential Customer Coin Transferee #14959 | [Address on File] | 6/20/2023 | Bitcoin | 0.00199142 | Customer Transfer |
| Confidential Customer Coin Transferee #14960 | [Address on File] | 5/17/2023 | Bitcoin | 0.00429324 | Customer Transfer |
| Confidential Customer Coin Transferee #14960 | [Address on File] | 5/29/2023 | Bitcoin | 0.00332792 | Customer Transfer |
| Confidential Customer Coin Transferee #14960 | [Address on File] | 5/23/2023 | Bitcoin | 0.00304973 | Customer Transfer |
| Confidential Customer Coin Transferee #14961 | [Address on File] | 5/18/2023 | Bitcoin | 0.03664482 | Customer Transfer |
| Confidential Customer Coin Transferee #14962 | [Address on File] | 5/20/2023 | Bitcoin | 0.19710637 | Customer Transfer |
| Confidential Customer Coin Transferee #14962 | [Address on File] | 5/28/2023 | Bitcoin | 0.0422 | Customer Transfer |
| Confidential Customer Coin Transferee #14963 | [Address on File] | 6/12/2023 | Bitcoin | 0.00765338 | Customer Transfer |
| Confidential Customer Coin Transferee #14963 | [Address on File] | 6/2/2023 | Bitcoin | 0.0040263 | Customer Transfer |
| Confidential Customer Coin Transferee #14964 | [Address on File] | 6/20/2023 | Bitcoin | 0.00290054 | Customer Transfer |
| Confidential Customer Coin Transferee #14965 | [Address on File] | 5/26/2023 | Bitcoin | 0.00294441 | Customer Transfer |
| Confidential Customer Coin Transferee #14965 | [Address on File] | 5/19/2023 | Bitcoin | 0.00288708 | Customer Transfer |
| Confidential Customer Coin Transferee #14966 | [Address on File] | 6/19/2023 | Bitcoin | 0.00414132 | Customer Transfer |
| Confidential Customer Coin Transferee #14967 | [Address on File] | 5/29/2023 | Bitcoin | 0.01765254 | Customer Transfer |
| Confidential Customer Coin Transferee #14967 | [Address on File] | 5/28/2023 | Bitcoin | 0.00350701 | Customer Transfer |
| Confidential Customer Coin Transferee #14968 | [Address on File] | 6/16/2023 | Bitcoin | 0.03914152 | Customer Transfer |
| Confidential Customer Coin Transferee #14968 | [Address on File] | 6/6/2023 | Bitcoin | 0.01919319 | Customer Transfer |
| Confidential Customer Coin Transferee #14969 | [Address on File] | 5/18/2023 | Bitcoin | 0.01382198 | Customer Transfer |
| Confidential Customer Coin Transferee #14970 | [Address on File] | 6/9/2023 | Bitcoin | 0.00225677 | Customer Transfer |
| Confidential Customer Coin Transferee #14970 | [Address on File] | 5/29/2023 | Bitcoin | 0.0019216 | Customer Transfer |
| Confidential Customer Coin Transferee #14970 | [Address on File] | 6/17/2023 | Bitcoin | 0.00162554 | Customer Transfer |
| Confidential Customer Coin Transferee #14971 | [Address on File] | 5/21/2023 | Bitcoin | 0.01793157 | Customer Transfer |
| Confidential Customer Coin Transferee #14972 | [Address on File] | 5/22/2023 | Bitcoin | 0.00505 | Customer Transfer |
| Confidential Customer Coin Transferee #14972 | [Address on File] | 5/19/2023 | Bitcoin | 0.00186252 | Customer Transfer |
| Confidential Customer Coin Transferee #14972 | [Address on File] | 5/22/2023 | Bitcoin | 0.00074309 | Customer Transfer |
| Confidential Customer Coin Transferee #14972 | [Address on File] | 5/22/2023 | Bitcoin | 0.00001 | Customer Transfer |
| Confidential Customer Coin Transferee #14972 | [Address on File] | 5/22/2023 | Bitcoin | 0.00001 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14973 | [Address on File] | 5/22/2023 | Bitcoin | 0.0371016 | Customer Transfer |
| Confidential Customer Coin Transferee #14973 | [Address on File] | 5/31/2023 | Bitcoin | 0.03676033 | Customer Transfer |
| Confidential Customer Coin Transferee #14973 | [Address on File] | 5/23/2023 | Bitcoin | 0.03661522 | Customer Transfer |
| Confidential Customer Coin Transferee #14973 | [Address on File] | 5/30/2023 | Bitcoin | 0.03592664 | Customer Transfer |
| Confidential Customer Coin Transferee #14973 | [Address on File] | 5/29/2023 | Bitcoin | 0.03565671 | Customer Transfer |
| Confidential Customer Coin Transferee #14973 | [Address on File] | 5/25/2023 | Bitcoin | 0.01879818 | Customer Transfer |
| Confidential Customer Coin Transferee #14973 | [Address on File] | 5/27/2023 | Bitcoin | 0.01852718 | Customer Transfer |
| Confidential Customer Coin Transferee #14973 | [Address on File] | 5/19/2023 | Bitcoin | 0.01846548 | Customer Transfer |
| Confidential Customer Coin Transferee #14974 | [Address on File] | 5/28/2023 | Bitcoin | 0.00166817 | Customer Transfer |
| Confidential Customer Coin Transferee #14975 | [Address on File] | 5/18/2023 | Bitcoin | 0.00019 | Customer Transfer |
| Confidential Customer Coin Transferee #14975 | [Address on File] | 6/1/2023 | Bitcoin | 0.00011 | Customer Transfer |
| Confidential Customer Coin Transferee #14976 | [Address on File] | 5/23/2023 | Bitcoin | 0.01051092 | Customer Transfer |
| Confidential Customer Coin Transferee #14977 | [Address on File] | 5/23/2023 | Bitcoin | 0.00108789 | Customer Transfer |
| Confidential Customer Coin Transferee #14978 | [Address on File] | 6/20/2023 | Bitcoin | 0.00425 | Customer Transfer |
| Confidential Customer Coin Transferee #14978 | [Address on File] | 6/21/2023 | Bitcoin | 0.00425 | Customer Transfer |
| Confidential Customer Coin Transferee #14978 | [Address on File] | 6/19/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #14979 | [Address on File] | 6/20/2023 | Bitcoin | 0.00036446 | Customer Transfer |
| Confidential Customer Coin Transferee #14980 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110627 | Customer Transfer |
| Confidential Customer Coin Transferee #14981 | [Address on File] | 5/20/2023 | Bitcoin | 0.00802391 | Customer Transfer |
| Confidential Customer Coin Transferee #14982 | [Address on File] | 6/19/2023 | Bitcoin | 0.00249562 | Customer Transfer |
| Confidential Customer Coin Transferee #14983 | [Address on File] | 6/20/2023 | Bitcoin | 0.00257808 | Customer Transfer |
| Confidential Customer Coin Transferee #14984 | [Address on File] | 6/3/2023 | Bitcoin | 0.00184314 | Customer Transfer |
| Confidential Customer Coin Transferee #14984 | [Address on File] | 5/23/2023 | Bitcoin | 0.00178715 | Customer Transfer |
| Confidential Customer Coin Transferee #14984 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074933 | Customer Transfer |
| Confidential Customer Coin Transferee #14984 | [Address on File] | 5/17/2023 | Bitcoin | 0.00073687 | Customer Transfer |
| Confidential Customer Coin Transferee #14984 | [Address on File] | 5/20/2023 | Bitcoin | 0.00070214 | Customer Transfer |
| Confidential Customer Coin Transferee #14985 | [Address on File] | 6/19/2023 | Bitcoin | 0.00029518 | Customer Transfer |
| Confidential Customer Coin Transferee #14986 | [Address on File] | 5/29/2023 | Bitcoin | 0.00013194 | Customer Transfer |
| Confidential Customer Coin Transferee #14987 | [Address on File] | 6/20/2023 | Bitcoin | 0.0187341 | Customer Transfer |
| Confidential Customer Coin Transferee #14988 | [Address on File] | 5/22/2023 | Bitcoin | 0.00334925 | Customer Transfer |
| Confidential Customer Coin Transferee #14989 | [Address on File] | 5/16/2023 | Bitcoin | 0.00060176 | Customer Transfer |
| Confidential Customer Coin Transferee #14990 | [Address on File] | 6/19/2023 | Bitcoin | 0.00566423 | Customer Transfer |
| Confidential Customer Coin Transferee #14991 | [Address on File] | 5/19/2023 | Bitcoin | 0.05 | Customer Transfer |

In re: Prime Trust, LLC

Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14992 | [Address on File] | 5/24/2023 | Bitcoin | 0.01891545 | Customer Transfer |
| Confidential Customer Coin Transferee #14992 | [Address on File] | 5/22/2023 | Bitcoin | 0.01861007 | Customer Transfer |
| Confidential Customer Coin Transferee #14992 | [Address on File] | 5/24/2023 | Bitcoin | 0.01860285 | Customer Transfer |
| Confidential Customer Coin Transferee #14992 | [Address on File] | 5/19/2023 | Bitcoin | 0.01847694 | Customer Transfer |
| Confidential Customer Coin Transferee #14992 | [Address on File] | 5/29/2023 | Bitcoin | 0.01797832 | Customer Transfer |
| Confidential Customer Coin Transferee #14992 | [Address on File] | 5/16/2023 | Bitcoin | 0.01365859 | Customer Transfer |
| Confidential Customer Coin Transferee #14992 | [Address on File] | 5/23/2023 | Bitcoin | 0.00965616 | Customer Transfer |
| Confidential Customer Coin Transferee #14993 | [Address on File] | 5/27/2023 | Bitcoin | 0.01815147 | Customer Transfer |
| Confidential Customer Coin Transferee #14993 | [Address on File] | 5/16/2023 | Bitcoin | 0.01802682 | Customer Transfer |
| Confidential Customer Coin Transferee #14993 | [Address on File] | 5/21/2023 | Bitcoin | 0.01034246 | Customer Transfer |
| Confidential Customer Coin Transferee #14993 | [Address on File] | 5/30/2023 | Bitcoin | 0.0092 | Customer Transfer |
| Confidential Customer Coin Transferee #14993 | [Address on File] | 5/19/2023 | Bitcoin | 0.00888393 | Customer Transfer |
| Confidential Customer Coin Transferee #14993 | [Address on File] | 5/16/2023 | Bitcoin | 0.00705684 | Customer Transfer |
| Confidential Customer Coin Transferee #14993 | [Address on File] | 5/20/2023 | Bitcoin | 0.00381998 | Customer Transfer |
| Confidential Customer Coin Transferee #14993 | [Address on File] | 5/24/2023 | Bitcoin | 0.00275858 | Customer Transfer |
| Confidential Customer Coin Transferee #14993 | [Address on File] | 5/23/2023 | Bitcoin | 0.00275541 | Customer Transfer |
| Confidential Customer Coin Transferee #14993 | [Address on File] | 5/31/2023 | Bitcoin | 0.00224602 | Customer Transfer |
| Confidential Customer Coin Transferee #14993 | [Address on File] | 5/20/2023 | Bitcoin | 0.0021091 | Customer Transfer |
| Confidential Customer Coin Transferee #14993 | [Address on File] | 5/29/2023 | Bitcoin | 0.00208483 | Customer Transfer |
| Confidential Customer Coin Transferee #14993 | [Address on File] | 5/22/2023 | Bitcoin | 0.0020331 | Customer Transfer |
| Confidential Customer Coin Transferee #14993 | [Address on File] | 5/26/2023 | Bitcoin | 0.00191721 | Customer Transfer |
| Confidential Customer Coin Transferee #14993 | [Address on File] | 5/29/2023 | Bitcoin | 0.00141994 | Customer Transfer |
| Confidential Customer Coin Transferee #14993 | [Address on File] | 5/22/2023 | Bitcoin | 0.0013697 | Customer Transfer |
| Confidential Customer Coin Transferee #14993 | [Address on File] | 5/25/2023 | Bitcoin | 0.00114354 | Customer Transfer |
| Confidential Customer Coin Transferee #14993 | [Address on File] | 5/19/2023 | Bitcoin | 0.001109 | Customer Transfer |
| Confidential Customer Coin Transferee #14993 | [Address on File] | 5/25/2023 | Bitcoin | 0.00110149 | Customer Transfer |
| Confidential Customer Coin Transferee #14993 | [Address on File] | 5/25/2023 | Bitcoin | 0.00105225 | Customer Transfer |
| Confidential Customer Coin Transferee #14993 | [Address on File] | 5/29/2023 | Bitcoin | 0.00081427 | Customer Transfer |
| Confidential Customer Coin Transferee #14993 | [Address on File] | 5/21/2023 | Bitcoin | 0.00070266 | Customer Transfer |
| Confidential Customer Coin Transferee #14993 | [Address on File] | 5/29/2023 | Bitcoin | 0.00042033 | Customer Transfer |
| Confidential Customer Coin Transferee #14993 | [Address on File] | 5/29/2023 | Bitcoin | 0.00038309 | Customer Transfer |
| Confidential Customer Coin Transferee #14993 | [Address on File] | 5/30/2023 | Bitcoin | 0.00030799 | Customer Transfer |
| Confidential Customer Coin Transferee #14994 | [Address on File] | 6/20/2023 | Bitcoin | 0.02731255 | Customer Transfer |
| Confidential Customer Coin Transferee #14995 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/17/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/27/2023 | Bitcoin | 0.0015 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/29/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/30/2023 | Bitcoin | 0.00140626 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/28/2023 | Bitcoin | 0.00139045 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/22/2023 | Bitcoin | 0.00126854 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/24/2023 | Bitcoin | 0.0012 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/17/2023 | Bitcoin | 0.0010933 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/21/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/22/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/22/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/24/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/17/2023 | Bitcoin | 0.00089217 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/18/2023 | Bitcoin | 0.00082604 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/24/2023 | Bitcoin | 0.00081706 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/30/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/28/2023 | Bitcoin | 0.00079452 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/28/2023 | Bitcoin | 0.00077115 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/24/2023 | Bitcoin | 0.00074004 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/27/2023 | Bitcoin | 0.00072996 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/21/2023 | Bitcoin | 0.0007281 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/30/2023 | Bitcoin | 0.00070415 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/30/2023 | Bitcoin | 0.00070196 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/24/2023 | Bitcoin | 0.0007 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/24/2023 | Bitcoin | 0.0007 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/28/2023 | Bitcoin | 0.0007 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/29/2023 | Bitcoin | 0.0007 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/30/2023 | Bitcoin | 0.0007 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/28/2023 | Bitcoin | 0.0006955 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/29/2023 | Bitcoin | 0.00069175 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/22/2023 | Bitcoin | 0.00063685 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/24/2023 | Bitcoin | 0.00062757 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/30/2023 | Bitcoin | 0.0006036 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/18/2023 | Bitcoin | 0.0006 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/24/2023 | Bitcoin | 0.0006 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/29/2023 | Bitcoin | 0.00056352 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/19/2023 | Bitcoin | 0.00054456 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/22/2023 | Bitcoin | 0.0005 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/22/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/26/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/26/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/27/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/27/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/28/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/28/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/28/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/28/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/28/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/29/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/29/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/17/2023 | Bitcoin | 0.00049312 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/24/2023 | Bitcoin | 0.00048531 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/26/2023 | Bitcoin | 0.0004782 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/24/2023 | Bitcoin | 0.0004778 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/22/2023 | Bitcoin | 0.00046495 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/27/2023 | Bitcoin | 0.00046117 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/22/2023 | Bitcoin | 0.00045151 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/21/2023 | Bitcoin | 0.00045059 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/28/2023 | Bitcoin | 0.00041482 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/28/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/28/2023 | Bitcoin | 0.00039107 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/27/2023 | Bitcoin | 0.0003247 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/24/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/29/2023 | Bitcoin | 0.0002444 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | [Address on File] | 5/29/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #14997 | [Address on File] | 5/21/2023 | Bitcoin | 0.00112263 | Customer Transfer |
| Confidential Customer Coin Transferee #14997 | [Address on File] | 5/16/2023 | Bitcoin | 0.00074 | Customer Transfer |
| Confidential Customer Coin Transferee #14997 | [Address on File] | 5/21/2023 | Bitcoin | 0.000409 | Customer Transfer |
| Confidential Customer Coin Transferee #14998 | [Address on File] | 6/7/2023 | Bitcoin | 0.01517656 | Customer Transfer |
| Confidential Customer Coin Transferee #14999 | [Address on File] | 5/26/2023 | Bitcoin | 0.61576263 | Customer Transfer |
| Confidential Customer Coin Transferee #14999 | [Address on File] | 5/25/2023 | Bitcoin | 0.31713 | Customer Transfer |
| Confidential Customer Coin Transferee #15000 | [Address on File] | 5/24/2023 | Bitcoin | 0.00073026 | Customer Transfer |
| Confidential Customer Coin Transferee #15001 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040701 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15002 | [Address on File] | 6/19/2023 | Bitcoin | 0.00040095 | Customer Transfer |
| Confidential Customer Coin Transferee #15003 | [Address on File] | 6/19/2023 | Tether USD | 4202.471389 | Customer Transfer |
| Confidential Customer Coin Transferee #15004 | [Address on File] | 5/19/2023 | Bitcoin | 0.00902506 | Customer Transfer |
| Confidential Customer Coin Transferee #15004 | [Address on File] | 5/25/2023 | Bitcoin | 0.00671413 | Customer Transfer |
| Confidential Customer Coin Transferee #15004 | [Address on File] | 5/30/2023 | Bitcoin | 0.00607822 | Customer Transfer |
| Confidential Customer Coin Transferee #15004 | [Address on File] | 5/28/2023 | Bitcoin | 0.00487661 | Customer Transfer |
| Confidential Customer Coin Transferee #15005 | [Address on File] | 5/25/2023 | Bitcoin | 0.00171186 | Customer Transfer |
| Confidential Customer Coin Transferee #15005 | [Address on File] | 6/17/2023 | Bitcoin | 0.00078993 | Customer Transfer |
| Confidential Customer Coin Transferee #15005 | [Address on File] | 6/14/2023 | Bitcoin | 0.00077317 | Customer Transfer |
| Confidential Customer Coin Transferee #15006 | [Address on File] | 5/23/2023 | Bitcoin | 0.02039707 | Customer Transfer |
| Confidential Customer Coin Transferee #15007 | [Address on File] | 6/20/2023 | Bitcoin | 0.00523904 | Customer Transfer |
| Confidential Customer Coin Transferee #15008 | [Address on File] | 5/19/2023 | Bitcoin | 0.08936355 | Customer Transfer |
| Confidential Customer Coin Transferee #15008 | [Address on File] | 5/19/2023 | Bitcoin | 0.07216883 | Customer Transfer |
| Confidential Customer Coin Transferee #15008 | [Address on File] | 5/19/2023 | Bitcoin | 0.041 | Customer Transfer |
| Confidential Customer Coin Transferee #15009 | [Address on File] | 6/19/2023 | Bitcoin | 0.0032566 | Customer Transfer |
| Confidential Customer Coin Transferee #15010 | [Address on File] | 6/20/2023 | Bitcoin | 0.00163021 | Customer Transfer |
| Confidential Customer Coin Transferee #15011 | [Address on File] | 5/27/2023 | Bitcoin | 0.00364562 | Customer Transfer |
| Confidential Customer Coin Transferee #15012 | [Address on File] | 5/20/2023 | Bitcoin | 0.00456198 | Customer Transfer |
| Confidential Customer Coin Transferee #15012 | [Address on File] | 5/25/2023 | Bitcoin | 0.00187778 | Customer Transfer |
| Confidential Customer Coin Transferee #15012 | [Address on File] | 5/16/2023 | Bitcoin | 0.001842 | Customer Transfer |
| Confidential Customer Coin Transferee #15012 | [Address on File] | 5/20/2023 | Bitcoin | 0.00183721 | Customer Transfer |
| Confidential Customer Coin Transferee #15013 | [Address on File] | 5/22/2023 | Bitcoin | 0.00089448 | Customer Transfer |
| Confidential Customer Coin Transferee #15013 | [Address on File] | 5/20/2023 | Bitcoin | 0.00088781 | Customer Transfer |
| Confidential Customer Coin Transferee #15013 | [Address on File] | 5/26/2023 | Bitcoin | 0.00074292 | Customer Transfer |
| Confidential Customer Coin Transferee #15013 | [Address on File] | 5/31/2023 | Bitcoin | 0.00073803 | Customer Transfer |
| Confidential Customer Coin Transferee #15013 | [Address on File] | 5/16/2023 | Bitcoin | 0.00072747 | Customer Transfer |
| Confidential Customer Coin Transferee #15013 | [Address on File] | 5/20/2023 | Bitcoin | 0.00070848 | Customer Transfer |
| Confidential Customer Coin Transferee #15013 | [Address on File] | 5/26/2023 | Bitcoin | 0.00066859 | Customer Transfer |
| Confidential Customer Coin Transferee #15013 | [Address on File] | 5/30/2023 | Bitcoin | 0.00064446 | Customer Transfer |
| Confidential Customer Coin Transferee #15013 | [Address on File] | 5/31/2023 | Bitcoin | 0.00055762 | Customer Transfer |
| Confidential Customer Coin Transferee #15013 | [Address on File] | 5/26/2023 | Bitcoin | 0.00055711 | Customer Transfer |
| Confidential Customer Coin Transferee #15013 | [Address on File] | 5/21/2023 | Bitcoin | 0.00051128 | Customer Transfer |
| Confidential Customer Coin Transferee #15013 | [Address on File] | 5/16/2023 | Bitcoin | 0.00050056 | Customer Transfer |
| Confidential Customer Coin Transferee #15013 | [Address on File] | 5/26/2023 | Bitcoin | 0.00042643 | Customer Transfer |
| Confidential Customer Coin Transferee #15013 | [Address on File] | 5/29/2023 | Bitcoin | 0.00035549 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15013 | [Address on File] | 5/20/2023 | Bitcoin | 0.00035384 | Customer Transfer |
| Confidential Customer Coin Transferee #15013 | [Address on File] | 5/19/2023 | Bitcoin | 0.00033676 | Customer Transfer |
| Confidential Customer Coin Transferee #15013 | [Address on File] | 5/19/2023 | Bitcoin | 0.0003182 | Customer Transfer |
| Confidential Customer Coin Transferee #15013 | [Address on File] | 5/20/2023 | Bitcoin | 0.00029273 | Customer Transfer |
| Confidential Customer Coin Transferee #15013 | [Address on File] | 5/26/2023 | Bitcoin | 0.00024357 | Customer Transfer |
| Confidential Customer Coin Transferee #15013 | [Address on File] | 5/20/2023 | Bitcoin | 0.00017446 | Customer Transfer |
| Confidential Customer Coin Transferee #15014 | [Address on File] | 5/27/2023 | Bitcoin | 0.00186103 | Customer Transfer |
| Confidential Customer Coin Transferee #15014 | [Address on File] | 5/28/2023 | Bitcoin | 0.00184014 | Customer Transfer |
| Confidential Customer Coin Transferee #15014 | [Address on File] | 5/31/2023 | Bitcoin | 0.00179433 | Customer Transfer |
| Confidential Customer Coin Transferee #15014 | [Address on File] | 5/31/2023 | Bitcoin | 0.00036688 | Customer Transfer |
| Confidential Customer Coin Transferee #15015 | [Address on File] | 5/23/2023 | Bitcoin | 0.0149356 | Customer Transfer |
| Confidential Customer Coin Transferee #15016 | [Address on File] | 5/20/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #15017 | [Address on File] | 5/29/2023 | Bitcoin | 0.07324125 | Customer Transfer |
| Confidential Customer Coin Transferee #15018 | [Address on File] | 5/16/2023 | Bitcoin | 0.00064675 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/23/2023 | Bitcoin | 0.00711036 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/22/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/24/2023 | Bitcoin | 0.00367306 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/22/2023 | Bitcoin | 0.00357162 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/21/2023 | Bitcoin | 0.00356798 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/22/2023 | Bitcoin | 0.0034446 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/22/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/22/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/21/2023 | Bitcoin | 0.0024 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/21/2023 | Bitcoin | 0.00217791 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/22/2023 | Bitcoin | 0.00209821 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/21/2023 | Bitcoin | 0.00208898 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/21/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/22/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/17/2023 | Bitcoin | 0.00187299 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/17/2023 | Bitcoin | 0.00179772 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/19/2023 | Bitcoin | 0.00177779 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/21/2023 | Bitcoin | 0.0017 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/18/2023 | Bitcoin | 0.0016351 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/19/2023 | Bitcoin | 0.00147676 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/25/2023 | Bitcoin | 0.00145881 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/19/2023 | Bitcoin | 0.00142412 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110929 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/22/2023 | Bitcoin | 0.00103828 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/19/2023 | Bitcoin | 0.00083081 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/19/2023 | Bitcoin | 0.00081437 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/24/2023 | Bitcoin | 0.00073259 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/21/2023 | Bitcoin | 0.00072652 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/19/2023 | Bitcoin | 0.00069195 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/16/2023 | Bitcoin | 0.00068838 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/22/2023 | Bitcoin | 0.00064808 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/19/2023 | Bitcoin | 0.00044421 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/18/2023 | Bitcoin | 0.00043681 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/25/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/20/2023 | Bitcoin | 0.00037017 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | [Address on File] | 5/25/2023 | Bitcoin | 0.00021802 | Customer Transfer |
| Confidential Customer Coin Transferee #15020 | [Address on File] | 5/21/2023 | Bitcoin | 0.00146388 | Customer Transfer |
| Confidential Customer Coin Transferee #15021 | [Address on File] | 5/22/2023 | Bitcoin | 0.00091936 | Customer Transfer |
| Confidential Customer Coin Transferee #15022 | [Address on File] | 5/19/2023 | Bitcoin | 0.01211822 | Customer Transfer |
| Confidential Customer Coin Transferee #15022 | [Address on File] | 5/19/2023 | Bitcoin | 0.00739816 | Customer Transfer |
| Confidential Customer Coin Transferee #15022 | [Address on File] | 5/17/2023 | Bitcoin | 0.00338019 | Customer Transfer |
| Confidential Customer Coin Transferee #15022 | [Address on File] | 5/28/2023 | Bitcoin | 0.00147871 | Customer Transfer |
| Confidential Customer Coin Transferee #15022 | [Address on File] | 5/28/2023 | Bitcoin | 0.00040311 | Customer Transfer |
| Confidential Customer Coin Transferee #15022 | [Address on File] | 5/24/2023 | Bitcoin | 0.00018337 | Customer Transfer |
| Confidential Customer Coin Transferee #15023 | [Address on File] | 5/21/2023 | Bitcoin | 0.00368923 | Customer Transfer |
| Confidential Customer Coin Transferee #15024 | [Address on File] | 5/21/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #15024 | [Address on File] | 5/19/2023 | Bitcoin | 0.00186 | Customer Transfer |
| Confidential Customer Coin Transferee #15024 | [Address on File] | 5/21/2023 | Bitcoin | 0.00182458 | Customer Transfer |
| Confidential Customer Coin Transferee #15024 | [Address on File] | 5/21/2023 | Bitcoin | 0.00159257 | Customer Transfer |
| Confidential Customer Coin Transferee #15024 | [Address on File] | 5/19/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #15024 | [Address on File] | 5/19/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #15024 | [Address on File] | 5/20/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #15024 | [Address on File] | 5/21/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #15024 | [Address on File] | 5/31/2023 | Bitcoin | 0.001474 | Customer Transfer |
| Confidential Customer Coin Transferee #15024 | [Address on File] | 5/20/2023 | Bitcoin | 0.00101539 | Customer Transfer |
| Confidential Customer Coin Transferee #15024 | [Address on File] | 5/19/2023 | Bitcoin | 0.00094141 | Customer Transfer |
| Confidential Customer Coin Transferee #15024 | [Address on File] | 5/19/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #15024 | [Address on File] | 5/19/2023 | Bitcoin | 0.0008 | Customer Transfer |

In re: Prime Trust, LLC

Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15024 | [Address on File] | 5/20/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #15024 | [Address on File] | 5/20/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #15024 | [Address on File] | 5/31/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #15024 | [Address on File] | 5/31/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #15024 | [Address on File] | 5/31/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #15024 | [Address on File] | 5/31/2023 | Bitcoin | 0.0006 | Customer Transfer |
| Confidential Customer Coin Transferee #15024 | [Address on File] | 5/31/2023 | Bitcoin | 0.00039711 | Customer Transfer |
| Confidential Customer Coin Transferee #15024 | [Address on File] | 5/31/2023 | Bitcoin | 0.00023207 | Customer Transfer |
| Confidential Customer Coin Transferee #15025 | [Address on File] | 5/18/2023 | Bitcoin | 0.0007438 | Customer Transfer |
| Confidential Customer Coin Transferee #15025 | [Address on File] | 5/29/2023 | Bitcoin | 0.00058927 | Customer Transfer |
| Confidential Customer Coin Transferee #15025 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037143 | Customer Transfer |
| Confidential Customer Coin Transferee #15025 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036952 | Customer Transfer |
| Confidential Customer Coin Transferee #15025 | [Address on File] | 5/25/2023 | Bitcoin | 0.00036044 | Customer Transfer |
| Confidential Customer Coin Transferee #15025 | [Address on File] | 5/17/2023 | Bitcoin | 0.00025696 | Customer Transfer |
| Confidential Customer Coin Transferee #15025 | [Address on File] | 5/29/2023 | Bitcoin | 0.00024398 | Customer Transfer |
| Confidential Customer Coin Transferee #15025 | [Address on File] | 5/24/2023 | Bitcoin | 0.0002358 | Customer Transfer |
| Confidential Customer Coin Transferee #15025 | [Address on File] | 5/27/2023 | Bitcoin | 0.00019415 | Customer Transfer |
| Confidential Customer Coin Transferee #15026 | [Address on File] | 5/30/2023 | Bitcoin | 0.00368997 | Customer Transfer |
| Confidential Customer Coin Transferee #15027 | [Address on File] | 5/19/2023 | Bitcoin | 0.01255396 | Customer Transfer |
| Confidential Customer Coin Transferee #15028 | [Address on File] | 5/27/2023 | Bitcoin | 0.0071767 | Customer Transfer |
| Confidential Customer Coin Transferee #15029 | [Address on File] | 5/19/2023 | Bitcoin | 0.00233598 | Customer Transfer |
| Confidential Customer Coin Transferee #15030 | [Address on File] | 5/16/2023 | Bitcoin | 0.00205349 | Customer Transfer |
| Confidential Customer Coin Transferee #15031 | [Address on File] | 6/1/2023 | Bitcoin | 0.00229308 | Customer Transfer |
| Confidential Customer Coin Transferee #15032 | [Address on File] | 5/17/2023 | Bitcoin | 0.22222 | Customer Transfer |
| Confidential Customer Coin Transferee #15032 | [Address on File] | 5/19/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #15032 | [Address on File] | 5/21/2023 | Bitcoin | 0.05903 | Customer Transfer |
| Confidential Customer Coin Transferee #15032 | [Address on File] | 5/19/2023 | Bitcoin | 0.000187 | Customer Transfer |
| Confidential Customer Coin Transferee #15032 | [Address on File] | 5/21/2023 | Bitcoin | 0.000185 | Customer Transfer |
| Confidential Customer Coin Transferee #15033 | [Address on File] | 6/20/2023 | Bitcoin | 0.00048508 | Customer Transfer |
| Confidential Customer Coin Transferee #15034 | [Address on File] | 5/27/2023 | Bitcoin | 0.01857 | Customer Transfer |
| Confidential Customer Coin Transferee #15034 | [Address on File] | 5/31/2023 | Bitcoin | 0.01799 | Customer Transfer |
| Confidential Customer Coin Transferee #15035 | [Address on File] | 5/30/2023 | Bitcoin | 0.01904488 | Customer Transfer |
| Confidential Customer Coin Transferee #15036 | [Address on File] | 5/29/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #15037 | [Address on File] | 5/26/2023 | Bitcoin | 0.01881412 | Customer Transfer |
| Confidential Customer Coin Transferee #15037 | [Address on File] | 5/18/2023 | Bitcoin | 0.00350539 | Customer Transfer |
| Confidential Customer Coin Transferee #15038 | [Address on File] | 5/27/2023 | Bitcoin | 0.05265075 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15039 | [Address on File] | 5/31/2023 | Bitcoin | 0.00403631 | Customer Transfer |
| Confidential Customer Coin Transferee #15040 | [Address on File] | 5/23/2023 | Bitcoin | 0.01844421 | Customer Transfer |
| Confidential Customer Coin Transferee #15041 | [Address on File] | 5/26/2023 | Bitcoin | 0.00162839 | Customer Transfer |
| Confidential Customer Coin Transferee #15042 | [Address on File] | 5/20/2023 | Bitcoin | 0.00586493 | Customer Transfer |
| Confidential Customer Coin Transferee #15043 | [Address on File] | 6/6/2023 | Bitcoin | 0.00385156 | Customer Transfer |
| Confidential Customer Coin Transferee #15043 | [Address on File] | 6/12/2023 | Bitcoin | 0.00385058 | Customer Transfer |
| Confidential Customer Coin Transferee #15043 | [Address on File] | 5/31/2023 | Bitcoin | 0.00364621 | Customer Transfer |
| Confidential Customer Coin Transferee #15043 | [Address on File] | 5/22/2023 | Bitcoin | 0.00184021 | Customer Transfer |
| Confidential Customer Coin Transferee #15043 | [Address on File] | 6/15/2023 | Bitcoin | 0.00078763 | Customer Transfer |
| Confidential Customer Coin Transferee #15044 | [Address on File] | 5/30/2023 | Bitcoin | 0.00262044 | Customer Transfer |
| Confidential Customer Coin Transferee #15044 | [Address on File] | 5/30/2023 | Bitcoin | 0.00175776 | Customer Transfer |
| Confidential Customer Coin Transferee #15044 | [Address on File] | 5/31/2023 | Bitcoin | 0.00114556 | Customer Transfer |
| Confidential Customer Coin Transferee #15045 | [Address on File] | 6/20/2023 | Bitcoin | 0.0036661 | Customer Transfer |
| Confidential Customer Coin Transferee #15046 | [Address on File] | 5/31/2023 | Bitcoin | 0.00036673 | Customer Transfer |
| Confidential Customer Coin Transferee #15046 | [Address on File] | 5/20/2023 | Bitcoin | 0.00018329 | Customer Transfer |
| Confidential Customer Coin Transferee #15047 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035736 | Customer Transfer |
| Confidential Customer Coin Transferee #15048 | [Address on File] | 5/27/2023 | Bitcoin | 0.000038 | Customer Transfer |
| Confidential Customer Coin Transferee #15049 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037515 | Customer Transfer |
| Confidential Customer Coin Transferee #15050 | [Address on File] | 5/18/2023 | Bitcoin | 0.00432369 | Customer Transfer |
| Confidential Customer Coin Transferee #15051 | [Address on File] | 5/26/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #15052 | [Address on File] | 5/27/2023 | Bitcoin | 0.00962449 | Customer Transfer |
| Confidential Customer Coin Transferee #15052 | [Address on File] | 5/31/2023 | Bitcoin | 0.00369064 | Customer Transfer |
| Confidential Customer Coin Transferee #15053 | [Address on File] | 5/29/2023 | Bitcoin | 0.00713486 | Customer Transfer |
| Confidential Customer Coin Transferee #15054 | [Address on File] | 6/20/2023 | Bitcoin | 0.00049315 | Customer Transfer |
| Confidential Customer Coin Transferee #15055 | [Address on File] | 6/20/2023 | Bitcoin | 0.00178687 | Customer Transfer |
| Confidential Customer Coin Transferee #15056 | [Address on File] | 6/19/2023 | Bitcoin | 0.00008575 | Customer Transfer |
| Confidential Customer Coin Transferee #15057 | [Address on File] | 6/19/2023 | Bitcoin | 0.00044618 | Customer Transfer |
| Confidential Customer Coin Transferee #15058 | [Address on File] | 5/23/2023 | Bitcoin | 0.00712705 | Customer Transfer |
| Confidential Customer Coin Transferee #15059 | [Address on File] | 6/20/2023 | Bitcoin | 0.0118546 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | [Address on File] | 5/23/2023 | Bitcoin | 0.00657984 | Customer Transfer |
| Confidential Customer Coin Transferee #15061 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003596 | Customer Transfer |
| Confidential Customer Coin Transferee #15062 | [Address on File] | 5/21/2023 | Bitcoin | 0.00362829 | Customer Transfer |
| Confidential Customer Coin Transferee #15063 | [Address on File] | 5/19/2023 | Bitcoin | 0.0012067 | Customer Transfer |
| Confidential Customer Coin Transferee #15064 | [Address on File] | 6/19/2023 | Bitcoin | 0.00028921 | Customer Transfer |
| Confidential Customer Coin Transferee #15065 | [Address on File] | 5/21/2023 | Bitcoin | 0.00091098 | Customer Transfer |
| Confidential Customer Coin Transferee #15066 | [Address on File] | 5/26/2023 | Bitcoin | 0.00570103 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15066 | [Address on File] | 6/16/2023 | Bitcoin | 0.0052302 | Customer Transfer |
| Confidential Customer Coin Transferee #15067 | [Address on File] | 6/19/2023 | Bitcoin | 0.00744755 | Customer Transfer |
| Confidential Customer Coin Transferee #15068 | [Address on File] | 5/24/2023 | Bitcoin | 0.00372455 | Customer Transfer |
| Confidential Customer Coin Transferee #15068 | [Address on File] | 5/17/2023 | Bitcoin | 0.00340227 | Customer Transfer |
| Confidential Customer Coin Transferee #15069 | [Address on File] | 6/19/2023 | Bitcoin | 0.00062917 | Customer Transfer |
| Confidential Customer Coin Transferee #15070 | [Address on File] | 6/19/2023 | Bitcoin | 0.00175656 | Customer Transfer |
| Confidential Customer Coin Transferee #15071 | [Address on File] | 5/17/2023 | Bitcoin | 0.03441321 | Customer Transfer |
| Confidential Customer Coin Transferee #15072 | [Address on File] | 6/19/2023 | Bitcoin | 0.00040237 | Customer Transfer |
| Confidential Customer Coin Transferee #15073 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005878 | Customer Transfer |
| Confidential Customer Coin Transferee #15074 | [Address on File] | 6/20/2023 | Bitcoin | 0.05150258 | Customer Transfer |
| Confidential Customer Coin Transferee #15075 | [Address on File] | 5/29/2023 | Bitcoin | 0.0001945 | Customer Transfer |
| Confidential Customer Coin Transferee #15076 | [Address on File] | 5/20/2023 | Bitcoin | 0.02634237 | Customer Transfer |
| Confidential Customer Coin Transferee #15076 | [Address on File] | 5/28/2023 | Bitcoin | 0.01747886 | Customer Transfer |
| Confidential Customer Coin Transferee #15077 | [Address on File] | 6/20/2023 | Bitcoin | 0.00186031 | Customer Transfer |
| Confidential Customer Coin Transferee #15078 | [Address on File] | 5/21/2023 | Bitcoin | 0.00628642 | Customer Transfer |
| Confidential Customer Coin Transferee #15079 | [Address on File] | 6/19/2023 | Bitcoin | 0.0003598 | Customer Transfer |
| Confidential Customer Coin Transferee #15080 | [Address on File] | 5/26/2023 | Bitcoin | 0.01109814 | Customer Transfer |
| Confidential Customer Coin Transferee #15080 | [Address on File] | 5/19/2023 | Bitcoin | 0.01081962 | Customer Transfer |
| Confidential Customer Coin Transferee #15081 | [Address on File] | 6/20/2023 | Bitcoin | 0.0152561 | Customer Transfer |
| Confidential Customer Coin Transferee #15082 | [Address on File] | 5/22/2023 | Bitcoin | 0.01094462 | Customer Transfer |
| Confidential Customer Coin Transferee #15082 | [Address on File] | 6/19/2023 | Bitcoin | 0.00773785 | Customer Transfer |
| Confidential Customer Coin Transferee #15083 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005547 | Customer Transfer |
| Confidential Customer Coin Transferee #15084 | [Address on File] | 6/19/2023 | Bitcoin | 0.0002167 | Customer Transfer |
| Confidential Customer Coin Transferee #15085 | [Address on File] | 5/17/2023 | Bitcoin | 0.00362774 | Customer Transfer |
| Confidential Customer Coin Transferee #15086 | [Address on File] | 6/14/2023 | USDC Avalanche) | 2992.912834 | Customer Transfer |
| Confidential Customer Coin Transferee #15086 | [Address on File] | 6/10/2023 | USDC Avalanche) | 1303.977613 | Customer Transfer |
| Confidential Customer Coin Transferee #15086 | [Address on File] | 6/10/2023 | USDC Avalanche) | 601.149425 | Customer Transfer |
| Confidential Customer Coin Transferee #15086 | [Address on File] | 5/27/2023 | USDC Avalanche) | 36.985205 | Customer Transfer |
| Confidential Customer Coin Transferee #15086 | [Address on File] | 6/6/2023 | Bitcoin | 0.038495 | Customer Transfer |
| Confidential Customer Coin Transferee #15086 | [Address on File] | 6/10/2023 | Bitcoin | 0.015279 | Customer Transfer |
| Confidential Customer Coin Transferee #15086 | [Address on File] | 6/5/2023 | Bitcoin | 0.011225 | Customer Transfer |
| Confidential Customer Coin Transferee #15087 | [Address on File] | 5/16/2023 | Bitcoin | 0.00344891 | Customer Transfer |
| Confidential Customer Coin Transferee #15088 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057774 | Customer Transfer |
| Confidential Customer Coin Transferee #15089 | [Address on File] | 6/19/2023 | Bitcoin | 0.00016509 | Customer Transfer |
| Confidential Customer Coin Transferee #15090 | [Address on File] | 5/26/2023 | Bitcoin | 0.00210689 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15091 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057899 | Customer Transfer |
| Confidential Customer Coin Transferee #15092 | [Address on File] | 5/24/2023 | Bitcoin | 0.0863267 | Customer Transfer |
| Confidential Customer Coin Transferee #15092 | [Address on File] | 5/16/2023 | Bitcoin | 0.04657098 | Customer Transfer |
| Confidential Customer Coin Transferee #15093 | [Address on File] | 6/20/2023 | Bitcoin | 0.04065661 | Customer Transfer |
| Confidential Customer Coin Transferee #15094 | [Address on File] | 5/18/2023 | Bitcoin | 0.02417764 | Customer Transfer |
| Confidential Customer Coin Transferee #15094 | [Address on File] | 5/21/2023 | Bitcoin | 0.01980495 | Customer Transfer |
| Confidential Customer Coin Transferee #15094 | [Address on File] | 5/18/2023 | Bitcoin | 0.01062745 | Customer Transfer |
| Confidential Customer Coin Transferee #15095 | [Address on File] | 6/2/2023 | Bitcoin | 0.0007613 | Customer Transfer |
| Confidential Customer Coin Transferee #15095 | [Address on File] | 5/31/2023 | Bitcoin | 0.00035466 | Customer Transfer |
| Confidential Customer Coin Transferee #15095 | [Address on File] | 6/1/2023 | Bitcoin | 0.00022731 | Customer Transfer |
| Confidential Customer Coin Transferee #15095 | [Address on File] | 5/30/2023 | Bitcoin | 0.00012945 | Customer Transfer |
| Confidential Customer Coin Transferee #15096 | [Address on File] | 6/19/2023 | Bitcoin | 0.01613084 | Customer Transfer |
| Confidential Customer Coin Transferee #15097 | [Address on File] | 6/19/2023 | Bitcoin | 0.00009036 | Customer Transfer |
| Confidential Customer Coin Transferee #15098 | [Address on File] | 6/20/2023 | Bitcoin | 0.00012969 | Customer Transfer |
| Confidential Customer Coin Transferee #15099 | [Address on File] | 6/19/2023 | Bitcoin | 0.00406506 | Customer Transfer |
| Confidential Customer Coin Transferee #15100 | [Address on File] | 5/20/2023 | Bitcoin | 0.0252609 | Customer Transfer |
| Confidential Customer Coin Transferee #15101 | [Address on File] | 5/17/2023 | Bitcoin | 0.01071318 | Customer Transfer |
| Confidential Customer Coin Transferee #15102 | [Address on File] | 6/20/2023 | Bitcoin | 0.00147459 | Customer Transfer |
| Confidential Customer Coin Transferee #15103 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005831 | Customer Transfer |
| Confidential Customer Coin Transferee #15104 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036437 | Customer Transfer |
| Confidential Customer Coin Transferee #15105 | [Address on File] | 6/20/2023 | Bitcoin | 0.00034754 | Customer Transfer |
| Confidential Customer Coin Transferee #15106 | [Address on File] | 5/17/2023 | Bitcoin | 0.00111907 | Customer Transfer |
| Confidential Customer Coin Transferee #15106 | [Address on File] | 5/18/2023 | Bitcoin | 0.00079837 | Customer Transfer |
| Confidential Customer Coin Transferee #15107 | [Address on File] | 6/1/2023 | Bitcoin | 0.0023 | Customer Transfer |
| Confidential Customer Coin Transferee #15107 | [Address on File] | 5/22/2023 | Bitcoin | 0.00207187 | Customer Transfer |
| Confidential Customer Coin Transferee #15107 | [Address on File] | 5/21/2023 | Bitcoin | 0.00146802 | Customer Transfer |
| Confidential Customer Coin Transferee #15107 | [Address on File] | 5/31/2023 | Bitcoin | 0.0014677 | Customer Transfer |
| Confidential Customer Coin Transferee #15107 | [Address on File] | 5/26/2023 | Bitcoin | 0.00138973 | Customer Transfer |
| Confidential Customer Coin Transferee #15107 | [Address on File] | 5/30/2023 | Bitcoin | 0.00136142 | Customer Transfer |
| Confidential Customer Coin Transferee #15107 | [Address on File] | 6/1/2023 | Bitcoin | 0.0013306 | Customer Transfer |
| Confidential Customer Coin Transferee #15107 | [Address on File] | 5/23/2023 | Bitcoin | 0.00120767 | Customer Transfer |
| Confidential Customer Coin Transferee #15107 | [Address on File] | 5/21/2023 | Bitcoin | 0.00106413 | Customer Transfer |
| Confidential Customer Coin Transferee #15107 | [Address on File] | 5/26/2023 | Bitcoin | 0.00093229 | Customer Transfer |
| Confidential Customer Coin Transferee #15107 | [Address on File] | 5/23/2023 | Bitcoin | 0.00087737 | Customer Transfer |
| Confidential Customer Coin Transferee #15107 | [Address on File] | 5/22/2023 | Bitcoin | 0.00081542 | Customer Transfer |
| Confidential Customer Coin Transferee #15107 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074219 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15107 | [Address on File] | 5/27/2023 | Bitcoin | 0.00067071 | Customer Transfer |
| Confidential Customer Coin Transferee #15107 | [Address on File] | 5/31/2023 | Bitcoin | 0.00039532 | Customer Transfer |
| Confidential Customer Coin Transferee #15107 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037939 | Customer Transfer |
| Confidential Customer Coin Transferee #15107 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037763 | Customer Transfer |
| Confidential Customer Coin Transferee #15107 | [Address on File] | 5/31/2023 | Bitcoin | 0.00036904 | Customer Transfer |
| Confidential Customer Coin Transferee #15107 | [Address on File] | 5/26/2023 | Bitcoin | 0.00035673 | Customer Transfer |
| Confidential Customer Coin Transferee #15107 | [Address on File] | 5/30/2023 | Bitcoin | 0.00028643 | Customer Transfer |
| Confidential Customer Coin Transferee #15107 | [Address on File] | 5/30/2023 | Bitcoin | 0.00025023 | Customer Transfer |
| Confidential Customer Coin Transferee #15108 | [Address on File] | 6/9/2023 | Bitcoin | 0.00091577 | Customer Transfer |
| Confidential Customer Coin Transferee #15109 | [Address on File] | 6/19/2023 | Bitcoin | 0.00187458 | Customer Transfer |
| Confidential Customer Coin Transferee #15110 | [Address on File] | 5/21/2023 | Bitcoin | 0.00233593 | Customer Transfer |
| Confidential Customer Coin Transferee #15110 | [Address on File] | 5/19/2023 | Bitcoin | 0.00192329 | Customer Transfer |
| Confidential Customer Coin Transferee #15110 | [Address on File] | 5/26/2023 | Bitcoin | 0.00124703 | Customer Transfer |
| Confidential Customer Coin Transferee #15110 | [Address on File] | 5/25/2023 | Bitcoin | 0.00087131 | Customer Transfer |
| Confidential Customer Coin Transferee #15110 | [Address on File] | 6/1/2023 | Bitcoin | 0.00058494 | Customer Transfer |
| Confidential Customer Coin Transferee #15111 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #15112 | [Address on File] | 5/24/2023 | Bitcoin | 0.16318941 | Customer Transfer |
| Confidential Customer Coin Transferee #15113 | [Address on File] | 5/28/2023 | Bitcoin | 0.00375319 | Customer Transfer |
| Confidential Customer Coin Transferee #15114 | [Address on File] | 6/21/2023 | USD Coin | 492.932615 | Customer Transfer |
| Confidential Customer Coin Transferee #15114 | [Address on File] | 6/17/2023 | USD Coin | 487.80269 | Customer Transfer |
| Confidential Customer Coin Transferee #15115 | [Address on File] | 6/2/2023 | USDC Avalanche) | 1146.076961 | Customer Transfer |
| Confidential Customer Coin Transferee #15115 | [Address on File] | 5/29/2023 | USDC Avalanche) | 996.301849 | Customer Transfer |
| Confidential Customer Coin Transferee #15115 | [Address on File] | 5/31/2023 | USDC Avalanche) | 996.301849 | Customer Transfer |
| Confidential Customer Coin Transferee #15115 | [Address on File] | 5/31/2023 | USDC Avalanche) | 996.301849 | Customer Transfer |
| Confidential Customer Coin Transferee #15115 | [Address on File] | 6/2/2023 | USDC Avalanche) | 996.301849 | Customer Transfer |
| Confidential Customer Coin Transferee #15115 | [Address on File] | 5/31/2023 | USDC Avalanche) | 996.202278 | Customer Transfer |
| Confidential Customer Coin Transferee #15115 | [Address on File] | 5/22/2023 | USDC Avalanche) | 497.101159 | Customer Transfer |
| Confidential Customer Coin Transferee #15115 | [Address on File] | 5/23/2023 | USDC Avalanche) | 247.451019 | Customer Transfer |
| Confidential Customer Coin Transferee #15115 | [Address on File] | 5/23/2023 | USDC Avalanche) | 247.451019 | Customer Transfer |
| Confidential Customer Coin Transferee #15115 | [Address on File] | 5/29/2023 | USDC Avalanche) | 247.426286 | Customer Transfer |
| Confidential Customer Coin Transferee #15115 | [Address on File] | 5/29/2023 | USDC Avalanche) | 247.426286 | Customer Transfer |
| Confidential Customer Coin Transferee #15116 | [Address on File] | 5/16/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #15117 | [Address on File] | 6/20/2023 | Bitcoin | 0.00071533 | Customer Transfer |
| Confidential Customer Coin Transferee #15118 | [Address on File] | 6/2/2023 | Tether USD | 1196.6705 | Customer Transfer |
| Confidential Customer Coin Transferee #15119 | [Address on File] | 6/7/2023 | Bitcoin | 0.0001645 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15120 | [Address on File] | 5/31/2023 | Bitcoin | 0.03644064 | Customer Transfer |
| Confidential Customer Coin Transferee #15121 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003527 | Customer Transfer |
| Confidential Customer Coin Transferee #15122 | [Address on File] | 5/30/2023 | Bitcoin | 0.01170666 | Customer Transfer |
| Confidential Customer Coin Transferee #15123 | [Address on File] | 5/19/2023 | Bitcoin | 0.00181064 | Customer Transfer |
| Confidential Customer Coin Transferee #15124 | [Address on File] | 5/21/2023 | Bitcoin | 0.00676934 | Customer Transfer |
| Confidential Customer Coin Transferee #15124 | [Address on File] | 5/21/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #15125 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005815 | Customer Transfer |
| Confidential Customer Coin Transferee #15126 | [Address on File] | 5/17/2023 | Bitcoin | 0.00499881 | Customer Transfer |
| Confidential Customer Coin Transferee #15126 | [Address on File] | 5/31/2023 | Bitcoin | 0.00447791 | Customer Transfer |
| Confidential Customer Coin Transferee #15126 | [Address on File] | 5/17/2023 | Bitcoin | 0.00110465 | Customer Transfer |
| Confidential Customer Coin Transferee #15127 | [Address on File] | 5/19/2023 | Bitcoin | 0.00855283 | Customer Transfer |
| Confidential Customer Coin Transferee #15128 | [Address on File] | 5/22/2023 | Bitcoin | 0.07321735 | Customer Transfer |
| Confidential Customer Coin Transferee #15128 | [Address on File] | 5/22/2023 | Bitcoin | 0.0009 | Customer Transfer |
| Confidential Customer Coin Transferee #15129 | [Address on File] | 6/19/2023 | Bitcoin | 0.0000597 | Customer Transfer |
| Confidential Customer Coin Transferee #15130 | [Address on File] | 6/19/2023 | Bitcoin | 0.0002952 | Customer Transfer |
| Confidential Customer Coin Transferee #15131 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057727 | Customer Transfer |
| Confidential Customer Coin Transferee #15132 | [Address on File] | 6/20/2023 | Bitcoin | 0.00069414 | Customer Transfer |
| Confidential Customer Coin Transferee #15133 | [Address on File] | 6/1/2023 | Tether USD | 449.1151 | Customer Transfer |
| Confidential Customer Coin Transferee #15134 | [Address on File] | 5/31/2023 | USD Coin | 3044.77 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | [Address on File] | 5/25/2023 | Bitcoin | 0.09419791 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | [Address on File] | 5/18/2023 | Bitcoin | 0.05481784 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | [Address on File] | 5/26/2023 | Bitcoin | 0.03764245 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | [Address on File] | 5/17/2023 | Bitcoin | 0.0077425 | Customer Transfer |
| Confidential Customer Coin Transferee #15136 | [Address on File] | 5/17/2023 | Bitcoin | 0.01453858 | Customer Transfer |
| Confidential Customer Coin Transferee #15137 | [Address on File] | 5/29/2023 | Bitcoin | 0.00100968 | Customer Transfer |
| Confidential Customer Coin Transferee #15138 | [Address on File] | 6/21/2023 | Bitcoin | 0.00035484 | Customer Transfer |
| Confidential Customer Coin Transferee #15139 | [Address on File] | 6/19/2023 | Bitcoin | 0.00463207 | Customer Transfer |
| Confidential Customer Coin Transferee #15140 | [Address on File] | 5/18/2023 | Bitcoin | 0.37044753 | Customer Transfer |
| Confidential Customer Coin Transferee #15140 | [Address on File] | 5/19/2023 | Bitcoin | 0.00071594 | Customer Transfer |
| Confidential Customer Coin Transferee #15141 | [Address on File] | 6/1/2023 | Bitcoin | 4.00E-08 | Customer Transfer |
| Confidential Customer Coin Transferee #15142 | [Address on File] | 5/31/2023 | Bitcoin | 0.00036707 | Customer Transfer |
| Confidential Customer Coin Transferee #15143 | [Address on File] | 6/20/2023 | Bitcoin | 0.00081673 | Customer Transfer |
| Confidential Customer Coin Transferee #15144 | [Address on File] | 5/24/2023 | Bitcoin | 0.04799719 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15145 | [Address on File] | 5/26/2023 | Ether | 0.01648993 | Customer Transfer |
| Confidential Customer Coin Transferee #15145 | [Address on File] | 5/18/2023 | Ether | 0.01535365 | Customer Transfer |
| Confidential Customer Coin Transferee #15145 | [Address on File] | 5/26/2023 | Ether | 0.01437189 | Customer Transfer |
| Confidential Customer Coin Transferee #15145 | [Address on File] | 5/22/2023 | Ether | 0.00055589 | Customer Transfer |
| Confidential Customer Coin Transferee #15146 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011248 | Customer Transfer |
| Confidential Customer Coin Transferee #15147 | [Address on File] | 6/20/2023 | Bitcoin | 0.00012275 | Customer Transfer |
| Confidential Customer Coin Transferee #15148 | [Address on File] | 5/19/2023 | Bitcoin | 0.01426689 | Customer Transfer |
| Confidential Customer Coin Transferee #15148 | [Address on File] | 5/27/2023 | Bitcoin | 0.01288305 | Customer Transfer |
| Confidential Customer Coin Transferee #15148 | [Address on File] | 5/24/2023 | Bitcoin | 0.00743937 | Customer Transfer |
| Confidential Customer Coin Transferee #15149 | [Address on File] | 6/19/2023 | Bitcoin | 0.00044954 | Customer Transfer |
| Confidential Customer Coin Transferee #15150 | [Address on File] | 5/16/2023 | Bitcoin | 0.94665412 | Customer Transfer |
| Confidential Customer Coin Transferee #15151 | [Address on File] | 6/19/2023 | Bitcoin | 0.0057541 | Customer Transfer |
| Confidential Customer Coin Transferee #15152 | [Address on File] | 6/20/2023 | Bitcoin | 0.00561485 | Customer Transfer |
| Confidential Customer Coin Transferee #15153 | [Address on File] | 5/18/2023 | Bitcoin | 0.01837622 | Customer Transfer |
| Confidential Customer Coin Transferee #15154 | [Address on File] | 6/13/2023 | Tether USD | 9964.11 | Customer Transfer |
| Confidential Customer Coin Transferee #15155 | [Address on File] | 6/14/2023 | Tether USD | 89698.92 | Customer Transfer |
| Confidential Customer Coin Transferee #15155 | [Address on File] | 6/14/2023 | USD Coin | 59793.63 | Customer Transfer |
| Confidential Customer Coin Transferee #15156 | [Address on File] | 6/20/2023 | Bitcoin | 0.00368131 | Customer Transfer |
| Confidential Customer Coin Transferee #15157 | [Address on File] | 6/19/2023 | Bitcoin | 0.00040643 | Customer Transfer |
| Confidential Customer Coin Transferee #15158 | [Address on File] | 5/25/2023 | USDC Avalanche) | 496.821589 | Customer Transfer |
| Confidential Customer Coin Transferee #15158 | [Address on File] | 5/18/2023 | USDC Avalanche) | 496.801599 | Customer Transfer |
| Confidential Customer Coin Transferee #15158 | [Address on File] | 6/3/2023 | USDC Avalanche) | 297.08175 | Customer Transfer |
| Confidential Customer Coin Transferee #15159 | [Address on File] | 6/19/2023 | Bitcoin | 0.00300679 | Customer Transfer |
| Confidential Customer Coin Transferee #15160 | [Address on File] | 5/17/2023 | Bitcoin | 0.02253663 | Customer Transfer |
| Confidential Customer Coin Transferee #15160 | [Address on File] | 6/3/2023 | Bitcoin | 0.01761517 | Customer Transfer |
| Confidential Customer Coin Transferee #15160 | [Address on File] | 5/27/2023 | Bitcoin | 0.00123431 | Customer Transfer |
| Confidential Customer Coin Transferee #15161 | [Address on File] | 6/19/2023 | Bitcoin | 0.0018965 | Customer Transfer |
| Confidential Customer Coin Transferee #15161 | [Address on File] | 6/19/2023 | Bitcoin | 0.00037933 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15162 | [Address on File] | 5/23/2023 | Bitcoin | 0.21888888 | Customer Transfer |
| Confidential Customer Coin Transferee #15162 | [Address on File] | 5/17/2023 | Bitcoin | 0.20999999 | Customer Transfer |
| Confidential Customer Coin Transferee #15162 | [Address on File] | 5/24/2023 | Bitcoin | 0.18399999 | Customer Transfer |
| Confidential Customer Coin Transferee #15162 | [Address on File] | 5/18/2023 | Bitcoin | 0.10999999 | Customer Transfer |
| Confidential Customer Coin Transferee #15162 | [Address on File] | 5/28/2023 | Bitcoin | 0.1050851 | Customer Transfer |
| Confidential Customer Coin Transferee #15162 | [Address on File] | 5/25/2023 | Bitcoin | 0.03809122 | Customer Transfer |
| Confidential Customer Coin Transferee #15162 | [Address on File] | 5/17/2023 | Bitcoin | 0.01111111 | Customer Transfer |
| Confidential Customer Coin Transferee #15163 | [Address on File] | 5/21/2023 | Bitcoin | 0.02242244 | Customer Transfer |
| Confidential Customer Coin Transferee #15164 | [Address on File] | 5/24/2023 | Bitcoin | 0.00435621 | Customer Transfer |
| Confidential Customer Coin Transferee #15164 | [Address on File] | 5/16/2023 | Bitcoin | 0.00381923 | Customer Transfer |
| Confidential Customer Coin Transferee #15165 | [Address on File] | 5/19/2023 | Bitcoin | 0.01821248 | Customer Transfer |
| Confidential Customer Coin Transferee #15165 | [Address on File] | 5/26/2023 | Bitcoin | 0.0182123 | Customer Transfer |
| Confidential Customer Coin Transferee #15166 | [Address on File] | 5/24/2023 | Bitcoin | 0.00566929 | Customer Transfer |
| Confidential Customer Coin Transferee #15166 | [Address on File] | 5/19/2023 | Bitcoin | 0.00370444 | Customer Transfer |
| Confidential Customer Coin Transferee #15167 | [Address on File] | 6/2/2023 | Bitcoin | 0.00914413 | Customer Transfer |
| Confidential Customer Coin Transferee #15167 | [Address on File] | 5/22/2023 | Bitcoin | 0.00553507 | Customer Transfer |
| Confidential Customer Coin Transferee #15168 | [Address on File] | 5/18/2023 | Bitcoin | 0.06149054 | Customer Transfer |
| Confidential Customer Coin Transferee #15169 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036202 | Customer Transfer |
| Confidential Customer Coin Transferee #15170 | [Address on File] | 5/26/2023 | Bitcoin | 0.00036866 | Customer Transfer |
| Confidential Customer Coin Transferee #15171 | [Address on File] | 5/18/2023 | Bitcoin | 0.00181394 | Customer Transfer |
| Confidential Customer Coin Transferee #15171 | [Address on File] | 5/25/2023 | Bitcoin | 0.00093207 | Customer Transfer |
| Confidential Customer Coin Transferee #15171 | [Address on File] | 5/31/2023 | Bitcoin | 0.00091493 | Customer Transfer |
| Confidential Customer Coin Transferee #15172 | [Address on File] | 6/20/2023 | Bitcoin | 0.00480651 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | [Address on File] | 6/19/2023 | Solana | 19.094291 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | [Address on File] | 6/10/2023 | Cosmos Hub ATOM) | 4.21132 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | [Address on File] | 5/29/2023 | Cosmos Hub ATOM) | 3.47944 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | [Address on File] | 6/19/2023 | Solana | 2.426743 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | [Address on File] | 5/22/2023 | Ether | 0.019682 | Customer Transfer |
| Confidential Customer Coin Transferee #15174 | [Address on File] | 5/27/2023 | Bitcoin | 0.00315797 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15174 | [Address on File] | 5/20/2023 | Bitcoin | 0.00307238 | Customer Transfer |
| Confidential Customer Coin Transferee #15175 | [Address on File] | 5/27/2023 | Bitcoin | 0.0082771 | Customer Transfer |
| Confidential Customer Coin Transferee #15175 | [Address on File] | 5/22/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #15176 | [Address on File] | 5/18/2023 | Bitcoin | 0.00018355 | Customer Transfer |
| Confidential Customer Coin Transferee #15177 | [Address on File] | 5/25/2023 | Bitcoin | 0.003641 | Customer Transfer |
| Confidential Customer Coin Transferee #15177 | [Address on File] | 5/18/2023 | Bitcoin | 0.00356931 | Customer Transfer |
| Confidential Customer Coin Transferee #15178 | [Address on File] | 5/18/2023 | Bitcoin | 0.0738019 | Customer Transfer |
| Confidential Customer Coin Transferee #15178 | [Address on File] | 5/21/2023 | Bitcoin | 0.07354579 | Customer Transfer |
| Confidential Customer Coin Transferee #15178 | [Address on File] | 5/22/2023 | Bitcoin | 0.04539411 | Customer Transfer |
| Confidential Customer Coin Transferee #15179 | [Address on File] | 6/5/2023 | Bitcoin | 0.00037549 | Customer Transfer |
| Confidential Customer Coin Transferee #15179 | [Address on File] | 5/18/2023 | Bitcoin | 0.00036296 | Customer Transfer |
| Confidential Customer Coin Transferee #15180 | [Address on File] | 5/22/2023 | Bitcoin | 0.00269159 | Customer Transfer |
| Confidential Customer Coin Transferee #15181 | [Address on File] | 6/20/2023 | Bitcoin | 0.00015388 | Customer Transfer |
| Confidential Customer Coin Transferee #15182 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035927 | Customer Transfer |
| Confidential Customer Coin Transferee #15183 | [Address on File] | 6/19/2023 | Bitcoin | 0.00044699 | Customer Transfer |
| Confidential Customer Coin Transferee #15184 | [Address on File] | 6/6/2023 | Cosmos Hub ATOM | 28.949412 | Customer Transfer |
| Confidential Customer Coin Transferee #15184 | [Address on File] | 6/12/2023 | Cosmos Hub ATOM | 21.992873 | Customer Transfer |
| Confidential Customer Coin Transferee #15185 | [Address on File] | 6/20/2023 | Bitcoin | 0.02721465 | Customer Transfer |
| Confidential Customer Coin Transferee #15186 | [Address on File] | 5/26/2023 | Bitcoin | 0.00185977 | Customer Transfer |
| Confidential Customer Coin Transferee #15186 | [Address on File] | 5/19/2023 | Bitcoin | 0.00168902 | Customer Transfer |
| Confidential Customer Coin Transferee #15187 | [Address on File] | 5/16/2023 | Bitcoin | 0.02533341 | Customer Transfer |
| Confidential Customer Coin Transferee #15188 | [Address on File] | 5/24/2023 | Bitcoin | 0.01049909 | Customer Transfer |
| Confidential Customer Coin Transferee #15189 | [Address on File] | 6/20/2023 | Bitcoin | 0.0017513 | Customer Transfer |
| Confidential Customer Coin Transferee #15190 | [Address on File] | 5/26/2023 | Bitcoin | 0.0103091 | Customer Transfer |
| Confidential Customer Coin Transferee #15190 | [Address on File] | 5/19/2023 | Bitcoin | 0.00971995 | Customer Transfer |
| Confidential Customer Coin Transferee #15191 | [Address on File] | 5/18/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #15192 | [Address on File] | 5/24/2023 | Bitcoin | 0.00649314 | Customer Transfer |
| Confidential Customer Coin Transferee #15192 | [Address on File] | 5/17/2023 | Bitcoin | 0.00643914 | Customer Transfer |
| Confidential Customer Coin Transferee #15193 | [Address on File] | 6/19/2023 | Bitcoin | 0.00590141 | Customer Transfer |
| Confidential Customer Coin Transferee #15194 | [Address on File] | 5/21/2023 | Bitcoin | 0.00438961 | Customer Transfer |
| Confidential Customer Coin Transferee #15194 | [Address on File] | 5/22/2023 | Bitcoin | 0.00075985 | Customer Transfer |
| Confidential Customer Coin Transferee #15194 | [Address on File] | 5/28/2023 | Bitcoin | 0.00053 | Customer Transfer |
| Confidential Customer Coin Transferee #15194 | [Address on File] | 5/28/2023 | Bitcoin | 0.00052 | Customer Transfer |
| Confidential Customer Coin Transferee #15194 | [Address on File] | 5/27/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #15194 | [Address on File] | 5/27/2023 | Bitcoin | 0.00025 | Customer Transfer |
| Confidential Customer Coin Transferee #15194 | [Address on File] | 5/29/2023 | Bitcoin | 0.00022 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15194 | [Address on File] | 5/24/2023 | Bitcoin | 0.00018 | Customer Transfer |
| Confidential Customer Coin Transferee #15194 | [Address on File] | 5/30/2023 | Bitcoin | 0.00013 | Customer Transfer |
| Confidential Customer Coin Transferee #15194 | [Address on File] | 5/28/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #15195 | [Address on File] | 5/24/2023 | Bitcoin | 0.0102239 | Customer Transfer |
| Confidential Customer Coin Transferee #15196 | [Address on File] | 5/16/2023 | Bitcoin | 0.00183437 | Customer Transfer |
| Confidential Customer Coin Transferee #15196 | [Address on File] | 5/16/2023 | Bitcoin | 0.00128326 | Customer Transfer |
| Confidential Customer Coin Transferee #15196 | [Address on File] | 5/16/2023 | Bitcoin | 0.00091823 | Customer Transfer |
| Confidential Customer Coin Transferee #15196 | [Address on File] | 5/16/2023 | Bitcoin | 0.00091703 | Customer Transfer |
| Confidential Customer Coin Transferee #15196 | [Address on File] | 5/16/2023 | Bitcoin | 0.00091596 | Customer Transfer |
| Confidential Customer Coin Transferee #15196 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073436 | Customer Transfer |
| Confidential Customer Coin Transferee #15196 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073428 | Customer Transfer |
| Confidential Customer Coin Transferee #15196 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073308 | Customer Transfer |
| Confidential Customer Coin Transferee #15196 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073297 | Customer Transfer |
| Confidential Customer Coin Transferee #15196 | [Address on File] | 5/19/2023 | Bitcoin | 0.00047065 | Customer Transfer |
| Confidential Customer Coin Transferee #15197 | [Address on File] | 5/24/2023 | Bitcoin | 0.0262373 | Customer Transfer |
| Confidential Customer Coin Transferee #15198 | [Address on File] | 5/20/2023 | Bitcoin | 0.00090424 | Customer Transfer |
| Confidential Customer Coin Transferee #15199 | [Address on File] | 6/13/2023 | Bitcoin | 0.00361693 | Customer Transfer |
| Confidential Customer Coin Transferee #15200 | [Address on File] | 6/20/2023 | Bitcoin | 0.01101151 | Customer Transfer |
| Confidential Customer Coin Transferee #15201 | [Address on File] | 5/22/2023 | Bitcoin | 0.0000739 | Customer Transfer |
| Confidential Customer Coin Transferee #15202 | [Address on File] | 5/30/2023 | Bitcoin | 0.00037105 | Customer Transfer |
| Confidential Customer Coin Transferee #15203 | [Address on File] | 6/1/2023 | Bitcoin | 0.00139277 | Customer Transfer |
| Confidential Customer Coin Transferee #15204 | [Address on File] | 6/2/2023 | Bitcoin | 0.00371168 | Customer Transfer |
| Confidential Customer Coin Transferee #15204 | [Address on File] | 6/16/2023 | Bitcoin | 0.00297177 | Customer Transfer |
| Confidential Customer Coin Transferee #15205 | [Address on File] | 5/29/2023 | Bitcoin | 0.01904337 | Customer Transfer |
| Confidential Customer Coin Transferee #15206 | [Address on File] | 5/19/2023 | Bitcoin | 0.18852963 | Customer Transfer |
| Confidential Customer Coin Transferee #15206 | [Address on File] | 5/20/2023 | Bitcoin | 0.1808476 | Customer Transfer |
| Confidential Customer Coin Transferee #15207 | [Address on File] | 5/22/2023 | Bitcoin | 0.00186193 | Customer Transfer |
| Confidential Customer Coin Transferee #15207 | [Address on File] | 6/19/2023 | Bitcoin | 0.0005694 | Customer Transfer |
| Confidential Customer Coin Transferee #15208 | [Address on File] | 5/17/2023 | Bitcoin | 0.01049804 | Customer Transfer |
| Confidential Customer Coin Transferee #15209 | [Address on File] | 5/16/2023 | Bitcoin | 0.01741687 | Customer Transfer |
| Confidential Customer Coin Transferee #15210 | [Address on File] | 5/19/2023 | Bitcoin | 0.0024741 | Customer Transfer |
| Confidential Customer Coin Transferee #15211 | [Address on File] | 5/24/2023 | Bitcoin | 0.00379128 | Customer Transfer |
| Confidential Customer Coin Transferee #15212 | [Address on File] | 5/31/2023 | Bitcoin | 0.00092275 | Customer Transfer |
| Confidential Customer Coin Transferee #15213 | [Address on File] | 5/22/2023 | Bitcoin | 0.00006299 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15213 | [Address on File] | 5/31/2023 | Bitcoin | 0.00004966 | Customer Transfer |
| Confidential Customer Coin Transferee #15213 | [Address on File] | 5/21/2023 | Bitcoin | 0.00004539 | Customer Transfer |
| Confidential Customer Coin Transferee #15214 | [Address on File] | 5/27/2023 | Bitcoin | 0.02340208 | Customer Transfer |
| Confidential Customer Coin Transferee #15214 | [Address on File] | 5/27/2023 | Bitcoin | 0.02253092 | Customer Transfer |
| Confidential Customer Coin Transferee #15214 | [Address on File] | 5/17/2023 | Bitcoin | 0.0050205 | Customer Transfer |
| Confidential Customer Coin Transferee #15214 | [Address on File] | 5/20/2023 | Bitcoin | 0.00424357 | Customer Transfer |
| Confidential Customer Coin Transferee #15214 | [Address on File] | 5/25/2023 | Bitcoin | 0.0039762 | Customer Transfer |
| Confidential Customer Coin Transferee #15214 | [Address on File] | 5/16/2023 | Bitcoin | 0.00235849 | Customer Transfer |
| Confidential Customer Coin Transferee #15214 | [Address on File] | 5/24/2023 | Bitcoin | 0.00222651 | Customer Transfer |
| Confidential Customer Coin Transferee #15214 | [Address on File] | 5/21/2023 | Bitcoin | 0.00110784 | Customer Transfer |
| Confidential Customer Coin Transferee #15214 | [Address on File] | 5/30/2023 | Bitcoin | 0.00053853 | Customer Transfer |
| Confidential Customer Coin Transferee #15214 | [Address on File] | 5/31/2023 | Bitcoin | 0.00018357 | Customer Transfer |
| Confidential Customer Coin Transferee #15215 | [Address on File] | 5/30/2023 | Bitcoin | 0.00231357 | Customer Transfer |
| Confidential Customer Coin Transferee #15215 | [Address on File] | 5/28/2023 | Bitcoin | 0.00081328 | Customer Transfer |
| Confidential Customer Coin Transferee #15215 | [Address on File] | 5/29/2023 | Bitcoin | 0.0002137 | Customer Transfer |
| Confidential Customer Coin Transferee #15216 | [Address on File] | 5/23/2023 | Bitcoin | 0.0003988 | Customer Transfer |
| Confidential Customer Coin Transferee #15216 | [Address on File] | 5/23/2023 | Bitcoin | 0.000397 | Customer Transfer |
| Confidential Customer Coin Transferee #15216 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037599 | Customer Transfer |
| Confidential Customer Coin Transferee #15216 | [Address on File] | 5/24/2023 | Bitcoin | 0.00036809 | Customer Transfer |
| Confidential Customer Coin Transferee #15216 | [Address on File] | 5/23/2023 | Bitcoin | 0.000368 | Customer Transfer |
| Confidential Customer Coin Transferee #15216 | [Address on File] | 5/26/2023 | Bitcoin | 0.00031214 | Customer Transfer |
| Confidential Customer Coin Transferee #15216 | [Address on File] | 5/25/2023 | Bitcoin | 0.0001566 | Customer Transfer |
| Confidential Customer Coin Transferee #15216 | [Address on File] | 5/28/2023 | Bitcoin | 0.00007711 | Customer Transfer |
| Confidential Customer Coin Transferee #15217 | [Address on File] | 6/20/2023 | Bitcoin | 0.0028899 | Customer Transfer |
| Confidential Customer Coin Transferee #15218 | [Address on File] | 5/17/2023 | Bitcoin | 0.04610623 | Customer Transfer |
| Confidential Customer Coin Transferee #15219 | [Address on File] | 5/26/2023 | Bitcoin | 0.05342575 | Customer Transfer |
| Confidential Customer Coin Transferee #15220 | [Address on File] | 5/23/2023 | Bitcoin | 0.01056888 | Customer Transfer |
| Confidential Customer Coin Transferee #15221 | [Address on File] | 6/12/2023 | Bitcoin | 0.01988012 | Customer Transfer |
| Confidential Customer Coin Transferee #15221 | [Address on File] | 6/20/2023 | Bitcoin | 0.00503394 | Customer Transfer |
| Confidential Customer Coin Transferee #15222 | [Address on File] | 5/17/2023 | Bitcoin | 0.05756328 | Customer Transfer |
| Confidential Customer Coin Transferee #15222 | [Address on File] | 5/23/2023 | Bitcoin | 0.00458252 | Customer Transfer |
| Confidential Customer Coin Transferee #15223 | [Address on File] | 5/25/2023 | Bitcoin | 0.00363648 | Customer Transfer |
| Confidential Customer Coin Transferee #15223 | [Address on File] | 5/28/2023 | Bitcoin | 0.00350911 | Customer Transfer |
| Confidential Customer Coin Transferee #15223 | [Address on File] | 5/17/2023 | Bitcoin | 0.00343018 | Customer Transfer |
| Confidential Customer Coin Transferee #15224 | [Address on File] | 5/18/2023 | Bitcoin | 0.00058048 | Customer Transfer |
| Confidential Customer Coin Transferee #15225 | [Address on File] | 5/20/2023 | Bitcoin | 0.10684138 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15225 | [Address on File] | 5/29/2023 | Bitcoin | 0.07425055 | Customer Transfer |
| Confidential Customer Coin Transferee #15225 | [Address on File] | 5/25/2023 | Bitcoin | 0.07412436 | Customer Transfer |
| Confidential Customer Coin Transferee #15225 | [Address on File] | 5/27/2023 | Bitcoin | 0.07389679 | Customer Transfer |
| Confidential Customer Coin Transferee #15226 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004042 | Customer Transfer |
| Confidential Customer Coin Transferee #15227 | [Address on File] | 5/26/2023 | Bitcoin | 0.01085063 | Customer Transfer |
| Confidential Customer Coin Transferee #15227 | [Address on File] | 5/27/2023 | Bitcoin | 0.01084702 | Customer Transfer |
| Confidential Customer Coin Transferee #15227 | [Address on File] | 5/27/2023 | Bitcoin | 0.01035494 | Customer Transfer |
| Confidential Customer Coin Transferee #15228 | [Address on File] | 5/26/2023 | USDC Avalanche) | 596.54242 | Customer Transfer |
| Confidential Customer Coin Transferee #15228 | [Address on File] | 6/15/2023 | USDC Avalanche) | 242.301539 | Customer Transfer |
| Confidential Customer Coin Transferee #15229 | [Address on File] | 6/19/2023 | Bitcoin | 0.00035645 | Customer Transfer |
| Confidential Customer Coin Transferee #15230 | [Address on File] | 6/21/2023 | USD Coin | 1494.70641 | Customer Transfer |
| Confidential Customer Coin Transferee #15230 | [Address on File] | 6/20/2023 | USD Coin | 19.71494 | Customer Transfer |
| Confidential Customer Coin Transferee #15230 | [Address on File] | 6/18/2023 | USD Coin | 19.118819 | Customer Transfer |
| Confidential Customer Coin Transferee #15231 | [Address on File] | 6/20/2023 | Bitcoin | 0.00471571 | Customer Transfer |
| Confidential Customer Coin Transferee #15232 | [Address on File] | 6/20/2023 | Bitcoin | 0.00615806 | Customer Transfer |
| Confidential Customer Coin Transferee #15233 | [Address on File] | 5/19/2023 | USDC Solana) | 253.653903 | Customer Transfer |
| Confidential Customer Coin Transferee #15233 | [Address on File] | 5/22/2023 | USDC Solana) | 253.577853 | Customer Transfer |
| Confidential Customer Coin Transferee #15233 | [Address on File] | 6/5/2023 | USDC Solana) | 165.743702 | Customer Transfer |
| Confidential Customer Coin Transferee #15233 | [Address on File] | 5/24/2023 | USDC Solana) | 156.747301 | Customer Transfer |
| Confidential Customer Coin Transferee #15233 | [Address on File] | 6/2/2023 | USDC Solana) | 153.727763 | Customer Transfer |
| Confidential Customer Coin Transferee #15233 | [Address on File] | 6/15/2023 | USDC Avalanche) | 147.401039 | Customer Transfer |
| Confidential Customer Coin Transferee #15233 | [Address on File] | 6/11/2023 | USDC Avalanche) | 146.876561 | Customer Transfer |
| Confidential Customer Coin Transferee #15233 | [Address on File] | 6/13/2023 | USDC Avalanche) | 107.425544 | Customer Transfer |
| Confidential Customer Coin Transferee #15233 | [Address on File] | 6/10/2023 | Cosmos Hub ATOM) | 20.134109 | Customer Transfer |
| Confidential Customer Coin Transferee #15233 | [Address on File] | 6/5/2023 | Cosmos Hub ATOM) | 18.037087 | Customer Transfer |
| Confidential Customer Coin Transferee #15233 | [Address on File] | 6/10/2023 | Cosmos Hub ATOM) | 15.139157 | Customer Transfer |
| Confidential Customer Coin Transferee #15233 | [Address on File] | 6/10/2023 | Ether | 0.041251 | Customer Transfer |
| Confidential Customer Coin Transferee #15234 | [Address on File] | 5/16/2023 | Bitcoin | 0.01466579 | Customer Transfer |
| Confidential Customer Coin Transferee #15234 | [Address on File] | 6/19/2023 | Bitcoin | 0.00495528 | Customer Transfer |
| Confidential Customer Coin Transferee #15235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00250441 | Customer Transfer |
| Confidential Customer Coin Transferee #15235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00244401 | Customer Transfer |
| Confidential Customer Coin Transferee #15235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00242072 | Customer Transfer |
| Confidential Customer Coin Transferee #15235 | [Address on File] | 5/18/2023 | Bitcoin | 0.00232163 | Customer Transfer |
| Confidential Customer Coin Transferee #15236 | [Address on File] | 6/18/2023 | USD Coin | 192.623604 | Customer Transfer |
| Confidential Customer Coin Transferee #15236 | [Address on File] | 5/23/2023 | Ether | 0.07914 | Customer Transfer |
| Confidential Customer Coin Transferee #15237 | [Address on File] | 5/20/2023 | Bitcoin | 0.00357357 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15238 | [Address on File] | 6/20/2023 | Bitcoin | 0.00848147 | Customer Transfer |
| Confidential Customer Coin Transferee #15239 | [Address on File] | 5/25/2023 | Bitcoin | 0.0036382 | Customer Transfer |
| Confidential Customer Coin Transferee #15240 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058945 | Customer Transfer |
| Confidential Customer Coin Transferee #15241 | [Address on File] | 6/19/2023 | Bitcoin | 0.00103042 | Customer Transfer |
| Confidential Customer Coin Transferee #15242 | [Address on File] | 5/22/2023 | Bitcoin | 0.00177942 | Customer Transfer |
| Confidential Customer Coin Transferee #15243 | [Address on File] | 5/21/2023 | Bitcoin | 0.00181107 | Customer Transfer |
| Confidential Customer Coin Transferee #15244 | [Address on File] | 5/16/2023 | Bitcoin | 0.03688615 | Customer Transfer |
| Confidential Customer Coin Transferee #15244 | [Address on File] | 5/29/2023 | Bitcoin | 0.03591902 | Customer Transfer |
| Confidential Customer Coin Transferee #15245 | [Address on File] | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #15246 | [Address on File] | 6/20/2023 | Bitcoin | 0.0002916 | Customer Transfer |
| Confidential Customer Coin Transferee #15247 | [Address on File] | 5/26/2023 | Bitcoin | 0.01126871 | Customer Transfer |
| Confidential Customer Coin Transferee #15248 | [Address on File] | 5/25/2023 | Bitcoin | 0.02551399 | Customer Transfer |
| Confidential Customer Coin Transferee #15249 | [Address on File] | 5/26/2023 | Bitcoin | 0.03422298 | Customer Transfer |
| Confidential Customer Coin Transferee #15250 | [Address on File] | 5/30/2023 | Bitcoin | 0.00327265 | Customer Transfer |
| Confidential Customer Coin Transferee #15251 | [Address on File] | 6/19/2023 | Tether USD | 37500 | Customer Transfer |
| Confidential Customer Coin Transferee #15252 | [Address on File] | 6/20/2023 | Bitcoin | 0.00191356 | Customer Transfer |
| Confidential Customer Coin Transferee #15253 | [Address on File] | 6/20/2023 | Bitcoin | 0.0035839 | Customer Transfer |
| Confidential Customer Coin Transferee #15254 | [Address on File] | 5/26/2023 | Ether | 1.22709724 | Customer Transfer |
| Confidential Customer Coin Transferee #15254 | [Address on File] | 5/26/2023 | Bitcoin | 0.05958822 | Customer Transfer |
| Confidential Customer Coin Transferee #15255 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057862 | Customer Transfer |
| Confidential Customer Coin Transferee #15256 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005833 | Customer Transfer |
| Confidential Customer Coin Transferee #15257 | [Address on File] | 5/30/2023 | Bitcoin | 0.01226985 | Customer Transfer |
| Confidential Customer Coin Transferee #15257 | [Address on File] | 5/30/2023 | Bitcoin | 0.01209614 | Customer Transfer |
| Confidential Customer Coin Transferee #15257 | [Address on File] | 5/28/2023 | Bitcoin | 0.01021639 | Customer Transfer |
| Confidential Customer Coin Transferee #15258 | [Address on File] | 5/29/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #15258 | [Address on File] | 5/30/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #15258 | [Address on File] | 5/30/2023 | Bitcoin | 0.05655265 | Customer Transfer |
| Confidential Customer Coin Transferee #15259 | [Address on File] | 6/19/2023 | Bitcoin | 0.00042678 | Customer Transfer |
| Confidential Customer Coin Transferee #15260 | [Address on File] | 5/17/2023 | Bitcoin | 0.004637 | Customer Transfer |
| Confidential Customer Coin Transferee #15261 | [Address on File] | 5/23/2023 | Bitcoin | 0.01010482 | Customer Transfer |
| Confidential Customer Coin Transferee #15262 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011555 | Customer Transfer |
| Confidential Customer Coin Transferee #15263 | [Address on File] | 5/21/2023 | Bitcoin | 0.03712255 | Customer Transfer |
| Confidential Customer Coin Transferee #15264 | [Address on File] | 5/22/2023 | Bitcoin | 0.01019891 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15265 | [Address on File] | 5/18/2023 | Bitcoin | 0.01574853 | Customer Transfer |
| Confidential Customer Coin Transferee #15266 | [Address on File] | 5/24/2023 | Bitcoin | 0.00343818 | Customer Transfer |
| Confidential Customer Coin Transferee #15267 | [Address on File] | 5/23/2023 | Bitcoin | 0.00177346 | Customer Transfer |
| Confidential Customer Coin Transferee #15268 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004101 | Customer Transfer |
| Confidential Customer Coin Transferee #15269 | [Address on File] | 6/1/2023 | Bitcoin | 0.007222 | Customer Transfer |
| Confidential Customer Coin Transferee #15270 | [Address on File] | 6/15/2023 | Tether USD | 21412.93 | Customer Transfer |
| Confidential Customer Coin Transferee #15271 | [Address on File] | 5/30/2023 | Bitcoin | 0.01722425 | Customer Transfer |
| Confidential Customer Coin Transferee #15271 | [Address on File] | 5/21/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #15271 | [Address on File] | 5/25/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #15272 | [Address on File] | 5/19/2023 | Bitcoin | 0.1111252 | Customer Transfer |
| Confidential Customer Coin Transferee #15272 | [Address on File] | 5/31/2023 | Bitcoin | 0.03773488 | Customer Transfer |
| Confidential Customer Coin Transferee #15273 | [Address on File] | 5/30/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #15273 | [Address on File] | 5/28/2023 | Bitcoin | 0.00495504 | Customer Transfer |
| Confidential Customer Coin Transferee #15273 | [Address on File] | 5/27/2023 | Bitcoin | 0.00252751 | Customer Transfer |
| Confidential Customer Coin Transferee #15273 | [Address on File] | 5/24/2023 | Bitcoin | 0.00251745 | Customer Transfer |
| Confidential Customer Coin Transferee #15273 | [Address on File] | 5/17/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #15273 | [Address on File] | 5/17/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #15273 | [Address on File] | 5/18/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #15273 | [Address on File] | 5/19/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #15273 | [Address on File] | 5/20/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #15273 | [Address on File] | 5/21/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #15273 | [Address on File] | 5/22/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #15273 | [Address on File] | 5/31/2023 | Bitcoin | 0.0010379 | Customer Transfer |
| Confidential Customer Coin Transferee #15274 | [Address on File] | 5/29/2023 | Bitcoin | 0.02540827 | Customer Transfer |
| Confidential Customer Coin Transferee #15275 | [Address on File] | 5/21/2023 | Bitcoin | 0.01315432 | Customer Transfer |
| Confidential Customer Coin Transferee #15276 | [Address on File] | 6/20/2023 | Bitcoin | 0.00702697 | Customer Transfer |
| Confidential Customer Coin Transferee #15277 | [Address on File] | 5/21/2023 | Bitcoin | 0.33201861 | Customer Transfer |
| Confidential Customer Coin Transferee #15277 | [Address on File] | 5/16/2023 | Bitcoin | 0.33161626 | Customer Transfer |
| Confidential Customer Coin Transferee #15278 | [Address on File] | 5/20/2023 | Bitcoin | 0.03 | Customer Transfer |
| Confidential Customer Coin Transferee #15279 | [Address on File] | 5/25/2023 | Bitcoin | 0.01865171 | Customer Transfer |
| Confidential Customer Coin Transferee #15279 | [Address on File] | 5/30/2023 | Bitcoin | 0.00394038 | Customer Transfer |
| Confidential Customer Coin Transferee #15279 | [Address on File] | 5/24/2023 | Bitcoin | 0.00075346 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15280 | [Address on File] | 5/22/2023 | Bitcoin | 0.01722679 | Customer Transfer |
| Confidential Customer Coin Transferee #15281 | [Address on File] | 6/20/2023 | Bitcoin | 0.00562427 | Customer Transfer |
| Confidential Customer Coin Transferee #15282 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005829 | Customer Transfer |
| Confidential Customer Coin Transferee #15283 | [Address on File] | 6/20/2023 | Bitcoin | 0.01008486 | Customer Transfer |
| Confidential Customer Coin Transferee #15284 | [Address on File] | 5/23/2023 | Bitcoin | 0.00248225 | Customer Transfer |
| Confidential Customer Coin Transferee #15284 | [Address on File] | 5/16/2023 | Bitcoin | 0.00242413 | Customer Transfer |
| Confidential Customer Coin Transferee #15285 | [Address on File] | 5/24/2023 | Bitcoin | 0.01170321 | Customer Transfer |
| Confidential Customer Coin Transferee #15285 | [Address on File] | 5/24/2023 | Bitcoin | 0.01153049 | Customer Transfer |
| Confidential Customer Coin Transferee #15285 | [Address on File] | 5/24/2023 | Bitcoin | 0.01008106 | Customer Transfer |
| Confidential Customer Coin Transferee #15286 | [Address on File] | 5/23/2023 | Bitcoin | 0.00404878 | Customer Transfer |
| Confidential Customer Coin Transferee #15286 | [Address on File] | 5/16/2023 | Bitcoin | 0.00125112 | Customer Transfer |
| Confidential Customer Coin Transferee #15287 | [Address on File] | 5/19/2023 | Bitcoin | 0.02516996 | Customer Transfer |
| Confidential Customer Coin Transferee #15288 | [Address on File] | 5/26/2023 | Bitcoin | 0.00770581 | Customer Transfer |
| Confidential Customer Coin Transferee #15288 | [Address on File] | 5/19/2023 | Bitcoin | 0.00732069 | Customer Transfer |
| Confidential Customer Coin Transferee #15289 | [Address on File] | 5/17/2023 | Bitcoin | 0.01039744 | Customer Transfer |
| Confidential Customer Coin Transferee #15290 | [Address on File] | 6/19/2023 | Bitcoin | 0.01375033 | Customer Transfer |
| Confidential Customer Coin Transferee #15291 | [Address on File] | 5/26/2023 | Bitcoin | 0.0007431 | Customer Transfer |
| Confidential Customer Coin Transferee #15291 | [Address on File] | 5/19/2023 | Bitcoin | 0.00069054 | Customer Transfer |
| Confidential Customer Coin Transferee #15292 | [Address on File] | 6/19/2023 | Bitcoin | 0.03222811 | Customer Transfer |
| Confidential Customer Coin Transferee #15293 | [Address on File] | 5/24/2023 | Bitcoin | 0.01130882 | Customer Transfer |
| Confidential Customer Coin Transferee #15293 | [Address on File] | 5/24/2023 | Bitcoin | 0.01054801 | Customer Transfer |
| Confidential Customer Coin Transferee #15293 | [Address on File] | 5/17/2023 | Bitcoin | 0.0103436 | Customer Transfer |
| Confidential Customer Coin Transferee #15293 | [Address on File] | 5/16/2023 | Bitcoin | 0.00185672 | Customer Transfer |
| Confidential Customer Coin Transferee #15294 | [Address on File] | 5/17/2023 | Bitcoin | 0.04244126 | Customer Transfer |
| Confidential Customer Coin Transferee #15295 | [Address on File] | 6/20/2023 | Bitcoin | 0.00325393 | Customer Transfer |
| Confidential Customer Coin Transferee #15296 | [Address on File] | 5/25/2023 | Bitcoin | 0.0863044 | Customer Transfer |
| Confidential Customer Coin Transferee #15296 | [Address on File] | 5/17/2023 | Bitcoin | 0.004592 | Customer Transfer |
| Confidential Customer Coin Transferee #15297 | [Address on File] | 5/24/2023 | Bitcoin | 0.01153902 | Customer Transfer |
| Confidential Customer Coin Transferee #15297 | [Address on File] | 5/17/2023 | Bitcoin | 0.01089789 | Customer Transfer |
| Confidential Customer Coin Transferee #15298 | [Address on File] | 5/25/2023 | Bitcoin | 0.07 | Customer Transfer |
| Confidential Customer Coin Transferee #15298 | [Address on File] | 5/26/2023 | Bitcoin | 0.04 | Customer Transfer |
| Confidential Customer Coin Transferee #15298 | [Address on File] | 5/29/2023 | Bitcoin | 0.03 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15299 | [Address on File] | 6/19/2023 | Bitcoin | 0.00071774 | Customer Transfer |
| Confidential Customer Coin Transferee #15300 | [Address on File] | 6/20/2023 | Bitcoin | 0.00072244 | Customer Transfer |
| Confidential Customer Coin Transferee #15301 | [Address on File] | 5/17/2023 | Bitcoin | 0.08 | Customer Transfer |
| Confidential Customer Coin Transferee #15301 | [Address on File] | 5/22/2023 | Bitcoin | 0.08 | Customer Transfer |
| Confidential Customer Coin Transferee #15301 | [Address on File] | 5/23/2023 | Bitcoin | 0.08 | Customer Transfer |
| Confidential Customer Coin Transferee #15301 | [Address on File] | 5/18/2023 | Bitcoin | 0.07 | Customer Transfer |
| Confidential Customer Coin Transferee #15301 | [Address on File] | 5/19/2023 | Bitcoin | 0.07 | Customer Transfer |
| Confidential Customer Coin Transferee #15301 | [Address on File] | 5/20/2023 | Bitcoin | 0.07 | Customer Transfer |
| Confidential Customer Coin Transferee #15301 | [Address on File] | 5/25/2023 | Bitcoin | 0.07 | Customer Transfer |
| Confidential Customer Coin Transferee #15301 | [Address on File] | 5/26/2023 | Bitcoin | 0.07 | Customer Transfer |
| Confidential Customer Coin Transferee #15301 | [Address on File] | 5/21/2023 | Bitcoin | 0.06593858 | Customer Transfer |
| Confidential Customer Coin Transferee #15301 | [Address on File] | 5/16/2023 | Bitcoin | 0.06 | Customer Transfer |
| Confidential Customer Coin Transferee #15301 | [Address on File] | 5/27/2023 | Bitcoin | 0.04 | Customer Transfer |
| Confidential Customer Coin Transferee #15301 | [Address on File] | 5/29/2023 | Bitcoin | 0.04 | Customer Transfer |
| Confidential Customer Coin Transferee #15301 | [Address on File] | 5/30/2023 | Bitcoin | 0.04 | Customer Transfer |
| Confidential Customer Coin Transferee #15302 | [Address on File] | 5/24/2023 | Ether | 0.00962223 | Customer Transfer |
| Confidential Customer Coin Transferee #15303 | [Address on File] | 6/7/2023 | Bitcoin | 0.03284685 | Customer Transfer |
| Confidential Customer Coin Transferee #15304 | [Address on File] | 5/24/2023 | Bitcoin | 0.01032405 | Customer Transfer |
| Confidential Customer Coin Transferee #15304 | [Address on File] | 5/16/2023 | Bitcoin | 0.00183432 | Customer Transfer |
| Confidential Customer Coin Transferee #15304 | [Address on File] | 5/23/2023 | Bitcoin | 0.0018219 | Customer Transfer |
| Confidential Customer Coin Transferee #15305 | [Address on File] | 5/26/2023 | Bitcoin | 0.00886825 | Customer Transfer |
| Confidential Customer Coin Transferee #15306 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005818 | Customer Transfer |
| Confidential Customer Coin Transferee #15307 | [Address on File] | 5/20/2023 | Bitcoin | 0.01295956 | Customer Transfer |
| Confidential Customer Coin Transferee #15307 | [Address on File] | 5/21/2023 | Bitcoin | 0.00739374 | Customer Transfer |
| Confidential Customer Coin Transferee #15307 | [Address on File] | 5/18/2023 | Bitcoin | 0.00453824 | Customer Transfer |
| Confidential Customer Coin Transferee #15307 | [Address on File] | 5/16/2023 | Bitcoin | 0.00069771 | Customer Transfer |
| Confidential Customer Coin Transferee #15308 | [Address on File] | 5/29/2023 | Bitcoin | 0.00105256 | Customer Transfer |
| Confidential Customer Coin Transferee #15308 | [Address on File] | 5/21/2023 | Bitcoin | 0.00014921 | Customer Transfer |
| Confidential Customer Coin Transferee #15309 | [Address on File] | 6/20/2023 | Bitcoin | 0.00008465 | Customer Transfer |
| Confidential Customer Coin Transferee #15310 | [Address on File] | 6/20/2023 | Bitcoin | 0.00445479 | Customer Transfer |
| Confidential Customer Coin Transferee #15311 | [Address on File] | 5/26/2023 | Bitcoin | 0.25427888 | Customer Transfer |
| Confidential Customer Coin Transferee #15312 | [Address on File] | 5/29/2023 | Bitcoin | 0.00542175 | Customer Transfer |
| Confidential Customer Coin Transferee #15313 | [Address on File] | 5/18/2023 | Bitcoin | 0.00234537 | Customer Transfer |
| Confidential Customer Coin Transferee #15313 | [Address on File] | 5/27/2023 | Bitcoin | 0.00184341 | Customer Transfer |
| Confidential Customer Coin Transferee #15314 | [Address on File] | 5/25/2023 | Bitcoin | 0.00383736 | Customer Transfer |
| Confidential Customer Coin Transferee #15314 | [Address on File] | 5/20/2023 | Bitcoin | 0.0018427 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15315 | [Address on File] | 5/25/2023 | Bitcoin | 0.03646326 | Customer Transfer |
| Confidential Customer Coin Transferee #15315 | [Address on File] | 5/18/2023 | Bitcoin | 0.03291262 | Customer Transfer |
| Confidential Customer Coin Transferee #15316 | [Address on File] | 6/21/2023 | Bitcoin | 0.00396175 | Customer Transfer |
| Confidential Customer Coin Transferee #15316 | [Address on File] | 6/7/2023 | Bitcoin | 0.00369042 | Customer Transfer |
| Confidential Customer Coin Transferee #15316 | [Address on File] | 5/22/2023 | Bitcoin | 0.00218001 | Customer Transfer |
| Confidential Customer Coin Transferee #15317 | [Address on File] | 5/22/2023 | Bitcoin | 0.00142461 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/24/2023 | Bitcoin | 0.00052942 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/23/2023 | Bitcoin | 0.00051024 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/30/2023 | Bitcoin | 0.0004822 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/21/2023 | Bitcoin | 0.00048166 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/28/2023 | Bitcoin | 0.00047811 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/23/2023 | Bitcoin | 0.00047522 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/26/2023 | Bitcoin | 0.00046997 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/17/2023 | Bitcoin | 0.00044131 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/17/2023 | Bitcoin | 0.0004076 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/25/2023 | Bitcoin | 0.00039914 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/29/2023 | Bitcoin | 0.00039909 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/27/2023 | Bitcoin | 0.00039122 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/28/2023 | Bitcoin | 0.000363 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/27/2023 | Bitcoin | 0.00035757 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/27/2023 | Bitcoin | 0.00035326 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/28/2023 | Bitcoin | 0.00033614 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/24/2023 | Bitcoin | 0.00033485 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/20/2023 | Bitcoin | 0.00033312 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/17/2023 | Bitcoin | 0.00032809 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/21/2023 | Bitcoin | 0.00030866 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/27/2023 | Bitcoin | 0.000298 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/27/2023 | Bitcoin | 0.00029772 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/31/2023 | Bitcoin | 0.00029359 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/28/2023 | Bitcoin | 0.00028795 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/29/2023 | Bitcoin | 0.00026553 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/30/2023 | Bitcoin | 0.00026023 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/27/2023 | Bitcoin | 0.00022325 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/25/2023 | Bitcoin | 0.0001895 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | [Address on File] | 5/25/2023 | Bitcoin | 0.00014777 | Customer Transfer |
| Confidential Customer Coin Transferee #15319 | [Address on File] | 5/25/2023 | Bitcoin | 0.00022336 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15319 | [Address on File] | 5/21/2023 | Bitcoin | 0.00003668 | Customer Transfer |
| Confidential Customer Coin Transferee #15320 | [Address on File] | 5/26/2023 | Bitcoin | 0.0041593 | Customer Transfer |
| Confidential Customer Coin Transferee #15321 | [Address on File] | 5/28/2023 | Bitcoin | 0.015 | Customer Transfer |
| Confidential Customer Coin Transferee #15321 | [Address on File] | 5/27/2023 | Bitcoin | 0.0018 | Customer Transfer |
| Confidential Customer Coin Transferee #15321 | [Address on File] | 5/27/2023 | Bitcoin | 0.0018 | Customer Transfer |
| Confidential Customer Coin Transferee #15322 | [Address on File] | 5/20/2023 | Bitcoin | 0.00727716 | Customer Transfer |
| Confidential Customer Coin Transferee #15323 | [Address on File] | 5/19/2023 | Bitcoin | 0.00141636 | Customer Transfer |
| Confidential Customer Coin Transferee #15323 | [Address on File] | 5/17/2023 | Bitcoin | 0.00070372 | Customer Transfer |
| Confidential Customer Coin Transferee #15324 | [Address on File] | 6/19/2023 | Bitcoin | 0.00127087 | Customer Transfer |
| Confidential Customer Coin Transferee #15325 | [Address on File] | 5/24/2023 | Bitcoin | 0.01079259 | Customer Transfer |
| Confidential Customer Coin Transferee #15325 | [Address on File] | 5/24/2023 | Bitcoin | 0.01052726 | Customer Transfer |
| Confidential Customer Coin Transferee #15325 | [Address on File] | 5/24/2023 | Bitcoin | 0.01009164 | Customer Transfer |
| Confidential Customer Coin Transferee #15326 | [Address on File] | 6/12/2023 | Bitcoin | 0.00135376 | Customer Transfer |
| Confidential Customer Coin Transferee #15326 | [Address on File] | 5/31/2023 | Bitcoin | 0.00124901 | Customer Transfer |
| Confidential Customer Coin Transferee #15326 | [Address on File] | 5/17/2023 | Bitcoin | 0.00081873 | Customer Transfer |
| Confidential Customer Coin Transferee #15326 | [Address on File] | 6/20/2023 | Bitcoin | 0.00050731 | Customer Transfer |
| Confidential Customer Coin Transferee #15327 | [Address on File] | 5/25/2023 | Bitcoin | 0.026 | Customer Transfer |
| Confidential Customer Coin Transferee #15327 | [Address on File] | 5/17/2023 | Bitcoin | 0.012 | Customer Transfer |
| Confidential Customer Coin Transferee #15327 | [Address on File] | 5/26/2023 | Bitcoin | 0.0011 | Customer Transfer |
| Confidential Customer Coin Transferee #15328 | [Address on File] | 5/26/2023 | Bitcoin | 0.11733587 | Customer Transfer |
| Confidential Customer Coin Transferee #15328 | [Address on File] | 5/19/2023 | Bitcoin | 0.02314833 | Customer Transfer |
| Confidential Customer Coin Transferee #15329 | [Address on File] | 5/29/2023 | Bitcoin | 0.01481576 | Customer Transfer |
| Confidential Customer Coin Transferee #15330 | [Address on File] | 5/22/2023 | Bitcoin | 0.01172687 | Customer Transfer |
| Confidential Customer Coin Transferee #15331 | [Address on File] | 5/26/2023 | Bitcoin | 0.0186994 | Customer Transfer |
| Confidential Customer Coin Transferee #15331 | [Address on File] | 5/23/2023 | Bitcoin | 0.01860617 | Customer Transfer |
| Confidential Customer Coin Transferee #15331 | [Address on File] | 5/23/2023 | Bitcoin | 0.00037823 | Customer Transfer |
| Confidential Customer Coin Transferee #15331 | [Address on File] | 5/23/2023 | Bitcoin | 0.00037139 | Customer Transfer |
| Confidential Customer Coin Transferee #15331 | [Address on File] | 5/24/2023 | Bitcoin | 0.00037076 | Customer Transfer |
| Confidential Customer Coin Transferee #15331 | [Address on File] | 5/19/2023 | Bitcoin | 0.00036322 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15332 | [Address on File] | 5/19/2023 | Ether | 0.10006225 | Customer Transfer |
| Confidential Customer Coin Transferee #15332 | [Address on File] | 5/19/2023 | Bitcoin | 0.00450074 | Customer Transfer |
| Confidential Customer Coin Transferee #15333 | [Address on File] | 6/15/2023 | Bitcoin | 0.10918313 | Customer Transfer |
| Confidential Customer Coin Transferee #15334 | [Address on File] | 5/25/2023 | USD Coin | 9990 | Customer Transfer |
| Confidential Customer Coin Transferee #15334 | [Address on File] | 5/24/2023 | USD Coin | 10 | Customer Transfer |
| Confidential Customer Coin Transferee #15334 | [Address on File] | 6/6/2023 | USD Coin | 10 | Customer Transfer |
| Confidential Customer Coin Transferee #15335 | [Address on File] | 6/19/2023 | Bitcoin | 0.00693433 | Customer Transfer |
| Confidential Customer Coin Transferee #15336 | [Address on File] | 5/25/2023 | Bitcoin | 0.00362943 | Customer Transfer |
| Confidential Customer Coin Transferee #15336 | [Address on File] | 5/17/2023 | Bitcoin | 0.00342698 | Customer Transfer |
| Confidential Customer Coin Transferee #15337 | [Address on File] | 5/19/2023 | Bitcoin | 0.0051565 | Customer Transfer |
| Confidential Customer Coin Transferee #15337 | [Address on File] | 6/19/2023 | Bitcoin | 0.00191172 | Customer Transfer |
| Confidential Customer Coin Transferee #15338 | [Address on File] | 6/19/2023 | Bitcoin | 0.00430599 | Customer Transfer |
| Confidential Customer Coin Transferee #15339 | [Address on File] | 5/22/2023 | Bitcoin | 0.00741027 | Customer Transfer |
| Confidential Customer Coin Transferee #15339 | [Address on File] | 5/17/2023 | Bitcoin | 0.00364233 | Customer Transfer |
| Confidential Customer Coin Transferee #15340 | [Address on File] | 5/18/2023 | Bitcoin | 0.00021926 | Customer Transfer |
| Confidential Customer Coin Transferee #15340 | [Address on File] | 5/16/2023 | Bitcoin | 0.00018388 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | [Address on File] | 5/17/2023 | Bitcoin | 0.00188721 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | [Address on File] | 5/27/2023 | Bitcoin | 0.00187707 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185058 | Customer Transfer |
| Confidential Customer Coin Transferee #15342 | [Address on File] | 5/17/2023 | Bitcoin | 0.01120153 | Customer Transfer |
| Confidential Customer Coin Transferee #15342 | [Address on File] | 5/26/2023 | Bitcoin | 0.0105773 | Customer Transfer |
| Confidential Customer Coin Transferee #15343 | [Address on File] | 6/19/2023 | Bitcoin | 0.00007024 | Customer Transfer |
| Confidential Customer Coin Transferee #15344 | [Address on File] | 6/19/2023 | Bitcoin | 0.00045142 | Customer Transfer |
| Confidential Customer Coin Transferee #15345 | [Address on File] | 6/19/2023 | Bitcoin | 0.05340283 | Customer Transfer |
| Confidential Customer Coin Transferee #15346 | [Address on File] | 5/19/2023 | Bitcoin | 0.0185 | Customer Transfer |
| Confidential Customer Coin Transferee #15346 | [Address on File] | 5/19/2023 | Bitcoin | 0.00015 | Customer Transfer |
| Confidential Customer Coin Transferee #15347 | [Address on File] | 5/22/2023 | Bitcoin | 0.03089195 | Customer Transfer |
| Confidential Customer Coin Transferee #15348 | [Address on File] | 5/22/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #15349 | [Address on File] | 5/23/2023 | Bitcoin | 0.00683104 | Customer Transfer |
| Confidential Customer Coin Transferee #15350 | [Address on File] | 5/18/2023 | Bitcoin | 0.0027141 | Customer Transfer |
| Confidential Customer Coin Transferee #15351 | [Address on File] | 5/20/2023 | Bitcoin | 0.00369989 | Customer Transfer |
| Confidential Customer Coin Transferee #15352 | [Address on File] | 5/30/2023 | Bitcoin | 0.03686104 | Customer Transfer |
| Confidential Customer Coin Transferee #15352 | [Address on File] | 5/27/2023 | Bitcoin | 0.03150388 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15352 | [Address on File] | 5/27/2023 | Bitcoin | 0.02976514 | Customer Transfer |
| Confidential Customer Coin Transferee #15352 | [Address on File] | 5/26/2023 | Bitcoin | 0.02788031 | Customer Transfer |
| Confidential Customer Coin Transferee #15352 | [Address on File] | 5/30/2023 | Bitcoin | 0.02142624 | Customer Transfer |
| Confidential Customer Coin Transferee #15352 | [Address on File] | 5/27/2023 | Bitcoin | 0.01117651 | Customer Transfer |
| Confidential Customer Coin Transferee #15352 | [Address on File] | 5/28/2023 | Bitcoin | 0.00916259 | Customer Transfer |
| Confidential Customer Coin Transferee #15352 | [Address on File] | 5/29/2023 | Bitcoin | 0.00891087 | Customer Transfer |
| Confidential Customer Coin Transferee #15352 | [Address on File] | 5/30/2023 | Bitcoin | 0.00816982 | Customer Transfer |
| Confidential Customer Coin Transferee #15352 | [Address on File] | 5/27/2023 | Bitcoin | 0.00746767 | Customer Transfer |
| Confidential Customer Coin Transferee #15352 | [Address on File] | 5/27/2023 | Bitcoin | 0.00742097 | Customer Transfer |
| Confidential Customer Coin Transferee #15352 | [Address on File] | 5/27/2023 | Bitcoin | 0.00557818 | Customer Transfer |
| Confidential Customer Coin Transferee #15352 | [Address on File] | 5/26/2023 | Bitcoin | 0.00557708 | Customer Transfer |
| Confidential Customer Coin Transferee #15352 | [Address on File] | 5/22/2023 | Bitcoin | 0.00554455 | Customer Transfer |
| Confidential Customer Coin Transferee #15352 | [Address on File] | 5/31/2023 | Bitcoin | 0.00440353 | Customer Transfer |
| Confidential Customer Coin Transferee #15352 | [Address on File] | 5/27/2023 | Bitcoin | 0.00372385 | Customer Transfer |
| Confidential Customer Coin Transferee #15352 | [Address on File] | 5/19/2023 | Bitcoin | 0.00369802 | Customer Transfer |
| Confidential Customer Coin Transferee #15352 | [Address on File] | 5/20/2023 | Bitcoin | 0.00369396 | Customer Transfer |
| Confidential Customer Coin Transferee #15352 | [Address on File] | 5/22/2023 | Bitcoin | 0.00368782 | Customer Transfer |
| Confidential Customer Coin Transferee #15352 | [Address on File] | 5/28/2023 | Bitcoin | 0.00360298 | Customer Transfer |
| Confidential Customer Coin Transferee #15352 | [Address on File] | 5/18/2023 | Bitcoin | 0.00279007 | Customer Transfer |
| Confidential Customer Coin Transferee #15352 | [Address on File] | 5/17/2023 | Bitcoin | 0.00219788 | Customer Transfer |
| Confidential Customer Coin Transferee #15352 | [Address on File] | 5/26/2023 | Bitcoin | 0.00204137 | Customer Transfer |
| Confidential Customer Coin Transferee #15352 | [Address on File] | 5/20/2023 | Bitcoin | 0.00183384 | Customer Transfer |
| Confidential Customer Coin Transferee #15352 | [Address on File] | 5/28/2023 | Bitcoin | 0.00181827 | Customer Transfer |
| Confidential Customer Coin Transferee #15352 | [Address on File] | 5/17/2023 | Bitcoin | 0.00148761 | Customer Transfer |
| Confidential Customer Coin Transferee #15352 | [Address on File] | 5/23/2023 | Bitcoin | 0.00146224 | Customer Transfer |
| Confidential Customer Coin Transferee #15353 | [Address on File] | 5/16/2023 | Bitcoin | 0.00883962 | Customer Transfer |
| Confidential Customer Coin Transferee #15354 | [Address on File] | 5/23/2023 | Bitcoin | 0.00977608 | Customer Transfer |
| Confidential Customer Coin Transferee #15355 | [Address on File] | 5/25/2023 | Bitcoin | 0.0119391 | Customer Transfer |
| Confidential Customer Coin Transferee #15356 | [Address on File] | 5/24/2023 | Bitcoin | 0.00132497 | Customer Transfer |
| Confidential Customer Coin Transferee #15357 | [Address on File] | 5/26/2023 | Bitcoin | 0.00927172 | Customer Transfer |
| Confidential Customer Coin Transferee #15358 | [Address on File] | 5/21/2023 | Bitcoin | 0.00157318 | Customer Transfer |
| Confidential Customer Coin Transferee #15358 | [Address on File] | 5/21/2023 | Bitcoin | 0.00157312 | Customer Transfer |
| Confidential Customer Coin Transferee #15358 | [Address on File] | 5/29/2023 | Bitcoin | 0.00137553 | Customer Transfer |
| Confidential Customer Coin Transferee #15358 | [Address on File] | 5/17/2023 | Bitcoin | 0.00029044 | Customer Transfer |
| Confidential Customer Coin Transferee #15358 | [Address on File] | 5/21/2023 | Bitcoin | 0.00026438 | Customer Transfer |
| Confidential Customer Coin Transferee #15358 | [Address on File] | 5/27/2023 | Bitcoin | 0.00019726 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15359 | [Address on File] | 5/23/2023 | Bitcoin | 0.00003672 | Customer Transfer |
| Confidential Customer Coin Transferee #15360 | [Address on File] | 6/20/2023 | Bitcoin | 0.00011695 | Customer Transfer |
| Confidential Customer Coin Transferee #15361 | [Address on File] | 6/20/2023 | USD Coin | 98.545237 | Customer Transfer |
| Confidential Customer Coin Transferee #15362 | [Address on File] | 5/24/2023 | Bitcoin | 0.02742923 | Customer Transfer |
| Confidential Customer Coin Transferee #15363 | [Address on File] | 6/1/2023 | USD Coin | 495.842078 | Customer Transfer |
| Confidential Customer Coin Transferee #15363 | [Address on File] | 6/2/2023 | Ether | 0.154809 | Customer Transfer |
| Confidential Customer Coin Transferee #15363 | [Address on File] | 6/2/2023 | Ether | 0.154777 | Customer Transfer |
| Confidential Customer Coin Transferee #15363 | [Address on File] | 6/2/2023 | Ether | 0.1026 | Customer Transfer |
| Confidential Customer Coin Transferee #15364 | [Address on File] | 6/20/2023 | Bitcoin | 0.00156926 | Customer Transfer |
| Confidential Customer Coin Transferee #15365 | [Address on File] | 6/20/2023 | Bitcoin | 0.00069955 | Customer Transfer |
| Confidential Customer Coin Transferee #15366 | [Address on File] | 6/18/2023 | Bitcoin | 0.01996685 | Customer Transfer |
| Confidential Customer Coin Transferee #15367 | [Address on File] | 6/3/2023 | Tether USD | 95.864135 | Customer Transfer |
| Confidential Customer Coin Transferee #15368 | [Address on File] | 6/20/2023 | Bitcoin | 0.00054196 | Customer Transfer |
| Confidential Customer Coin Transferee #15369 | [Address on File] | 6/20/2023 | Bitcoin | 0.00086081 | Customer Transfer |
| Confidential Customer Coin Transferee #15370 | [Address on File] | 5/16/2023 | Bitcoin | 0.02019516 | Customer Transfer |
| Confidential Customer Coin Transferee #15371 | [Address on File] | 6/5/2023 | Cardano | 26.229939 | Customer Transfer |
| Confidential Customer Coin Transferee #15371 | [Address on File] | 6/2/2023 | Cardano | 26.22304 | Customer Transfer |
| Confidential Customer Coin Transferee #15372 | [Address on File] | 6/14/2023 | Tether USD | 101.679496 | Customer Transfer |
| Confidential Customer Coin Transferee #15373 | [Address on File] | 5/22/2023 | Bitcoin | 0.00277803 | Customer Transfer |
| Confidential Customer Coin Transferee #15374 | [Address on File] | 5/23/2023 | Bitcoin | 0.00147922 | Customer Transfer |
| Confidential Customer Coin Transferee #15374 | [Address on File] | 6/15/2023 | Bitcoin | 0.00039858 | Customer Transfer |
| Confidential Customer Coin Transferee #15374 | [Address on File] | 6/15/2023 | Bitcoin | 0.0003948 | Customer Transfer |
| Confidential Customer Coin Transferee #15374 | [Address on File] | 6/14/2023 | Bitcoin | 0.00038136 | Customer Transfer |
| Confidential Customer Coin Transferee #15374 | [Address on File] | 5/26/2023 | Bitcoin | 0.00009489 | Customer Transfer |
| Confidential Customer Coin Transferee #15375 | [Address on File] | 5/26/2023 | Bitcoin | 0.0018603 | Customer Transfer |
| Confidential Customer Coin Transferee #15375 | [Address on File] | 5/19/2023 | Bitcoin | 0.0017402 | Customer Transfer |
| Confidential Customer Coin Transferee #15376 | [Address on File] | 5/25/2023 | Bitcoin | 0.02035044 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/28/2023 | Bitcoin | 0.00533173 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/27/2023 | Bitcoin | 0.00484621 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/28/2023 | Bitcoin | 0.00482909 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/28/2023 | Bitcoin | 0.00443084 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/27/2023 | Bitcoin | 0.00428727 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/27/2023 | Bitcoin | 0.00381076 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/27/2023 | Bitcoin | 0.00359499 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/27/2023 | Bitcoin | 0.00359443 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/27/2023 | Bitcoin | 0.00358122 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/27/2023 | Bitcoin | 0.00358005 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/17/2023 | Bitcoin | 0.00349252 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/28/2023 | Bitcoin | 0.00348813 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/17/2023 | Bitcoin | 0.00317746 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/17/2023 | Bitcoin | 0.00311693 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/28/2023 | Bitcoin | 0.00264194 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/28/2023 | Bitcoin | 0.00226224 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/27/2023 | Bitcoin | 0.00221726 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/19/2023 | Bitcoin | 0.00204091 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/27/2023 | Bitcoin | 0.00192085 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/17/2023 | Bitcoin | 0.00189792 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/17/2023 | Bitcoin | 0.00177412 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/17/2023 | Bitcoin | 0.00177012 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/28/2023 | Bitcoin | 0.00175767 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/28/2023 | Bitcoin | 0.00166166 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/18/2023 | Bitcoin | 0.00161105 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/28/2023 | Bitcoin | 0.00158572 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/27/2023 | Bitcoin | 0.0015299 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/19/2023 | Bitcoin | 0.0014836 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/18/2023 | Bitcoin | 0.00130433 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/19/2023 | Bitcoin | 0.00092416 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/19/2023 | Bitcoin | 0.00066697 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/20/2023 | Bitcoin | 0.00037002 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/20/2023 | Bitcoin | 0.0002796 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | [Address on File] | 5/29/2023 | Bitcoin | 0.00005212 | Customer Transfer |
| Confidential Customer Coin Transferee #15378 | [Address on File] | 6/20/2023 | Bitcoin | 0.00472688 | Customer Transfer |
| Confidential Customer Coin Transferee #15379 | [Address on File] | 5/18/2023 | Bitcoin | 0.09110722 | Customer Transfer |
| Confidential Customer Coin Transferee #15380 | [Address on File] | 6/19/2023 | USDC Avalanche) | 122.111454 | Customer Transfer |
| Confidential Customer Coin Transferee #15380 | [Address on File] | 6/1/2023 | USDC Avalanche) | 32.520487 | Customer Transfer |
| Confidential Customer Coin Transferee #15381 | [Address on File] | 5/19/2023 | Bitcoin | 0.01426588 | Customer Transfer |
| Confidential Customer Coin Transferee #15382 | [Address on File] | 6/6/2023 | Bitcoin | 0.01240518 | Customer Transfer |
| Confidential Customer Coin Transferee #15383 | [Address on File] | 6/20/2023 | Bitcoin | 0.00210867 | Customer Transfer |
| Confidential Customer Coin Transferee #15384 | [Address on File] | 5/29/2023 | Bitcoin | 0.0253245 | Customer Transfer |
| Confidential Customer Coin Transferee #15385 | [Address on File] | 5/25/2023 | Bitcoin | 0.01463631 | Customer Transfer |
| Confidential Customer Coin Transferee #15386 | [Address on File] | 5/25/2023 | Bitcoin | 0.00083438 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15386 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074413 | Customer Transfer |
| Confidential Customer Coin Transferee #15386 | [Address on File] | 5/17/2023 | Bitcoin | 0.00073451 | Customer Transfer |
| Confidential Customer Coin Transferee #15387 | [Address on File] | 5/16/2023 | Bitcoin | 0.01378834 | Customer Transfer |
| Confidential Customer Coin Transferee #15388 | [Address on File] | 6/20/2023 | Bitcoin | 0.00058299 | Customer Transfer |
| Confidential Customer Coin Transferee #15389 | [Address on File] | 5/16/2023 | Bitcoin | 0.02080437 | Customer Transfer |
| Confidential Customer Coin Transferee #15390 | [Address on File] | 5/25/2023 | Bitcoin | 0.01026248 | Customer Transfer |
| Confidential Customer Coin Transferee #15391 | [Address on File] | 6/9/2023 | Bitcoin | 0.00057468 | Customer Transfer |
| Confidential Customer Coin Transferee #15391 | [Address on File] | 5/22/2023 | Bitcoin | 0.00023516 | Customer Transfer |
| Confidential Customer Coin Transferee #15392 | [Address on File] | 5/25/2023 | Bitcoin | 0.07505758 | Customer Transfer |
| Confidential Customer Coin Transferee #15392 | [Address on File] | 5/17/2023 | Bitcoin | 0.05571239 | Customer Transfer |
| Confidential Customer Coin Transferee #15392 | [Address on File] | 5/24/2023 | Bitcoin | 0.03755983 | Customer Transfer |
| Confidential Customer Coin Transferee #15392 | [Address on File] | 5/27/2023 | Bitcoin | 0.03712406 | Customer Transfer |
| Confidential Customer Coin Transferee #15393 | [Address on File] | 5/27/2023 | Bitcoin | 0.00136859 | Customer Transfer |
| Confidential Customer Coin Transferee #15394 | [Address on File] | 5/18/2023 | Bitcoin | 0.02613317 | Customer Transfer |
| Confidential Customer Coin Transferee #15395 | [Address on File] | 6/19/2023 | Bitcoin | 0.00044611 | Customer Transfer |
| Confidential Customer Coin Transferee #15396 | [Address on File] | 5/19/2023 | Bitcoin | 0.0224 | Customer Transfer |
| Confidential Customer Coin Transferee #15396 | [Address on File] | 5/26/2023 | Bitcoin | 0.0223 | Customer Transfer |
| Confidential Customer Coin Transferee #15397 | [Address on File] | 5/19/2023 | Bitcoin | 0.03945129 | Customer Transfer |
| Confidential Customer Coin Transferee #15398 | [Address on File] | 6/19/2023 | Bitcoin | 0.00460791 | Customer Transfer |
| Confidential Customer Coin Transferee #15399 | [Address on File] | 5/20/2023 | Bitcoin | 0.00415827 | Customer Transfer |
| Confidential Customer Coin Transferee #15400 | [Address on File] | 5/27/2023 | Bitcoin | 0.0593 | Customer Transfer |
| Confidential Customer Coin Transferee #15401 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005824 | Customer Transfer |
| Confidential Customer Coin Transferee #15402 | [Address on File] | 5/28/2023 | Bitcoin | 0.16 | Customer Transfer |
| Confidential Customer Coin Transferee #15403 | [Address on File] | 5/23/2023 | Bitcoin | 0.01049292 | Customer Transfer |
| Confidential Customer Coin Transferee #15404 | [Address on File] | 6/19/2023 | Bitcoin | 0.03711165 | Customer Transfer |
| Confidential Customer Coin Transferee #15405 | [Address on File] | 5/20/2023 | Bitcoin | 0.05364579 | Customer Transfer |
| Confidential Customer Coin Transferee #15406 | [Address on File] | 5/22/2023 | Bitcoin | 0.02918193 | Customer Transfer |
| Confidential Customer Coin Transferee #15407 | [Address on File] | 6/20/2023 | Bitcoin | 0.07282799 | Customer Transfer |
| Confidential Customer Coin Transferee #15408 | [Address on File] | 6/19/2023 | Bitcoin | 0.000335 | Customer Transfer |
| Confidential Customer Coin Transferee #15409 | [Address on File] | 5/23/2023 | Bitcoin | 0.13478085 | Customer Transfer |
| Confidential Customer Coin Transferee #15409 | [Address on File] | 5/20/2023 | Bitcoin | 0.00003722 | Customer Transfer |
| Confidential Customer Coin Transferee #15410 | [Address on File] | 5/20/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #15411 | [Address on File] | 5/31/2023 | Bitcoin | 0.00072883 | Customer Transfer |
| Confidential Customer Coin Transferee #15412 | [Address on File] | 5/19/2023 | Bitcoin | 0.00555631 | Customer Transfer |
| Confidential Customer Coin Transferee #15412 | [Address on File] | 5/24/2023 | Bitcoin | 0.00287215 | Customer Transfer |
| Confidential Customer Coin Transferee #15412 | [Address on File] | 5/24/2023 | Bitcoin | 0.00185661 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15412 | [Address on File] | 5/24/2023 | Bitcoin | 0.00091971 | Customer Transfer |
| Confidential Customer Coin Transferee #15413 | [Address on File] | 5/18/2023 | Bitcoin | 0.00544533 | Customer Transfer |
| Confidential Customer Coin Transferee #15414 | [Address on File] | 5/25/2023 | Bitcoin | 0.0021994 | Customer Transfer |
| Confidential Customer Coin Transferee #15415 | [Address on File] | 6/19/2023 | Bitcoin | 0.00019904 | Customer Transfer |
| Confidential Customer Coin Transferee #15416 | [Address on File] | 6/20/2023 | Bitcoin | 0.00066156 | Customer Transfer |
| Confidential Customer Coin Transferee #15417 | [Address on File] | 5/26/2023 | Bitcoin | 0.00748195 | Customer Transfer |
| Confidential Customer Coin Transferee #15418 | [Address on File] | 5/20/2023 | Bitcoin | 0.00126 | Customer Transfer |
| Confidential Customer Coin Transferee #15419 | [Address on File] | 5/19/2023 | Bitcoin | 0.0576237 | Customer Transfer |
| Confidential Customer Coin Transferee #15419 | [Address on File] | 5/19/2023 | Bitcoin | 0.05388814 | Customer Transfer |
| Confidential Customer Coin Transferee #15420 | [Address on File] | 5/29/2023 | Bitcoin | 0.01058067 | Customer Transfer |
| Confidential Customer Coin Transferee #15420 | [Address on File] | 5/16/2023 | Bitcoin | 0.00370915 | Customer Transfer |
| Confidential Customer Coin Transferee #15420 | [Address on File] | 5/22/2023 | Bitcoin | 0.00369687 | Customer Transfer |
| Confidential Customer Coin Transferee #15420 | [Address on File] | 5/26/2023 | Bitcoin | 0.00112062 | Customer Transfer |
| Confidential Customer Coin Transferee #15420 | [Address on File] | 5/28/2023 | Bitcoin | 0.00107938 | Customer Transfer |
| Confidential Customer Coin Transferee #15421 | [Address on File] | 5/23/2023 | Bitcoin | 0.0025823 | Customer Transfer |
| Confidential Customer Coin Transferee #15422 | [Address on File] | 5/16/2023 | Bitcoin | 0.01437379 | Customer Transfer |
| Confidential Customer Coin Transferee #15423 | [Address on File] | 5/30/2023 | Bitcoin | 0.04 | Customer Transfer |
| Confidential Customer Coin Transferee #15424 | [Address on File] | 5/24/2023 | Bitcoin | 0.0371791 | Customer Transfer |
| Confidential Customer Coin Transferee #15424 | [Address on File] | 5/18/2023 | Bitcoin | 0.01121595 | Customer Transfer |
| Confidential Customer Coin Transferee #15424 | [Address on File] | 5/31/2023 | Bitcoin | 0.00719379 | Customer Transfer |
| Confidential Customer Coin Transferee #15424 | [Address on File] | 5/25/2023 | Bitcoin | 0.00379954 | Customer Transfer |
| Confidential Customer Coin Transferee #15424 | [Address on File] | 5/27/2023 | Bitcoin | 0.00371786 | Customer Transfer |
| Confidential Customer Coin Transferee #15425 | [Address on File] | 5/19/2023 | Bitcoin | 0.00813215 | Customer Transfer |
| Confidential Customer Coin Transferee #15426 | [Address on File] | 5/19/2023 | Bitcoin | 0.00132139 | Customer Transfer |
| Confidential Customer Coin Transferee #15426 | [Address on File] | 5/19/2023 | Bitcoin | 0.00112191 | Customer Transfer |
| Confidential Customer Coin Transferee #15426 | [Address on File] | 5/20/2023 | Bitcoin | 0.00091928 | Customer Transfer |
| Confidential Customer Coin Transferee #15426 | [Address on File] | 5/17/2023 | Bitcoin | 0.00061436 | Customer Transfer |
| Confidential Customer Coin Transferee #15426 | [Address on File] | 5/18/2023 | Bitcoin | 0.0006 | Customer Transfer |
| Confidential Customer Coin Transferee #15426 | [Address on File] | 5/17/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #15426 | [Address on File] | 5/18/2023 | Bitcoin | 0.00049469 | Customer Transfer |
| Confidential Customer Coin Transferee #15426 | [Address on File] | 5/21/2023 | Bitcoin | 0.00018468 | Customer Transfer |
| Confidential Customer Coin Transferee #15427 | [Address on File] | 5/28/2023 | Bitcoin | 0.00839895 | Customer Transfer |
| Confidential Customer Coin Transferee #15428 | [Address on File] | 5/29/2023 | Bitcoin | 0.00736721 | Customer Transfer |
| Confidential Customer Coin Transferee #15429 | [Address on File] | 6/7/2023 | Bitcoin | 0.02206834 | Customer Transfer |
| Confidential Customer Coin Transferee #15429 | [Address on File] | 6/13/2023 | Bitcoin | 0.02057634 | Customer Transfer |
| Confidential Customer Coin Transferee #15429 | [Address on File] | 5/31/2023 | Bitcoin | 0.01390362 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15429 | [Address on File] | 6/1/2023 | Bitcoin | 0.01209049 | Customer Transfer |
| Confidential Customer Coin Transferee #15429 | [Address on File] | 6/7/2023 | Bitcoin | 0.01131948 | Customer Transfer |
| Confidential Customer Coin Transferee #15429 | [Address on File] | 6/17/2023 | Bitcoin | 0.01096921 | Customer Transfer |
| Confidential Customer Coin Transferee #15429 | [Address on File] | 6/5/2023 | Bitcoin | 0.01095797 | Customer Transfer |
| Confidential Customer Coin Transferee #15429 | [Address on File] | 5/24/2023 | Bitcoin | 0.01069248 | Customer Transfer |
| Confidential Customer Coin Transferee #15429 | [Address on File] | 5/16/2023 | Bitcoin | 0.0106133 | Customer Transfer |
| Confidential Customer Coin Transferee #15429 | [Address on File] | 5/26/2023 | Bitcoin | 0.0104597 | Customer Transfer |
| Confidential Customer Coin Transferee #15429 | [Address on File] | 5/29/2023 | Bitcoin | 0.010323 | Customer Transfer |
| Confidential Customer Coin Transferee #15429 | [Address on File] | 5/22/2023 | Bitcoin | 0.01030523 | Customer Transfer |
| Confidential Customer Coin Transferee #15429 | [Address on File] | 6/9/2023 | Bitcoin | 0.00376011 | Customer Transfer |
| Confidential Customer Coin Transferee #15430 | [Address on File] | 6/21/2023 | USD Coin | 295.635711 | Customer Transfer |
| Confidential Customer Coin Transferee #15430 | [Address on File] | 6/21/2023 | USD Coin | 243.979266 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/21/2023 | Bitcoin | 0.00279202 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/27/2023 | Bitcoin | 0.00185769 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185557 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/24/2023 | Bitcoin | 0.00182623 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/25/2023 | Bitcoin | 0.00174801 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/17/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/28/2023 | Bitcoin | 0.00146632 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/29/2023 | Bitcoin | 0.0014255 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/16/2023 | Bitcoin | 0.00124903 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/29/2023 | Bitcoin | 0.00107862 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/30/2023 | Bitcoin | 0.00107718 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/28/2023 | Bitcoin | 0.00106216 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/17/2023 | Bitcoin | 0.00102743 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/31/2023 | Bitcoin | 0.00099984 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/25/2023 | Bitcoin | 0.0009394 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/21/2023 | Bitcoin | 0.00092283 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/19/2023 | Bitcoin | 0.00091673 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/19/2023 | Bitcoin | 0.00085004 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/24/2023 | Bitcoin | 0.00079385 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/25/2023 | Bitcoin | 0.00073445 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073283 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/25/2023 | Bitcoin | 0.0007193 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/25/2023 | Bitcoin | 0.00071857 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/31/2023 | Bitcoin | 0.00071106 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/17/2023 | Bitcoin | 0.00067626 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/16/2023 | Bitcoin | 0.00066284 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/16/2023 | Bitcoin | 0.00056725 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/19/2023 | Bitcoin | 0.00055495 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/21/2023 | Bitcoin | 0.00055482 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/25/2023 | Bitcoin | 0.00052623 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/26/2023 | Bitcoin | 0.0004359 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/30/2023 | Bitcoin | 0.00032269 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/16/2023 | Bitcoin | 0.00020171 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | [Address on File] | 5/21/2023 | Bitcoin | 0.00017434 | Customer Transfer |
| Confidential Customer Coin Transferee #15432 | [Address on File] | 5/21/2023 | Bitcoin | 0.00491517 | Customer Transfer |
| Confidential Customer Coin Transferee #15433 | [Address on File] | 5/23/2023 | Bitcoin | 0.11 | Customer Transfer |
| Confidential Customer Coin Transferee #15434 | [Address on File] | 5/19/2023 | Bitcoin | 0.02059407 | Customer Transfer |
| Confidential Customer Coin Transferee #15435 | [Address on File] | 5/30/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #15435 | [Address on File] | 5/31/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #15436 | [Address on File] | 5/25/2023 | Bitcoin | 0.00211509 | Customer Transfer |
| Confidential Customer Coin Transferee #15437 | [Address on File] | 5/16/2023 | Bitcoin | 0.00355185 | Customer Transfer |
| Confidential Customer Coin Transferee #15437 | [Address on File] | 5/16/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #15437 | [Address on File] | 5/16/2023 | Bitcoin | 0.00005 | Customer Transfer |
| Confidential Customer Coin Transferee #15438 | [Address on File] | 5/23/2023 | Bitcoin | 0.05269475 | Customer Transfer |
| Confidential Customer Coin Transferee #15439 | [Address on File] | 5/16/2023 | Bitcoin | 0.0667949 | Customer Transfer |
| Confidential Customer Coin Transferee #15440 | [Address on File] | 5/24/2023 | Bitcoin | 0.01561962 | Customer Transfer |
| Confidential Customer Coin Transferee #15440 | [Address on File] | 5/23/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #15441 | [Address on File] | 5/24/2023 | Bitcoin | 0.00266686 | Customer Transfer |
| Confidential Customer Coin Transferee #15441 | [Address on File] | 5/23/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #15441 | [Address on File] | 5/22/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #15441 | [Address on File] | 5/21/2023 | Bitcoin | 0.00075 | Customer Transfer |
| Confidential Customer Coin Transferee #15441 | [Address on File] | 5/21/2023 | Bitcoin | 0.00045 | Customer Transfer |
| Confidential Customer Coin Transferee #15442 | [Address on File] | 5/21/2023 | Bitcoin | 0.00073945 | Customer Transfer |
| Confidential Customer Coin Transferee #15443 | [Address on File] | 5/20/2023 | Bitcoin | 0.00020018 | Customer Transfer |
| Confidential Customer Coin Transferee #15443 | [Address on File] | 5/25/2023 | Bitcoin | 0.00001524 | Customer Transfer |
| Confidential Customer Coin Transferee #15444 | [Address on File] | 5/20/2023 | Bitcoin | 0.008 | Customer Transfer |
| Confidential Customer Coin Transferee #15444 | [Address on File] | 5/20/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #15444 | [Address on File] | 5/20/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #15444 | [Address on File] | 5/20/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #15444 | [Address on File] | 5/20/2023 | Bitcoin | 0.0002 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15444 | [Address on File] | 5/20/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #15445 | [Address on File] | 5/26/2023 | Bitcoin | 0.09075265 | Customer Transfer |
| Confidential Customer Coin Transferee #15445 | [Address on File] | 5/26/2023 | Bitcoin | 0.02971113 | Customer Transfer |
| Confidential Customer Coin Transferee #15446 | [Address on File] | 5/20/2023 | Bitcoin | 0.001285 | Customer Transfer |
| Confidential Customer Coin Transferee #15446 | [Address on File] | 5/21/2023 | Bitcoin | 0.00118441 | Customer Transfer |
| Confidential Customer Coin Transferee #15446 | [Address on File] | 5/24/2023 | Bitcoin | 0.00094163 | Customer Transfer |
| Confidential Customer Coin Transferee #15446 | [Address on File] | 5/26/2023 | Bitcoin | 0.00092847 | Customer Transfer |
| Confidential Customer Coin Transferee #15446 | [Address on File] | 5/21/2023 | Bitcoin | 0.00092408 | Customer Transfer |
| Confidential Customer Coin Transferee #15446 | [Address on File] | 5/16/2023 | Bitcoin | 0.00091959 | Customer Transfer |
| Confidential Customer Coin Transferee #15446 | [Address on File] | 5/23/2023 | Bitcoin | 0.00091396 | Customer Transfer |
| Confidential Customer Coin Transferee #15446 | [Address on File] | 5/17/2023 | Bitcoin | 0.00090881 | Customer Transfer |
| Confidential Customer Coin Transferee #15446 | [Address on File] | 5/27/2023 | Bitcoin | 0.00085689 | Customer Transfer |
| Confidential Customer Coin Transferee #15446 | [Address on File] | 5/21/2023 | Bitcoin | 0.00085083 | Customer Transfer |
| Confidential Customer Coin Transferee #15446 | [Address on File] | 5/31/2023 | Bitcoin | 0.00084535 | Customer Transfer |
| Confidential Customer Coin Transferee #15446 | [Address on File] | 5/29/2023 | Bitcoin | 0.00082679 | Customer Transfer |
| Confidential Customer Coin Transferee #15446 | [Address on File] | 5/30/2023 | Bitcoin | 0.00082477 | Customer Transfer |
| Confidential Customer Coin Transferee #15447 | [Address on File] | 5/27/2023 | Bitcoin | 0.02249389 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/31/2023 | Bitcoin | 0.00923291 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/30/2023 | Bitcoin | 0.00448237 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/27/2023 | Bitcoin | 0.00371739 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/19/2023 | Bitcoin | 0.00362987 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/29/2023 | Bitcoin | 0.00337954 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/24/2023 | Bitcoin | 0.00282136 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/17/2023 | Bitcoin | 0.00275476 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/24/2023 | Bitcoin | 0.00275 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/17/2023 | Bitcoin | 0.00256749 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/25/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/17/2023 | Bitcoin | 0.00183255 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/19/2023 | Bitcoin | 0.00177917 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/20/2023 | Bitcoin | 0.00177631 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/17/2023 | Bitcoin | 0.00172332 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/29/2023 | Bitcoin | 0.00167536 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/31/2023 | Bitcoin | 0.00165403 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/23/2023 | Bitcoin | 0.0015299 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/26/2023 | Bitcoin | 0.00149832 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/22/2023 | Bitcoin | 0.00137971 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/28/2023 | Bitcoin | 0.00135304 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/24/2023 | Bitcoin | 0.00134008 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/29/2023 | Bitcoin | 0.00111403 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/25/2023 | Bitcoin | 0.00109825 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/21/2023 | Bitcoin | 0.00099829 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/27/2023 | Bitcoin | 0.00078035 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/30/2023 | Bitcoin | 0.00064479 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/31/2023 | Bitcoin | 0.0005891 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/21/2023 | Bitcoin | 0.00058587 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/27/2023 | Bitcoin | 0.00051174 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/30/2023 | Bitcoin | 0.00032194 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | [Address on File] | 5/22/2023 | Bitcoin | 0.00029627 | Customer Transfer |
| Confidential Customer Coin Transferee #15449 | [Address on File] | 5/23/2023 | Bitcoin | 0.03930342 | Customer Transfer |
| Confidential Customer Coin Transferee #15449 | [Address on File] | 5/18/2023 | Bitcoin | 0.02949585 | Customer Transfer |
| Confidential Customer Coin Transferee #15449 | [Address on File] | 5/31/2023 | Bitcoin | 0.02218923 | Customer Transfer |
| Confidential Customer Coin Transferee #15450 | [Address on File] | 5/28/2023 | Bitcoin | 0.00188672 | Customer Transfer |
| Confidential Customer Coin Transferee #15451 | [Address on File] | 5/29/2023 | Bitcoin | 0.01867153 | Customer Transfer |
| Confidential Customer Coin Transferee #15452 | [Address on File] | 5/25/2023 | Bitcoin | 0.00361988 | Customer Transfer |
| Confidential Customer Coin Transferee #15453 | [Address on File] | 6/20/2023 | Bitcoin | 0.05060005 | Customer Transfer |
| Confidential Customer Coin Transferee #15454 | [Address on File] | 6/9/2023 | Bitcoin | 0.00374199 | Customer Transfer |
| Confidential Customer Coin Transferee #15455 | [Address on File] | 6/5/2023 | Bitcoin | 0.29009258 | Customer Transfer |
| Confidential Customer Coin Transferee #15455 | [Address on File] | 5/16/2023 | Bitcoin | 0.1448823 | Customer Transfer |
| Confidential Customer Coin Transferee #15455 | [Address on File] | 6/20/2023 | Bitcoin | 0.07791627 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15456 | [Address on File] | 6/19/2023 | Bitcoin | 0.0038725 | Customer Transfer |
| Confidential Customer Coin Transferee #15456 | [Address on File] | 6/19/2023 | Bitcoin | 0.00378777 | Customer Transfer |
| Confidential Customer Coin Transferee #15456 | [Address on File] | 6/21/2023 | Bitcoin | 0.00368596 | Customer Transfer |
| Confidential Customer Coin Transferee #15457 | [Address on File] | 5/28/2023 | Bitcoin | 1.29900784 | Customer Transfer |
| Confidential Customer Coin Transferee #15457 | [Address on File] | 5/26/2023 | Bitcoin | 0.05835141 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | [Address on File] | 6/20/2023 | Bitcoin | 0.00041765 | Customer Transfer |
| Confidential Customer Coin Transferee #15459 | [Address on File] | 5/21/2023 | Bitcoin | 0.01315624 | Customer Transfer |
| Confidential Customer Coin Transferee #15460 | [Address on File] | 5/30/2023 | USDC Avalanche) | 197.281087 | Customer Transfer |
| Confidential Customer Coin Transferee #15461 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005624 | Customer Transfer |
| Confidential Customer Coin Transferee #15462 | [Address on File] | 6/19/2023 | Bitcoin | 0.0004182 | Customer Transfer |
| Confidential Customer Coin Transferee #15463 | [Address on File] | 6/19/2023 | Bitcoin | 0.00385328 | Customer Transfer |
| Confidential Customer Coin Transferee #15464 | [Address on File] | 6/19/2023 | Bitcoin | 0.00379821 | Customer Transfer |
| Confidential Customer Coin Transferee #15465 | [Address on File] | 6/20/2023 | Bitcoin | 0.00051586 | Customer Transfer |
| Confidential Customer Coin Transferee #15466 | [Address on File] | 6/20/2023 | Bitcoin | 0.00095778 | Customer Transfer |
| Confidential Customer Coin Transferee #15467 | [Address on File] | 6/8/2023 | Bitcoin | 0.02840037 | Customer Transfer |
| Confidential Customer Coin Transferee #15468 | [Address on File] | 5/20/2023 | Bitcoin | 0.01027935 | Customer Transfer |
| Confidential Customer Coin Transferee #15469 | [Address on File] | 6/20/2023 | Bitcoin | 0.00628617 | Customer Transfer |
| Confidential Customer Coin Transferee #15470 | [Address on File] | 5/21/2023 | Bitcoin | 0.01015683 | Customer Transfer |
| Confidential Customer Coin Transferee #15471 | [Address on File] | 5/31/2023 | Bitcoin | 0.00403186 | Customer Transfer |
| Confidential Customer Coin Transferee #15472 | [Address on File] | 5/23/2023 | Bitcoin | 0.06121612 | Customer Transfer |
| Confidential Customer Coin Transferee #15473 | [Address on File] | 5/24/2023 | Bitcoin | 0.00929866 | Customer Transfer |
| Confidential Customer Coin Transferee #15473 | [Address on File] | 5/17/2023 | Bitcoin | 0.00863143 | Customer Transfer |
| Confidential Customer Coin Transferee #15474 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005583 | Customer Transfer |
| Confidential Customer Coin Transferee #15475 | [Address on File] | 5/25/2023 | Bitcoin | 0.02076759 | Customer Transfer |
| Confidential Customer Coin Transferee #15476 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005818 | Customer Transfer |
| Confidential Customer Coin Transferee #15477 | [Address on File] | 6/20/2023 | Bitcoin | 0.03754017 | Customer Transfer |
| Confidential Customer Coin Transferee #15477 | [Address on File] | 6/20/2023 | Bitcoin | 0.03025834 | Customer Transfer |
| Confidential Customer Coin Transferee #15477 | [Address on File] | 6/19/2023 | Bitcoin | 0.00375453 | Customer Transfer |
| Confidential Customer Coin Transferee #15477 | [Address on File] | 6/20/2023 | Bitcoin | 0.00226943 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15478 | [Address on File] | 5/20/2023 | Bitcoin | 0.00354962 | Customer Transfer |
| Confidential Customer Coin Transferee #15479 | [Address on File] | 5/18/2023 | Bitcoin | 0.01042433 | Customer Transfer |
| Confidential Customer Coin Transferee #15479 | [Address on File] | 5/18/2023 | Bitcoin | 0.00081541 | Customer Transfer |
| Confidential Customer Coin Transferee #15480 | [Address on File] | 6/20/2023 | Bitcoin | 0.00229101 | Customer Transfer |
| Confidential Customer Coin Transferee #15481 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005762 | Customer Transfer |
| Confidential Customer Coin Transferee #15482 | [Address on File] | 5/20/2023 | Bitcoin | 0.01107912 | Customer Transfer |
| Confidential Customer Coin Transferee #15483 | [Address on File] | 5/22/2023 | Bitcoin | 0.02519742 | Customer Transfer |
| Confidential Customer Coin Transferee #15484 | [Address on File] | 6/19/2023 | Bitcoin | 0.00014249 | Customer Transfer |
| Confidential Customer Coin Transferee #15485 | [Address on File] | 5/20/2023 | Bitcoin | 0.01040788 | Customer Transfer |
| Confidential Customer Coin Transferee #15486 | [Address on File] | 5/20/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #15487 | [Address on File] | 5/16/2023 | Bitcoin | 0.03837154 | Customer Transfer |
| Confidential Customer Coin Transferee #15487 | [Address on File] | 5/22/2023 | Bitcoin | 0.0111161 | Customer Transfer |
| Confidential Customer Coin Transferee #15488 | [Address on File] | 5/21/2023 | Bitcoin | 0.02501987 | Customer Transfer |
| Confidential Customer Coin Transferee #15488 | [Address on File] | 5/29/2023 | Bitcoin | 0.00519785 | Customer Transfer |
| Confidential Customer Coin Transferee #15489 | [Address on File] | 6/8/2023 | Bitcoin | 0.0079728 | Customer Transfer |
| Confidential Customer Coin Transferee #15490 | [Address on File] | 6/20/2023 | Bitcoin | 0.00003549 | Customer Transfer |
| Confidential Customer Coin Transferee #15491 | [Address on File] | 5/26/2023 | Bitcoin | 0.00091329 | Customer Transfer |
| Confidential Customer Coin Transferee #15492 | [Address on File] | 6/20/2023 | Bitcoin | 0.00117023 | Customer Transfer |
| Confidential Customer Coin Transferee #15493 | [Address on File] | 5/26/2023 | Bitcoin | 0.00367824 | Customer Transfer |
| Confidential Customer Coin Transferee #15493 | [Address on File] | 5/20/2023 | Bitcoin | 0.00361098 | Customer Transfer |
| Confidential Customer Coin Transferee #15493 | [Address on File] | 5/16/2023 | Bitcoin | 0.00356034 | Customer Transfer |
| Confidential Customer Coin Transferee #15494 | [Address on File] | 6/5/2023 | USDC Avalanche) | 297.101449 | Customer Transfer |
| Confidential Customer Coin Transferee #15495 | [Address on File] | 6/19/2023 | Bitcoin | 0.01837988 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | [Address on File] | 6/16/2023 | Bitcoin | 0.00154541 | Customer Transfer |
| Confidential Customer Coin Transferee #15497 | [Address on File] | 6/20/2023 | Bitcoin | 0.00750438 | Customer Transfer |
| Confidential Customer Coin Transferee #15498 | [Address on File] | 6/19/2023 | Bitcoin | 0.00073702 | Customer Transfer |
| Confidential Customer Coin Transferee #15499 | [Address on File] | 6/8/2023 | Bitcoin | 0.00376426 | Customer Transfer |
| Confidential Customer Coin Transferee #15500 | [Address on File] | 5/22/2023 | Bitcoin | 0.00723165 | Customer Transfer |
| Confidential Customer Coin Transferee #15500 | [Address on File] | 5/22/2023 | Bitcoin | 0.00714238 | Customer Transfer |
| Confidential Customer Coin Transferee #15501 | [Address on File] | 5/20/2023 | Bitcoin | 0.01621884 | Customer Transfer |
| Confidential Customer Coin Transferee #15502 | [Address on File] | 5/17/2023 | Bitcoin | 0.01111196 | Customer Transfer |
| Confidential Customer Coin Transferee #15502 | [Address on File] | 5/17/2023 | Bitcoin | 0.01023449 | Customer Transfer |
| Confidential Customer Coin Transferee #15503 | [Address on File] | 6/19/2023 | Bitcoin | 0.00110428 | Customer Transfer |
| Confidential Customer Coin Transferee #15504 | [Address on File] | 5/16/2023 | Bitcoin | 0.00170369 | Customer Transfer |
| Confidential Customer Coin Transferee #15505 | [Address on File] | 6/20/2023 | Bitcoin | 0.0005804 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15506 | [Address on File] | 5/29/2023 | Bitcoin | 0.00296313 | Customer Transfer |
| Confidential Customer Coin Transferee #15506 | [Address on File] | 6/18/2023 | Bitcoin | 0.00038613 | Customer Transfer |
| Confidential Customer Coin Transferee #15507 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003723 | Customer Transfer |
| Confidential Customer Coin Transferee #15508 | [Address on File] | 6/20/2023 | Bitcoin | 0.00044375 | Customer Transfer |
| Confidential Customer Coin Transferee #15509 | [Address on File] | 5/26/2023 | Bitcoin | 0.02384594 | Customer Transfer |
| Confidential Customer Coin Transferee #15510 | [Address on File] | 5/16/2023 | Bitcoin | 0.00484838 | Customer Transfer |
| Confidential Customer Coin Transferee #15510 | [Address on File] | 5/24/2023 | Bitcoin | 0.00148979 | Customer Transfer |
| Confidential Customer Coin Transferee #15511 | [Address on File] | 6/21/2023 | Bitcoin | 0.00131401 | Customer Transfer |
| Confidential Customer Coin Transferee #15512 | [Address on File] | 5/19/2023 | Bitcoin | 0.08523336 | Customer Transfer |
| Confidential Customer Coin Transferee #15513 | [Address on File] | 6/12/2023 | Bitcoin | 0.00109251 | Customer Transfer |
| Confidential Customer Coin Transferee #15513 | [Address on File] | 6/20/2023 | Bitcoin | 0.00098694 | Customer Transfer |
| Confidential Customer Coin Transferee #15513 | [Address on File] | 5/22/2023 | Bitcoin | 0.00090507 | Customer Transfer |
| Confidential Customer Coin Transferee #15514 | [Address on File] | 6/15/2023 | USD Coin | 1917.313074 | Customer Transfer |
| Confidential Customer Coin Transferee #15515 | [Address on File] | 5/26/2023 | Bitcoin | 0.09350155 | Customer Transfer |
| Confidential Customer Coin Transferee #15516 | [Address on File] | 5/20/2023 | Bitcoin | 0.0047093 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | [Address on File] | 6/1/2023 | Bitcoin | 0.00364154 | Customer Transfer |
| Confidential Customer Coin Transferee #15518 | [Address on File] | 5/16/2023 | Bitcoin | 0.05096586 | Customer Transfer |
| Confidential Customer Coin Transferee #15519 | [Address on File] | 6/19/2023 | Bitcoin | 0.0011966 | Customer Transfer |
| Confidential Customer Coin Transferee #15520 | [Address on File] | 5/25/2023 | Bitcoin | 0.03365437 | Customer Transfer |
| Confidential Customer Coin Transferee #15520 | [Address on File] | 5/19/2023 | Bitcoin | 0.02877277 | Customer Transfer |
| Confidential Customer Coin Transferee #15520 | [Address on File] | 5/17/2023 | Bitcoin | 0.00345953 | Customer Transfer |
| Confidential Customer Coin Transferee #15521 | [Address on File] | 5/24/2023 | Bitcoin | 0.01422628 | Customer Transfer |
| Confidential Customer Coin Transferee #15521 | [Address on File] | 5/17/2023 | Bitcoin | 0.01409693 | Customer Transfer |
| Confidential Customer Coin Transferee #15522 | [Address on File] | 6/19/2023 | Bitcoin | 0.0002305 | Customer Transfer |
| Confidential Customer Coin Transferee #15523 | [Address on File] | 5/27/2023 | Bitcoin | 0.00090375 | Customer Transfer |
| Confidential Customer Coin Transferee #15523 | [Address on File] | 5/19/2023 | Bitcoin | 0.0008756 | Customer Transfer |
| Confidential Customer Coin Transferee #15524 | [Address on File] | 6/20/2023 | Bitcoin | 0.00035276 | Customer Transfer |
| Confidential Customer Coin Transferee #15525 | [Address on File] | 5/16/2023 | Bitcoin | 0.03380587 | Customer Transfer |
| Confidential Customer Coin Transferee #15525 | [Address on File] | 5/22/2023 | Bitcoin | 0.0034698 | Customer Transfer |
| Confidential Customer Coin Transferee #15526 | [Address on File] | 6/20/2023 | Bitcoin | 0.00040146 | Customer Transfer |
| Confidential Customer Coin Transferee #15527 | [Address on File] | 5/26/2023 | Bitcoin | 0.02577319 | Customer Transfer |
| Confidential Customer Coin Transferee #15528 | [Address on File] | 6/19/2023 | Bitcoin | 0.00056825 | Customer Transfer |
| Confidential Customer Coin Transferee #15529 | [Address on File] | 6/20/2023 | Bitcoin | 0.06783239 | Customer Transfer |
| Confidential Customer Coin Transferee #15530 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037776 | Customer Transfer |
| Confidential Customer Coin Transferee #15530 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036823 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15531 | [Address on File] | 6/20/2023 | Bitcoin | 0.0002803 | Customer Transfer |
| Confidential Customer Coin Transferee #15532 | [Address on File] | 5/24/2023 | Bitcoin | 0.00564847 | Customer Transfer |
| Confidential Customer Coin Transferee #15533 | [Address on File] | 6/20/2023 | Bitcoin | 0.00108962 | Customer Transfer |
| Confidential Customer Coin Transferee #15534 | [Address on File] | 5/20/2023 | Litecoin | 2.07 | Customer Transfer |
| Confidential Customer Coin Transferee #15535 | [Address on File] | 6/19/2023 | Bitcoin | 0.01667316 | Customer Transfer |
| Confidential Customer Coin Transferee #15536 | [Address on File] | 6/16/2023 | USD Coin | 501.743896 | Customer Transfer |
| Confidential Customer Coin Transferee #15537 | [Address on File] | 6/20/2023 | Bitcoin | 0.00057766 | Customer Transfer |
| Confidential Customer Coin Transferee #15538 | [Address on File] | 6/20/2023 | Bitcoin | 0.00147663 | Customer Transfer |
| Confidential Customer Coin Transferee #15539 | [Address on File] | 6/20/2023 | Bitcoin | 0.01213507 | Customer Transfer |
| Confidential Customer Coin Transferee #15540 | [Address on File] | 6/12/2023 | Bitcoin | 0.0065498 | Customer Transfer |
| Confidential Customer Coin Transferee #15541 | [Address on File] | 6/19/2023 | Bitcoin | 0.00424562 | Customer Transfer |
| Confidential Customer Coin Transferee #15542 | [Address on File] | 5/18/2023 | Bitcoin | 0.03903347 | Customer Transfer |
| Confidential Customer Coin Transferee #15543 | [Address on File] | 5/20/2023 | Bitcoin | 0.1031876 | Customer Transfer |
| Confidential Customer Coin Transferee #15544 | [Address on File] | 5/29/2023 | Bitcoin | 0.03626546 | Customer Transfer |
| Confidential Customer Coin Transferee #15544 | [Address on File] | 5/17/2023 | Bitcoin | 0.03510804 | Customer Transfer |
| Confidential Customer Coin Transferee #15545 | [Address on File] | 6/8/2023 | Bitcoin | 0.00363425 | Customer Transfer |
| Confidential Customer Coin Transferee #15545 | [Address on File] | 6/17/2023 | Bitcoin | 0.00076558 | Customer Transfer |
| Confidential Customer Coin Transferee #15546 | [Address on File] | 5/21/2023 | Bitcoin | 0.01510489 | Customer Transfer |
| Confidential Customer Coin Transferee #15547 | [Address on File] | 6/20/2023 | Bitcoin | 0.00597141 | Customer Transfer |
| Confidential Customer Coin Transferee #15548 | [Address on File] | 6/2/2023 | Bitcoin | 0.00844839 | Customer Transfer |
| Confidential Customer Coin Transferee #15549 | [Address on File] | 5/23/2023 | Bitcoin | 0.02145798 | Customer Transfer |
| Confidential Customer Coin Transferee #15550 | [Address on File] | 5/26/2023 | Bitcoin | 0.01142805 | Customer Transfer |
| Confidential Customer Coin Transferee #15551 | [Address on File] | 5/29/2023 | Bitcoin | 0.00111342 | Customer Transfer |
| Confidential Customer Coin Transferee #15552 | [Address on File] | 5/25/2023 | Bitcoin | 0.02556267 | Customer Transfer |
| Confidential Customer Coin Transferee #15553 | [Address on File] | 5/26/2023 | Bitcoin | 0.00513643 | Customer Transfer |
| Confidential Customer Coin Transferee #15553 | [Address on File] | 5/19/2023 | Bitcoin | 0.00488535 | Customer Transfer |
| Confidential Customer Coin Transferee #15554 | [Address on File] | 6/19/2023 | Bitcoin | 0.00046244 | Customer Transfer |
| Confidential Customer Coin Transferee #15555 | [Address on File] | 5/20/2023 | Bitcoin | 0.00366079 | Customer Transfer |
| Confidential Customer Coin Transferee #15556 | [Address on File] | 5/20/2023 | Bitcoin | 0.01806943 | Customer Transfer |
| Confidential Customer Coin Transferee #15557 | [Address on File] | 5/25/2023 | Bitcoin | 0.05014611 | Customer Transfer |
| Confidential Customer Coin Transferee #15558 | [Address on File] | 5/28/2023 | Bitcoin | 0.02530424 | Customer Transfer |
| Confidential Customer Coin Transferee #15559 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005907 | Customer Transfer |
| Confidential Customer Coin Transferee #15560 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037213 | Customer Transfer |
| Confidential Customer Coin Transferee #15560 | [Address on File] | 5/17/2023 | Bitcoin | 0.00034055 | Customer Transfer |
| Confidential Customer Coin Transferee #15561 | [Address on File] | 6/9/2023 | Bitcoin | 0.01119565 | Customer Transfer |
| Confidential Customer Coin Transferee #15562 | [Address on File] | 5/26/2023 | Bitcoin | 0.00741044 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15563 | [Address on File] | 5/19/2023 | Bitcoin | 0.04316156 | Customer Transfer |
| Confidential Customer Coin Transferee #15563 | [Address on File] | 5/26/2023 | Bitcoin | 0.01956452 | Customer Transfer |
| Confidential Customer Coin Transferee #15564 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005818 | Customer Transfer |
| Confidential Customer Coin Transferee #15565 | [Address on File] | 5/19/2023 | Bitcoin | 0.04338899 | Customer Transfer |
| Confidential Customer Coin Transferee #15566 | [Address on File] | 5/23/2023 | Bitcoin | 0.0037 | Customer Transfer |
| Confidential Customer Coin Transferee #15567 | [Address on File] | 6/19/2023 | Bitcoin | 0.00040332 | Customer Transfer |
| Confidential Customer Coin Transferee #15568 | [Address on File] | 5/17/2023 | Bitcoin | 0.00345166 | Customer Transfer |
| Confidential Customer Coin Transferee #15569 | [Address on File] | 5/18/2023 | Bitcoin | 0.00259294 | Customer Transfer |
| Confidential Customer Coin Transferee #15570 | [Address on File] | 5/29/2023 | Bitcoin | 0.01133897 | Customer Transfer |
| Confidential Customer Coin Transferee #15571 | [Address on File] | 6/20/2023 | Bitcoin | 0.00177746 | Customer Transfer |
| Confidential Customer Coin Transferee #15572 | [Address on File] | 6/19/2023 | Bitcoin | 0.0003668 | Customer Transfer |
| Confidential Customer Coin Transferee #15573 | [Address on File] | 5/21/2023 | Bitcoin | 0.01605334 | Customer Transfer |
| Confidential Customer Coin Transferee #15574 | [Address on File] | 6/19/2023 | Bitcoin | 0.00222347 | Customer Transfer |
| Confidential Customer Coin Transferee #15575 | [Address on File] | 5/23/2023 | Bitcoin | 0.00831589 | Customer Transfer |
| Confidential Customer Coin Transferee #15576 | [Address on File] | 5/20/2023 | Bitcoin | 0.05521788 | Customer Transfer |
| Confidential Customer Coin Transferee #15577 | [Address on File] | 5/24/2023 | Bitcoin | 0.01019226 | Customer Transfer |
| Confidential Customer Coin Transferee #15577 | [Address on File] | 5/28/2023 | Bitcoin | 0.00185276 | Customer Transfer |
| Confidential Customer Coin Transferee #15578 | [Address on File] | 5/17/2023 | Bitcoin | 0.02068192 | Customer Transfer |
| Confidential Customer Coin Transferee #15578 | [Address on File] | 5/23/2023 | Bitcoin | 0.01122907 | Customer Transfer |
| Confidential Customer Coin Transferee #15578 | [Address on File] | 5/24/2023 | Bitcoin | 0.01118003 | Customer Transfer |
| Confidential Customer Coin Transferee #15579 | [Address on File] | 5/29/2023 | Bitcoin | 0.02713092 | Customer Transfer |
| Confidential Customer Coin Transferee #15580 | [Address on File] | 6/20/2023 | Bitcoin | 0.02556522 | Customer Transfer |
| Confidential Customer Coin Transferee #15581 | [Address on File] | 5/21/2023 | Bitcoin | 0.01040672 | Customer Transfer |
| Confidential Customer Coin Transferee #15582 | [Address on File] | 6/8/2023 | Bitcoin | 0.00124 | Customer Transfer |
| Confidential Customer Coin Transferee #15583 | [Address on File] | 6/2/2023 | Bitcoin | 0.00015073 | Customer Transfer |
| Confidential Customer Coin Transferee #15584 | [Address on File] | 5/27/2023 | Bitcoin | 0.0033 | Customer Transfer |
| Confidential Customer Coin Transferee #15585 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005604 | Customer Transfer |
| Confidential Customer Coin Transferee #15586 | [Address on File] | 5/28/2023 | Bitcoin | 0.00058825 | Customer Transfer |
| Confidential Customer Coin Transferee #15586 | [Address on File] | 5/31/2023 | Bitcoin | 0.00036708 | Customer Transfer |
| Confidential Customer Coin Transferee #15586 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035917 | Customer Transfer |
| Confidential Customer Coin Transferee #15586 | [Address on File] | 5/25/2023 | Bitcoin | 0.00026734 | Customer Transfer |
| Confidential Customer Coin Transferee #15586 | [Address on File] | 5/24/2023 | Bitcoin | 0.00026429 | Customer Transfer |
| Confidential Customer Coin Transferee #15586 | [Address on File] | 5/25/2023 | Bitcoin | 0.00026367 | Customer Transfer |
| Confidential Customer Coin Transferee #15586 | [Address on File] | 5/26/2023 | Bitcoin | 0.00025942 | Customer Transfer |
| Confidential Customer Coin Transferee #15586 | [Address on File] | 5/23/2023 | Bitcoin | 0.00025547 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15587 | [Address on File] | 5/29/2023 | Tether USD | 2492.097112 | Customer Transfer |
| Confidential Customer Coin Transferee #15587 | [Address on File] | 6/1/2023 | Tether USD | 2091.657508 | Customer Transfer |
| Confidential Customer Coin Transferee #15587 | [Address on File] | 5/17/2023 | USDC Avalanche) | 546.890621 | Customer Transfer |
| Confidential Customer Coin Transferee #15588 | [Address on File] | 6/20/2023 | Bitcoin | 0.00348661 | Customer Transfer |
| Confidential Customer Coin Transferee #15589 | [Address on File] | 5/24/2023 | Bitcoin | 0.00189608 | Customer Transfer |
| Confidential Customer Coin Transferee #15589 | [Address on File] | 5/17/2023 | Bitcoin | 0.00168454 | Customer Transfer |
| Confidential Customer Coin Transferee #15590 | [Address on File] | 6/19/2023 | Bitcoin | 0.00006021 | Customer Transfer |
| Confidential Customer Coin Transferee #15591 | [Address on File] | 5/22/2023 | Bitcoin | 0.01051518 | Customer Transfer |
| Confidential Customer Coin Transferee #15592 | [Address on File] | 6/19/2023 | Bitcoin | 0.0011702 | Customer Transfer |
| Confidential Customer Coin Transferee #15593 | [Address on File] | 5/24/2023 | Bitcoin | 0.18163725 | Customer Transfer |
| Confidential Customer Coin Transferee #15594 | [Address on File] | 6/7/2023 | Bitcoin | 0.02271772 | Customer Transfer |
| Confidential Customer Coin Transferee #15594 | [Address on File] | 5/16/2023 | Bitcoin | 0.01832685 | Customer Transfer |
| Confidential Customer Coin Transferee #15595 | [Address on File] | 5/23/2023 | Bitcoin | 0.00494 | Customer Transfer |
| Confidential Customer Coin Transferee #15595 | [Address on File] | 5/16/2023 | Bitcoin | 0.004035 | Customer Transfer |
| Confidential Customer Coin Transferee #15596 | [Address on File] | 5/22/2023 | Bitcoin | 0.00196612 | Customer Transfer |
| Confidential Customer Coin Transferee #15596 | [Address on File] | 6/7/2023 | Bitcoin | 0.00074246 | Customer Transfer |
| Confidential Customer Coin Transferee #15596 | [Address on File] | 6/1/2023 | Bitcoin | 0.00040587 | Customer Transfer |
| Confidential Customer Coin Transferee #15597 | [Address on File] | 5/16/2023 | Litecoin | 1.236 | Customer Transfer |
| Confidential Customer Coin Transferee #15597 | [Address on File] | 5/16/2023 | Ether | 0.2849 | Customer Transfer |
| Confidential Customer Coin Transferee #15598 | [Address on File] | 5/23/2023 | Bitcoin | 0.01623327 | Customer Transfer |
| Confidential Customer Coin Transferee #15598 | [Address on File] | 5/16/2023 | Bitcoin | 0.01209006 | Customer Transfer |
| Confidential Customer Coin Transferee #15599 | [Address on File] | 6/7/2023 | Bitcoin | 0.00884711 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/31/2023 | Bitcoin | 0.00938762 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/31/2023 | Bitcoin | 0.00935202 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/31/2023 | Bitcoin | 0.00931542 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/30/2023 | Bitcoin | 0.00501971 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/30/2023 | Bitcoin | 0.00467363 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/18/2023 | Bitcoin | 0.00418145 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/20/2023 | Bitcoin | 0.00413631 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/20/2023 | Bitcoin | 0.00405823 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/28/2023 | Bitcoin | 0.0040485 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/28/2023 | Bitcoin | 0.0040016 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/31/2023 | Bitcoin | 0.00389586 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/18/2023 | Bitcoin | 0.00383123 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/19/2023 | Bitcoin | 0.00382893 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/19/2023 | Bitcoin | 0.00381642 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/20/2023 | Bitcoin | 0.00380584 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/19/2023 | Bitcoin | 0.00380539 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/27/2023 | Bitcoin | 0.00380279 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/30/2023 | Bitcoin | 0.0037194 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/30/2023 | Bitcoin | 0.00173817 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/31/2023 | Bitcoin | 0.00136113 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/28/2023 | Bitcoin | 0.00126298 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/28/2023 | Bitcoin | 0.00126183 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/30/2023 | Bitcoin | 0.00121559 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/30/2023 | Bitcoin | 0.00121491 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/28/2023 | Bitcoin | 0.00120719 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/27/2023 | Bitcoin | 0.00115697 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/27/2023 | Bitcoin | 0.00115574 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/28/2023 | Bitcoin | 0.00113463 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/28/2023 | Bitcoin | 0.00113422 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/28/2023 | Bitcoin | 0.00113416 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/28/2023 | Bitcoin | 0.00113374 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/31/2023 | Bitcoin | 0.00110283 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/31/2023 | Bitcoin | 0.00110266 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/31/2023 | Bitcoin | 0.00110262 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/31/2023 | Bitcoin | 0.00110213 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/28/2023 | Bitcoin | 0.001096 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/20/2023 | Bitcoin | 0.00095999 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/21/2023 | Bitcoin | 0.00081423 | Customer Transfer |
| Confidential Customer Coin Transferee #15600 | [Address on File] | 5/28/2023 | Bitcoin | 0.00064947 | Customer Transfer |
| Confidential Customer Coin Transferee #15601 | [Address on File] | 5/24/2023 | Bitcoin | 0.01018834 | Customer Transfer |
| Confidential Customer Coin Transferee #15602 | [Address on File] | 6/9/2023 | Bitcoin | 0.03383484 | Customer Transfer |
| Confidential Customer Coin Transferee #15602 | [Address on File] | 6/16/2023 | Bitcoin | 0.00718824 | Customer Transfer |
| Confidential Customer Coin Transferee #15602 | [Address on File] | 6/12/2023 | Bitcoin | 0.00267175 | Customer Transfer |
| Confidential Customer Coin Transferee #15602 | [Address on File] | 6/12/2023 | Bitcoin | 0.00228473 | Customer Transfer |
| Confidential Customer Coin Transferee #15603 | [Address on File] | 5/30/2023 | Bitcoin | 0.26560804 | Customer Transfer |
| Confidential Customer Coin Transferee #15603 | [Address on File] | 5/16/2023 | Bitcoin | 0.0001 | Customer Transfer |
| Confidential Customer Coin Transferee #15604 | [Address on File] | 5/22/2023 | Bitcoin | 0.01074659 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15605 | [Address on File] | 6/19/2023 | Bitcoin | 0.00699575 | Customer Transfer |
| Confidential Customer Coin Transferee #15606 | [Address on File] | 6/19/2023 | Bitcoin | 0.00003442 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/26/2023 | Bitcoin | 0.00218556 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/16/2023 | Bitcoin | 0.00184621 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/31/2023 | Bitcoin | 0.00183816 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/23/2023 | Bitcoin | 0.00179092 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/25/2023 | Bitcoin | 0.00151514 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/27/2023 | Bitcoin | 0.00149029 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/27/2023 | Bitcoin | 0.00148728 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/31/2023 | Bitcoin | 0.00143689 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/23/2023 | Bitcoin | 0.0012929 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/18/2023 | Bitcoin | 0.00124646 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/27/2023 | Bitcoin | 0.00121274 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/18/2023 | Bitcoin | 0.00121133 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/25/2023 | Bitcoin | 0.0012 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/25/2023 | Bitcoin | 0.0012 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/24/2023 | Bitcoin | 0.00115695 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/24/2023 | Bitcoin | 0.00115547 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/27/2023 | Bitcoin | 0.00111749 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/27/2023 | Bitcoin | 0.00111665 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/23/2023 | Bitcoin | 0.00111535 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/26/2023 | Bitcoin | 0.00111385 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/26/2023 | Bitcoin | 0.00111365 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/16/2023 | Bitcoin | 0.00110408 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/23/2023 | Bitcoin | 0.00110398 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/31/2023 | Bitcoin | 0.00110213 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/17/2023 | Bitcoin | 0.00108947 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/26/2023 | Bitcoin | 0.00108135 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/26/2023 | Bitcoin | 0.00105325 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/26/2023 | Bitcoin | 0.00105216 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/25/2023 | Bitcoin | 0.00105209 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/23/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/23/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/24/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/24/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/25/2023 | Bitcoin | 0.00099725 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/25/2023 | Bitcoin | 0.00098776 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/24/2023 | Bitcoin | 0.00094351 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/25/2023 | Bitcoin | 0.00093979 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/25/2023 | Bitcoin | 0.00092 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/17/2023 | Bitcoin | 0.00091824 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/17/2023 | Bitcoin | 0.0009 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/18/2023 | Bitcoin | 0.0009 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/25/2023 | Bitcoin | 0.0009 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/23/2023 | Bitcoin | 0.00084112 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/23/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/25/2023 | Bitcoin | 0.00075777 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/18/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037164 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/31/2023 | Bitcoin | 0.0002568 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/27/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/25/2023 | Bitcoin | 0.00018985 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/26/2023 | Bitcoin | 0.00018814 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | [Address on File] | 5/31/2023 | Bitcoin | 0.00010808 | Customer Transfer |
| Confidential Customer Coin Transferee #15608 | [Address on File] | 5/19/2023 | Bitcoin | 0.00228683 | Customer Transfer |
| Confidential Customer Coin Transferee #15609 | [Address on File] | 6/16/2023 | USD Coin | 95.861655 | Customer Transfer |
| Confidential Customer Coin Transferee #15609 | [Address on File] | 6/16/2023 | USD Coin | 95.852073 | Customer Transfer |
| Confidential Customer Coin Transferee #15610 | [Address on File] | 5/22/2023 | Bitcoin | 0.0181454 | Customer Transfer |
| Confidential Customer Coin Transferee #15611 | [Address on File] | 6/19/2023 | Bitcoin | 0.00577754 | Customer Transfer |
| Confidential Customer Coin Transferee #15612 | [Address on File] | 5/16/2023 | Bitcoin | 0.00841592 | Customer Transfer |
| Confidential Customer Coin Transferee #15613 | [Address on File] | 5/25/2023 | Bitcoin | 0.16 | Customer Transfer |
| Confidential Customer Coin Transferee #15613 | [Address on File] | 5/25/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #15613 | [Address on File] | 5/25/2023 | Bitcoin | 0.0123 | Customer Transfer |
| Confidential Customer Coin Transferee #15614 | [Address on File] | 6/12/2023 | Bitcoin | 0.04975937 | Customer Transfer |
| Confidential Customer Coin Transferee #15615 | [Address on File] | 6/19/2023 | Bitcoin | 0.00010456 | Customer Transfer |
| Confidential Customer Coin Transferee #15616 | [Address on File] | 5/23/2023 | Tether USD | 28.17 | Customer Transfer |
| Confidential Customer Coin Transferee #15617 | [Address on File] | 6/20/2023 | Bitcoin | 0.0011925 | Customer Transfer |
| Confidential Customer Coin Transferee #15618 | [Address on File] | 5/16/2023 | Bitcoin | 0.00158177 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/20/2023 | Bitcoin | 0.00106295 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/16/2023 | Bitcoin | 0.00105059 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/22/2023 | Bitcoin | 0.001 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/31/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/18/2023 | Bitcoin | 0.00087177 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/16/2023 | Bitcoin | 0.00085 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/22/2023 | Bitcoin | 0.0008312 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/31/2023 | Bitcoin | 0.00082842 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/27/2023 | Bitcoin | 0.00081555 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/22/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/27/2023 | Bitcoin | 0.0008 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/27/2023 | Bitcoin | 0.00079 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/19/2023 | Bitcoin | 0.00078 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/21/2023 | Bitcoin | 0.00035189 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/20/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/27/2023 | Bitcoin | 0.00028044 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/16/2023 | Bitcoin | 0.00021493 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/22/2023 | Bitcoin | 0.0002046 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/31/2023 | Bitcoin | 0.00019348 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 6/2/2023 | Bitcoin | 0.00019245 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/23/2023 | Bitcoin | 0.00018211 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/16/2023 | Bitcoin | 0.00014568 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/17/2023 | Bitcoin | 0.00010853 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/20/2023 | Bitcoin | 0.00008987 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/21/2023 | Bitcoin | 0.00007511 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/19/2023 | Bitcoin | 0.00007131 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/29/2023 | Bitcoin | 0.00005861 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/27/2023 | Bitcoin | 0.00004468 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/19/2023 | Bitcoin | 0.00002333 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | [Address on File] | 5/31/2023 | Bitcoin | 0.00002019 | Customer Transfer |
| Confidential Customer Coin Transferee #15620 | [Address on File] | 6/8/2023 | Bitcoin | 0.14426717 | Customer Transfer |
| Confidential Customer Coin Transferee #15621 | [Address on File] | 5/26/2023 | Bitcoin | 0.00376271 | Customer Transfer |
| Confidential Customer Coin Transferee #15621 | [Address on File] | 5/27/2023 | Bitcoin | 0.00245027 | Customer Transfer |
| Confidential Customer Coin Transferee #15621 | [Address on File] | 5/24/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #15621 | [Address on File] | 5/30/2023 | Bitcoin | 0.00172103 | Customer Transfer |
| Confidential Customer Coin Transferee #15621 | [Address on File] | 5/24/2023 | Bitcoin | 0.0014 | Customer Transfer |
| Confidential Customer Coin Transferee #15621 | [Address on File] | 5/29/2023 | Bitcoin | 0.00139794 | Customer Transfer |
| Confidential Customer Coin Transferee #15621 | [Address on File] | 5/24/2023 | Bitcoin | 0.00124124 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15621 | [Address on File] | 5/19/2023 | Bitcoin | 0.00122212 | Customer Transfer |
| Confidential Customer Coin Transferee #15621 | [Address on File] | 5/21/2023 | Bitcoin | 0.00107214 | Customer Transfer |
| Confidential Customer Coin Transferee #15621 | [Address on File] | 5/21/2023 | Bitcoin | 0.00106093 | Customer Transfer |
| Confidential Customer Coin Transferee #15621 | [Address on File] | 5/30/2023 | Bitcoin | 0.00103822 | Customer Transfer |
| Confidential Customer Coin Transferee #15621 | [Address on File] | 5/18/2023 | Bitcoin | 0.0008714 | Customer Transfer |
| Confidential Customer Coin Transferee #15621 | [Address on File] | 5/24/2023 | Bitcoin | 0.00074098 | Customer Transfer |
| Confidential Customer Coin Transferee #15621 | [Address on File] | 5/24/2023 | Bitcoin | 0.00071378 | Customer Transfer |
| Confidential Customer Coin Transferee #15621 | [Address on File] | 5/21/2023 | Bitcoin | 0.00071333 | Customer Transfer |
| Confidential Customer Coin Transferee #15621 | [Address on File] | 5/30/2023 | Bitcoin | 0.00071 | Customer Transfer |
| Confidential Customer Coin Transferee #15621 | [Address on File] | 5/17/2023 | Bitcoin | 0.00069752 | Customer Transfer |
| Confidential Customer Coin Transferee #15621 | [Address on File] | 5/24/2023 | Bitcoin | 0.00061103 | Customer Transfer |
| Confidential Customer Coin Transferee #15621 | [Address on File] | 5/17/2023 | Bitcoin | 0.00036729 | Customer Transfer |
| Confidential Customer Coin Transferee #15621 | [Address on File] | 5/18/2023 | Bitcoin | 0.00032857 | Customer Transfer |
| Confidential Customer Coin Transferee #15621 | [Address on File] | 5/19/2023 | Bitcoin | 0.00023496 | Customer Transfer |
| Confidential Customer Coin Transferee #15621 | [Address on File] | 5/22/2023 | Bitcoin | 0.00016447 | Customer Transfer |
| Confidential Customer Coin Transferee #15622 | [Address on File] | 5/29/2023 | Bitcoin | 0.03908837 | Customer Transfer |
| Confidential Customer Coin Transferee #15622 | [Address on File] | 5/19/2023 | Bitcoin | 0.03745822 | Customer Transfer |
| Confidential Customer Coin Transferee #15622 | [Address on File] | 5/23/2023 | Bitcoin | 0.0194404 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | [Address on File] | 6/19/2023 | Bitcoin | 0.00010105 | Customer Transfer |
| Confidential Customer Coin Transferee #15624 | [Address on File] | 5/26/2023 | Bitcoin | 0.02653849 | Customer Transfer |
| Confidential Customer Coin Transferee #15625 | [Address on File] | 5/21/2023 | Bitcoin | 0.06921169 | Customer Transfer |
| Confidential Customer Coin Transferee #15626 | [Address on File] | 5/17/2023 | Bitcoin | 0.0018431 | Customer Transfer |
| Confidential Customer Coin Transferee #15627 | [Address on File] | 5/25/2023 | Bitcoin | 0.01025468 | Customer Transfer |
| Confidential Customer Coin Transferee #15628 | [Address on File] | 5/26/2023 | Bitcoin | 0.04975133 | Customer Transfer |
| Confidential Customer Coin Transferee #15628 | [Address on File] | 5/19/2023 | Bitcoin | 0.0463305 | Customer Transfer |
| Confidential Customer Coin Transferee #15629 | [Address on File] | 5/21/2023 | Bitcoin | 0.06757223 | Customer Transfer |
| Confidential Customer Coin Transferee #15630 | [Address on File] | 5/29/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #15630 | [Address on File] | 5/24/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #15631 | [Address on File] | 5/17/2023 | USDC Solana) | 150 | Customer Transfer |
| Confidential Customer Coin Transferee #15632 | [Address on File] | 5/23/2023 | Bitcoin | 0.05114693 | Customer Transfer |
| Confidential Customer Coin Transferee #15633 | [Address on File] | 5/22/2023 | Bitcoin | 0.00152458 | Customer Transfer |
| Confidential Customer Coin Transferee #15634 | [Address on File] | 5/22/2023 | Bitcoin | 0.00187857 | Customer Transfer |
| Confidential Customer Coin Transferee #15634 | [Address on File] | 5/22/2023 | Bitcoin | 0.00140248 | Customer Transfer |
| Confidential Customer Coin Transferee #15634 | [Address on File] | 5/21/2023 | Bitcoin | 0.00055476 | Customer Transfer |
| Confidential Customer Coin Transferee #15634 | [Address on File] | 5/29/2023 | Bitcoin | 0.00053419 | Customer Transfer |
| Confidential Customer Coin Transferee #15634 | [Address on File] | 5/20/2023 | Bitcoin | 0.00036731 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15634 | [Address on File] | 5/23/2023 | Bitcoin | 0.00036425 | Customer Transfer |
| Confidential Customer Coin Transferee #15634 | [Address on File] | 5/29/2023 | Bitcoin | 0.00035589 | Customer Transfer |
| Confidential Customer Coin Transferee #15634 | [Address on File] | 5/20/2023 | Bitcoin | 0.00033042 | Customer Transfer |
| Confidential Customer Coin Transferee #15634 | [Address on File] | 5/27/2023 | Bitcoin | 0.00029741 | Customer Transfer |
| Confidential Customer Coin Transferee #15634 | [Address on File] | 5/22/2023 | Bitcoin | 0.00025962 | Customer Transfer |
| Confidential Customer Coin Transferee #15634 | [Address on File] | 5/22/2023 | Bitcoin | 0.0002225 | Customer Transfer |
| Confidential Customer Coin Transferee #15634 | [Address on File] | 5/23/2023 | Bitcoin | 0.00021944 | Customer Transfer |
| Confidential Customer Coin Transferee #15634 | [Address on File] | 5/29/2023 | Bitcoin | 0.00017833 | Customer Transfer |
| Confidential Customer Coin Transferee #15634 | [Address on File] | 5/21/2023 | Bitcoin | 0.0001478 | Customer Transfer |
| Confidential Customer Coin Transferee #15634 | [Address on File] | 5/23/2023 | Bitcoin | 0.00012812 | Customer Transfer |
| Confidential Customer Coin Transferee #15634 | [Address on File] | 5/29/2023 | Bitcoin | 0.00010841 | Customer Transfer |
| Confidential Customer Coin Transferee #15635 | [Address on File] | 6/20/2023 | Bitcoin | 0.00088737 | Customer Transfer |
| Confidential Customer Coin Transferee #15636 | [Address on File] | 5/22/2023 | Bitcoin | 0.00114507 | Customer Transfer |
| Confidential Customer Coin Transferee #15636 | [Address on File] | 5/19/2023 | Bitcoin | 0.00017668 | Customer Transfer |
| Confidential Customer Coin Transferee #15636 | [Address on File] | 5/24/2023 | Bitcoin | 0.00016999 | Customer Transfer |
| Confidential Customer Coin Transferee #15636 | [Address on File] | 5/25/2023 | Bitcoin | 0.00016582 | Customer Transfer |
| Confidential Customer Coin Transferee #15636 | [Address on File] | 5/21/2023 | Bitcoin | 0.00015202 | Customer Transfer |
| Confidential Customer Coin Transferee #15636 | [Address on File] | 5/20/2023 | Bitcoin | 0.0001497 | Customer Transfer |
| Confidential Customer Coin Transferee #15636 | [Address on File] | 5/24/2023 | Bitcoin | 0.00009817 | Customer Transfer |
| Confidential Customer Coin Transferee #15636 | [Address on File] | 5/26/2023 | Bitcoin | 0.00009012 | Customer Transfer |
| Confidential Customer Coin Transferee #15637 | [Address on File] | 5/25/2023 | Bitcoin | 0.00927531 | Customer Transfer |
| Confidential Customer Coin Transferee #15637 | [Address on File] | 5/18/2023 | Bitcoin | 0.00875488 | Customer Transfer |
| Confidential Customer Coin Transferee #15638 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005822 | Customer Transfer |
| Confidential Customer Coin Transferee #15639 | [Address on File] | 5/26/2023 | Bitcoin | 0.01114747 | Customer Transfer |
| Confidential Customer Coin Transferee #15639 | [Address on File] | 5/27/2023 | Bitcoin | 0.0111183 | Customer Transfer |
| Confidential Customer Coin Transferee #15639 | [Address on File] | 5/30/2023 | Bitcoin | 0.01075056 | Customer Transfer |
| Confidential Customer Coin Transferee #15639 | [Address on File] | 5/20/2023 | Bitcoin | 0.00588383 | Customer Transfer |
| Confidential Customer Coin Transferee #15639 | [Address on File] | 5/22/2023 | Bitcoin | 0.00334218 | Customer Transfer |
| Confidential Customer Coin Transferee #15640 | [Address on File] | 5/18/2023 | Bitcoin | 0.00899883 | Customer Transfer |
| Confidential Customer Coin Transferee #15640 | [Address on File] | 5/30/2023 | Bitcoin | 0.00061033 | Customer Transfer |
| Confidential Customer Coin Transferee #15641 | [Address on File] | 6/6/2023 | USDC Solana) | 100 | Customer Transfer |
| Confidential Customer Coin Transferee #15642 | [Address on File] | 5/28/2023 | Bitcoin | 0.00347152 | Customer Transfer |
| Confidential Customer Coin Transferee #15642 | [Address on File] | 5/24/2023 | Bitcoin | 0.0020052 | Customer Transfer |
| Confidential Customer Coin Transferee #15642 | [Address on File] | 5/24/2023 | Bitcoin | 0.00192188 | Customer Transfer |
| Confidential Customer Coin Transferee #15642 | [Address on File] | 5/24/2023 | Bitcoin | 0.00112925 | Customer Transfer |
| Confidential Customer Coin Transferee #15642 | [Address on File] | 5/23/2023 | Bitcoin | 0.00102822 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15642 | [Address on File] | 5/28/2023 | Bitcoin | 0.00102417 | Customer Transfer |
| Confidential Customer Coin Transferee #15642 | [Address on File] | 5/23/2023 | Bitcoin | 0.00074141 | Customer Transfer |
| Confidential Customer Coin Transferee #15643 | [Address on File] | 5/16/2023 | Bitcoin | 0.00072949 | Customer Transfer |
| Confidential Customer Coin Transferee #15643 | [Address on File] | 5/17/2023 | Bitcoin | 0.00071789 | Customer Transfer |
| Confidential Customer Coin Transferee #15643 | [Address on File] | 5/22/2023 | Bitcoin | 0.00055699 | Customer Transfer |
| Confidential Customer Coin Transferee #15643 | [Address on File] | 5/20/2023 | Bitcoin | 0.00055444 | Customer Transfer |
| Confidential Customer Coin Transferee #15643 | [Address on File] | 5/18/2023 | Bitcoin | 0.00054483 | Customer Transfer |
| Confidential Customer Coin Transferee #15643 | [Address on File] | 5/27/2023 | Bitcoin | 0.00044577 | Customer Transfer |
| Confidential Customer Coin Transferee #15643 | [Address on File] | 5/27/2023 | Bitcoin | 0.00044464 | Customer Transfer |
| Confidential Customer Coin Transferee #15643 | [Address on File] | 5/19/2023 | Bitcoin | 0.00044383 | Customer Transfer |
| Confidential Customer Coin Transferee #15643 | [Address on File] | 5/21/2023 | Bitcoin | 0.00044 | Customer Transfer |
| Confidential Customer Coin Transferee #15644 | [Address on File] | 5/16/2023 | Bitcoin | 0.03646748 | Customer Transfer |
| Confidential Customer Coin Transferee #15644 | [Address on File] | 5/20/2023 | Bitcoin | 0.03551661 | Customer Transfer |
| Confidential Customer Coin Transferee #15645 | [Address on File] | 5/24/2023 | Bitcoin | 0.00110001 | Customer Transfer |
| Confidential Customer Coin Transferee #15645 | [Address on File] | 5/17/2023 | Bitcoin | 0.00090001 | Customer Transfer |
| Confidential Customer Coin Transferee #15645 | [Address on File] | 5/29/2023 | Bitcoin | 0.00072 | Customer Transfer |
| Confidential Customer Coin Transferee #15645 | [Address on File] | 5/30/2023 | Bitcoin | 0.00072 | Customer Transfer |
| Confidential Customer Coin Transferee #15646 | [Address on File] | 5/26/2023 | Bitcoin | 0.00090376 | Customer Transfer |
| Confidential Customer Coin Transferee #15647 | [Address on File] | 6/19/2023 | Bitcoin | 0.00114881 | Customer Transfer |
| Confidential Customer Coin Transferee #15648 | [Address on File] | 6/19/2023 | Bitcoin | 0.00156791 | Customer Transfer |
| Confidential Customer Coin Transferee #15649 | [Address on File] | 5/22/2023 | Bitcoin | 0.21223194 | Customer Transfer |
| Confidential Customer Coin Transferee #15649 | [Address on File] | 5/23/2023 | Bitcoin | 0.0111719 | Customer Transfer |
| Confidential Customer Coin Transferee #15650 | [Address on File] | 5/23/2023 | Bitcoin | 0.00482264 | Customer Transfer |
| Confidential Customer Coin Transferee #15651 | [Address on File] | 5/21/2023 | Bitcoin | 0.0036891 | Customer Transfer |
| Confidential Customer Coin Transferee #15652 | [Address on File] | 5/31/2023 | Bitcoin | 0.037119 | Customer Transfer |
| Confidential Customer Coin Transferee #15653 | [Address on File] | 6/20/2023 | Bitcoin | 0.00082806 | Customer Transfer |
| Confidential Customer Coin Transferee #15654 | [Address on File] | 5/18/2023 | Bitcoin | 0.00688422 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15655 | [Address on File] | 5/27/2023 | Bitcoin | 0.00124952 | Customer Transfer |
| Confidential Customer Coin Transferee #15656 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005857 | Customer Transfer |
| Confidential Customer Coin Transferee #15657 | [Address on File] | 6/12/2023 | Bitcoin | 0.01819421 | Customer Transfer |
| Confidential Customer Coin Transferee #15657 | [Address on File] | 6/20/2023 | Bitcoin | 0.00400746 | Customer Transfer |
| Confidential Customer Coin Transferee #15658 | [Address on File] | 6/7/2023 | Bitcoin | 0.00043329 | Customer Transfer |
| Confidential Customer Coin Transferee #15658 | [Address on File] | 6/19/2023 | Bitcoin | 0.00030427 | Customer Transfer |
| Confidential Customer Coin Transferee #15659 | [Address on File] | 5/24/2023 | Bitcoin | 0.02646695 | Customer Transfer |
| Confidential Customer Coin Transferee #15659 | [Address on File] | 5/17/2023 | Bitcoin | 0.02577515 | Customer Transfer |
| Confidential Customer Coin Transferee #15659 | [Address on File] | 5/19/2023 | Bitcoin | 0.01109347 | Customer Transfer |
| Confidential Customer Coin Transferee #15659 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035905 | Customer Transfer |
| Confidential Customer Coin Transferee #15660 | [Address on File] | 6/19/2023 | Bitcoin | 0.00005612 | Customer Transfer |
| Confidential Customer Coin Transferee #15661 | [Address on File] | 5/23/2023 | Bitcoin | 0.00291507 | Customer Transfer |
| Confidential Customer Coin Transferee #15661 | [Address on File] | 5/19/2023 | Bitcoin | 0.00241007 | Customer Transfer |
| Confidential Customer Coin Transferee #15662 | [Address on File] | 5/26/2023 | Bitcoin | 0.01055679 | Customer Transfer |
| Confidential Customer Coin Transferee #15663 | [Address on File] | 5/19/2023 | Bitcoin | 0.00211916 | Customer Transfer |
| Confidential Customer Coin Transferee #15663 | [Address on File] | 5/26/2023 | Bitcoin | 0.00184465 | Customer Transfer |
| Confidential Customer Coin Transferee #15664 | [Address on File] | 5/29/2023 | Bitcoin | 0.00236262 | Customer Transfer |
| Confidential Customer Coin Transferee #15664 | [Address on File] | 5/28/2023 | Bitcoin | 0.00213625 | Customer Transfer |
| Confidential Customer Coin Transferee #15664 | [Address on File] | 5/20/2023 | Bitcoin | 0.00154463 | Customer Transfer |
| Confidential Customer Coin Transferee #15664 | [Address on File] | 5/27/2023 | Bitcoin | 0.00139235 | Customer Transfer |
| Confidential Customer Coin Transferee #15664 | [Address on File] | 5/18/2023 | Bitcoin | 0.00119935 | Customer Transfer |
| Confidential Customer Coin Transferee #15664 | [Address on File] | 5/23/2023 | Bitcoin | 0.00113556 | Customer Transfer |
| Confidential Customer Coin Transferee #15664 | [Address on File] | 5/28/2023 | Bitcoin | 0.00107866 | Customer Transfer |
| Confidential Customer Coin Transferee #15664 | [Address on File] | 5/29/2023 | Bitcoin | 0.00105396 | Customer Transfer |
| Confidential Customer Coin Transferee #15665 | [Address on File] | 6/8/2023 | Bitcoin | 0.1194644 | Customer Transfer |
| Confidential Customer Coin Transferee #15666 | [Address on File] | 5/26/2023 | Bitcoin | 0.26406038 | Customer Transfer |
| Confidential Customer Coin Transferee #15667 | [Address on File] | 5/25/2023 | Bitcoin | 0.10309851 | Customer Transfer |
| Confidential Customer Coin Transferee #15668 | [Address on File] | 6/20/2023 | Bitcoin | 0.01966623 | Customer Transfer |
| Confidential Customer Coin Transferee #15669 | [Address on File] | 6/16/2023 | USDC Avalanche) | 149.735132 | Customer Transfer |
| Confidential Customer Coin Transferee #15669 | [Address on File] | 6/7/2023 | USDC Avalanche) | 144.323405 | Customer Transfer |
| Confidential Customer Coin Transferee #15669 | [Address on File] | 5/30/2023 | USDC Avalanche) | 96.392164 | Customer Transfer |
| Confidential Customer Coin Transferee #15669 | [Address on File] | 6/3/2023 | USDC Avalanche) | 72.196681 | Customer Transfer |
| Confidential Customer Coin Transferee #15669 | [Address on File] | 6/3/2023 | USDC Avalanche) | 52.833583 | Customer Transfer |
| Confidential Customer Coin Transferee #15669 | [Address on File] | 6/6/2023 | USDC Avalanche) | 47.986006 | Customer Transfer |
| Confidential Customer Coin Transferee #15670 | [Address on File] | 5/25/2023 | Bitcoin | 0.09151495 | Customer Transfer |
| Confidential Customer Coin Transferee #15671 | [Address on File] | 5/17/2023 | Bitcoin | 0.00129666 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15672 | [Address on File] | 5/25/2023 | Bitcoin | 0.0519879 | Customer Transfer |
| Confidential Customer Coin Transferee #15672 | [Address on File] | 5/19/2023 | Bitcoin | 0.01114526 | Customer Transfer |
| Confidential Customer Coin Transferee #15672 | [Address on File] | 5/26/2023 | Bitcoin | 0.01114276 | Customer Transfer |
| Confidential Customer Coin Transferee #15672 | [Address on File] | 5/16/2023 | Bitcoin | 0.01106319 | Customer Transfer |
| Confidential Customer Coin Transferee #15672 | [Address on File] | 5/29/2023 | Bitcoin | 0.00530866 | Customer Transfer |
| Confidential Customer Coin Transferee #15673 | [Address on File] | 5/20/2023 | Bitcoin | 0.11124914 | Customer Transfer |
| Confidential Customer Coin Transferee #15674 | [Address on File] | 5/16/2023 | Bitcoin | 0.07556764 | Customer Transfer |
| Confidential Customer Coin Transferee #15674 | [Address on File] | 5/16/2023 | Bitcoin | 0.03685598 | Customer Transfer |
| Confidential Customer Coin Transferee #15674 | [Address on File] | 5/22/2023 | Bitcoin | 0.02679742 | Customer Transfer |
| Confidential Customer Coin Transferee #15674 | [Address on File] | 5/28/2023 | Bitcoin | 0.02557468 | Customer Transfer |
| Confidential Customer Coin Transferee #15674 | [Address on File] | 5/19/2023 | Bitcoin | 0.0221707 | Customer Transfer |
| Confidential Customer Coin Transferee #15674 | [Address on File] | 5/18/2023 | Bitcoin | 0.02024914 | Customer Transfer |
| Confidential Customer Coin Transferee #15674 | [Address on File] | 5/17/2023 | Bitcoin | 0.01867843 | Customer Transfer |
| Confidential Customer Coin Transferee #15674 | [Address on File] | 5/29/2023 | Bitcoin | 0.01802312 | Customer Transfer |
| Confidential Customer Coin Transferee #15674 | [Address on File] | 5/31/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #15675 | [Address on File] | 5/21/2023 | Bitcoin | 0.00091936 | Customer Transfer |
| Confidential Customer Coin Transferee #15676 | [Address on File] | 6/20/2023 | Bitcoin | 0.00117534 | Customer Transfer |
| Confidential Customer Coin Transferee #15677 | [Address on File] | 6/19/2023 | Bitcoin | 0.00011627 | Customer Transfer |
| Confidential Customer Coin Transferee #15678 | [Address on File] | 5/19/2023 | Bitcoin | 0.00361174 | Customer Transfer |
| Confidential Customer Coin Transferee #15679 | [Address on File] | 5/29/2023 | Bitcoin | 0.00317841 | Customer Transfer |
| Confidential Customer Coin Transferee #15679 | [Address on File] | 5/25/2023 | Bitcoin | 0.00175365 | Customer Transfer |
| Confidential Customer Coin Transferee #15680 | [Address on File] | 5/23/2023 | Bitcoin | 0.00250635 | Customer Transfer |
| Confidential Customer Coin Transferee #15680 | [Address on File] | 5/16/2023 | Bitcoin | 0.00242136 | Customer Transfer |
| Confidential Customer Coin Transferee #15681 | [Address on File] | 6/20/2023 | Bitcoin | 0.00150858 | Customer Transfer |
| Confidential Customer Coin Transferee #15682 | [Address on File] | 6/19/2023 | Bitcoin | 0.00098969 | Customer Transfer |
| Confidential Customer Coin Transferee #15683 | [Address on File] | 5/19/2023 | Bitcoin | 0.02032603 | Customer Transfer |
| Confidential Customer Coin Transferee #15684 | [Address on File] | 6/12/2023 | Cosmos Hub ATOM) | 30.137561 | Customer Transfer |
| Confidential Customer Coin Transferee #15685 | [Address on File] | 5/19/2023 | Ether | 0.06178526 | Customer Transfer |
| Confidential Customer Coin Transferee #15685 | [Address on File] | 5/16/2023 | Ether | 0.02748975 | Customer Transfer |
| Confidential Customer Coin Transferee #15685 | [Address on File] | 5/19/2023 | Ether | 0.02219497 | Customer Transfer |
| Confidential Customer Coin Transferee #15686 | [Address on File] | 5/20/2023 | Bitcoin | 0.00092027 | Customer Transfer |
| Confidential Customer Coin Transferee #15687 | [Address on File] | 5/23/2023 | Bitcoin | 0.00018262 | Customer Transfer |
| Confidential Customer Coin Transferee #15688 | [Address on File] | 5/23/2023 | Bitcoin | 0.01532581 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15688 | [Address on File] | 5/18/2023 | Bitcoin | 0.00365321 | Customer Transfer |
| Confidential Customer Coin Transferee #15688 | [Address on File] | 5/23/2023 | Bitcoin | 0.00003627 | Customer Transfer |
| Confidential Customer Coin Transferee #15689 | [Address on File] | 5/24/2023 | Bitcoin | 0.01610735 | Customer Transfer |
| Confidential Customer Coin Transferee #15689 | [Address on File] | 5/28/2023 | Bitcoin | 0.01284201 | Customer Transfer |
| Confidential Customer Coin Transferee #15689 | [Address on File] | 5/18/2023 | Bitcoin | 0.01104137 | Customer Transfer |
| Confidential Customer Coin Transferee #15690 | [Address on File] | 6/1/2023 | Bitcoin | 0.03687453 | Customer Transfer |
| Confidential Customer Coin Transferee #15691 | [Address on File] | 6/18/2023 | Bitcoin | 0.00059162 | Customer Transfer |
| Confidential Customer Coin Transferee #15692 | [Address on File] | 5/31/2023 | Bitcoin | 0.00924581 | Customer Transfer |
| Confidential Customer Coin Transferee #15693 | [Address on File] | 5/20/2023 | Bitcoin | 0.00086521 | Customer Transfer |
| Confidential Customer Coin Transferee #15694 | [Address on File] | 6/20/2023 | Bitcoin | 0.00122878 | Customer Transfer |
| Confidential Customer Coin Transferee #15695 | [Address on File] | 6/22/2023 | CFV | 900 | Customer Transfer |
| Confidential Customer Coin Transferee #15695 | [Address on File] | 6/22/2023 | Recover Value USD | 472.59 | Customer Transfer |
| Confidential Customer Coin Transferee #15695 | [Address on File] | 6/22/2023 | USD Coin | 59.58 | Customer Transfer |
| Confidential Customer Coin Transferee #15695 | [Address on File] | 6/22/2023 | Bitcoin Cash | 1.05 | Customer Transfer |
| Confidential Customer Coin Transferee #15696 | [Address on File] | 6/20/2023 | Bitcoin | 0.00289238 | Customer Transfer |
| Confidential Customer Coin Transferee #15697 | [Address on File] | 5/16/2023 | Bitcoin | 0.02935274 | Customer Transfer |
| Confidential Customer Coin Transferee #15698 | [Address on File] | 5/26/2023 | Bitcoin | 0.01973299 | Customer Transfer |
| Confidential Customer Coin Transferee #15699 | [Address on File] | 5/19/2023 | Bitcoin | 0.0001961 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | [Address on File] | 5/27/2023 | Bitcoin | 0.00374831 | Customer Transfer |
| Confidential Customer Coin Transferee #15701 | [Address on File] | 5/25/2023 | Bitcoin | 0.00416466 | Customer Transfer |
| Confidential Customer Coin Transferee #15702 | [Address on File] | 5/23/2023 | Bitcoin | 0.00584758 | Customer Transfer |
| Confidential Customer Coin Transferee #15703 | [Address on File] | 5/19/2023 | Bitcoin | 0.00037046 | Customer Transfer |
| Confidential Customer Coin Transferee #15704 | [Address on File] | 6/19/2023 | Bitcoin | 0.00057883 | Customer Transfer |
| Confidential Customer Coin Transferee #15705 | [Address on File] | 5/27/2023 | Bitcoin | 0.00725853 | Customer Transfer |
| Confidential Customer Coin Transferee #15706 | [Address on File] | 6/5/2023 | Bitcoin | 0.01387491 | Customer Transfer |
| Confidential Customer Coin Transferee #15707 | [Address on File] | 5/24/2023 | Bitcoin | 0.0368575 | Customer Transfer |
| Confidential Customer Coin Transferee #15708 | [Address on File] | 5/26/2023 | Bitcoin | 0.00131482 | Customer Transfer |
| Confidential Customer Coin Transferee #15708 | [Address on File] | 5/26/2023 | Bitcoin | 0.00093938 | Customer Transfer |
| Confidential Customer Coin Transferee #15709 | [Address on File] | 5/31/2023 | Bitcoin | 0.002959 | Customer Transfer |
| Confidential Customer Coin Transferee #15710 | [Address on File] | 5/20/2023 | Bitcoin | 0.05498729 | Customer Transfer |
| Confidential Customer Coin Transferee #15711 | [Address on File] | 5/26/2023 | Bitcoin | 0.00189272 | Customer Transfer |
| Confidential Customer Coin Transferee #15712 | [Address on File] | 5/24/2023 | Bitcoin | 0.00233931 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15712 | [Address on File] | 5/16/2023 | Bitcoin | 0.00212229 | Customer Transfer |
| Confidential Customer Coin Transferee #15713 | [Address on File] | 5/22/2023 | Bitcoin | 0.00315648 | Customer Transfer |
| Confidential Customer Coin Transferee #15713 | [Address on File] | 5/24/2023 | Bitcoin | 0.0027501 | Customer Transfer |
| Confidential Customer Coin Transferee #15713 | [Address on File] | 5/23/2023 | Bitcoin | 0.00248402 | Customer Transfer |
| Confidential Customer Coin Transferee #15713 | [Address on File] | 5/25/2023 | Bitcoin | 0.00165256 | Customer Transfer |
| Confidential Customer Coin Transferee #15713 | [Address on File] | 5/17/2023 | Bitcoin | 0.00111534 | Customer Transfer |
| Confidential Customer Coin Transferee #15714 | [Address on File] | 5/22/2023 | Bitcoin | 0.00220846 | Customer Transfer |
| Confidential Customer Coin Transferee #15715 | [Address on File] | 5/17/2023 | Bitcoin | 0.00183934 | Customer Transfer |
| Confidential Customer Coin Transferee #15715 | [Address on File] | 5/20/2023 | Bitcoin | 0.00037223 | Customer Transfer |
| Confidential Customer Coin Transferee #15716 | [Address on File] | 5/25/2023 | Bitcoin | 0.00603329 | Customer Transfer |
| Confidential Customer Coin Transferee #15716 | [Address on File] | 5/17/2023 | Bitcoin | 0.00371584 | Customer Transfer |
| Confidential Customer Coin Transferee #15716 | [Address on File] | 5/20/2023 | Bitcoin | 0.00369384 | Customer Transfer |
| Confidential Customer Coin Transferee #15716 | [Address on File] | 5/24/2023 | Bitcoin | 0.00365685 | Customer Transfer |
| Confidential Customer Coin Transferee #15716 | [Address on File] | 5/26/2023 | Bitcoin | 0.00111435 | Customer Transfer |
| Confidential Customer Coin Transferee #15716 | [Address on File] | 5/29/2023 | Bitcoin | 0.00055841 | Customer Transfer |
| Confidential Customer Coin Transferee #15717 | [Address on File] | 5/24/2023 | Bitcoin | 0.01457386 | Customer Transfer |
| Confidential Customer Coin Transferee #15718 | [Address on File] | 5/23/2023 | Bitcoin | 0.00054486 | Customer Transfer |
| Confidential Customer Coin Transferee #15718 | [Address on File] | 5/22/2023 | Bitcoin | 0.00037043 | Customer Transfer |
| Confidential Customer Coin Transferee #15718 | [Address on File] | 5/29/2023 | Bitcoin | 0.00035926 | Customer Transfer |
| Confidential Customer Coin Transferee #15718 | [Address on File] | 5/29/2023 | Bitcoin | 0.00035924 | Customer Transfer |
| Confidential Customer Coin Transferee #15719 | [Address on File] | 5/27/2023 | Bitcoin | 0.02521764 | Customer Transfer |
| Confidential Customer Coin Transferee #15720 | [Address on File] | 5/28/2023 | Bitcoin | 0.01002672 | Customer Transfer |
| Confidential Customer Coin Transferee #15721 | [Address on File] | 5/30/2023 | Bitcoin | 0.04013483 | Customer Transfer |
| Confidential Customer Coin Transferee #15722 | [Address on File] | 5/18/2023 | Bitcoin | 0.02062647 | Customer Transfer |
| Confidential Customer Coin Transferee #15722 | [Address on File] | 5/28/2023 | Bitcoin | 0.01727095 | Customer Transfer |
| Confidential Customer Coin Transferee #15723 | [Address on File] | 5/24/2023 | Bitcoin | 0.00401833 | Customer Transfer |
| Confidential Customer Coin Transferee #15724 | [Address on File] | 5/22/2023 | Bitcoin | 0.06 | Customer Transfer |
| Confidential Customer Coin Transferee #15724 | [Address on File] | 5/27/2023 | Bitcoin | 0.03204935 | Customer Transfer |
| Confidential Customer Coin Transferee #15724 | [Address on File] | 5/27/2023 | Bitcoin | 0.02788893 | Customer Transfer |
| Confidential Customer Coin Transferee #15724 | [Address on File] | 5/27/2023 | Bitcoin | 0.0271529 | Customer Transfer |
| Confidential Customer Coin Transferee #15724 | [Address on File] | 5/25/2023 | Bitcoin | 0.02479367 | Customer Transfer |
| Confidential Customer Coin Transferee #15724 | [Address on File] | 5/28/2023 | Bitcoin | 0.01722925 | Customer Transfer |
| Confidential Customer Coin Transferee #15724 | [Address on File] | 5/23/2023 | Bitcoin | 0.01511156 | Customer Transfer |
| Confidential Customer Coin Transferee #15724 | [Address on File] | 5/23/2023 | Bitcoin | 0.01337859 | Customer Transfer |
| Confidential Customer Coin Transferee #15724 | [Address on File] | 5/22/2023 | Bitcoin | 0.012 | Customer Transfer |
| Confidential Customer Coin Transferee #15724 | [Address on File] | 5/30/2023 | Bitcoin | 0.00717504 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15724 | [Address on File] | 5/16/2023 | Bitcoin | 0.00664655 | Customer Transfer |
| Confidential Customer Coin Transferee #15724 | [Address on File] | 5/16/2023 | Bitcoin | 0.00361809 | Customer Transfer |
| Confidential Customer Coin Transferee #15724 | [Address on File] | 5/23/2023 | Bitcoin | 0.00310843 | Customer Transfer |
| Confidential Customer Coin Transferee #15724 | [Address on File] | 5/18/2023 | Bitcoin | 0.00091753 | Customer Transfer |
| Confidential Customer Coin Transferee #15725 | [Address on File] | 5/28/2023 | USD Coin | 116.631684 | Customer Transfer |
| Confidential Customer Coin Transferee #15725 | [Address on File] | 6/9/2023 | Cosmos Hub ATOM | 11.071874 | Customer Transfer |
| Confidential Customer Coin Transferee #15725 | [Address on File] | 6/5/2023 | Cosmos Hub ATOM | 9.117578 | Customer Transfer |
| Confidential Customer Coin Transferee #15725 | [Address on File] | 5/19/2023 | Cosmos Hub ATOM | 4.487011 | Customer Transfer |
| Confidential Customer Coin Transferee #15725 | [Address on File] | 5/20/2023 | Ether | 0.031078 | Customer Transfer |
| Confidential Customer Coin Transferee #15726 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004387 | Customer Transfer |
| Confidential Customer Coin Transferee #15727 | [Address on File] | 5/30/2023 | Bitcoin | 0.05431518 | Customer Transfer |
| Confidential Customer Coin Transferee #15728 | [Address on File] | 6/19/2023 | Bitcoin | 0.00099188 | Customer Transfer |
| Confidential Customer Coin Transferee #15729 | [Address on File] | 6/19/2023 | Bitcoin | 0.00059549 | Customer Transfer |
| Confidential Customer Coin Transferee #15730 | [Address on File] | 6/20/2023 | Bitcoin | 0.00059641 | Customer Transfer |
| Confidential Customer Coin Transferee #15731 | [Address on File] | 6/19/2023 | Bitcoin | 0.00508354 | Customer Transfer |
| Confidential Customer Coin Transferee #15732 | [Address on File] | 5/19/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #15732 | [Address on File] | 5/19/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #15733 | [Address on File] | 6/20/2023 | Bitcoin | 0.00140632 | Customer Transfer |
| Confidential Customer Coin Transferee #15734 | [Address on File] | 6/20/2023 | Bitcoin | 0.0074761 | Customer Transfer |
| Confidential Customer Coin Transferee #15734 | [Address on File] | 6/21/2023 | Bitcoin | 0.0069672 | Customer Transfer |
| Confidential Customer Coin Transferee #15735 | [Address on File] | 5/21/2023 | Bitcoin | 0.00917983 | Customer Transfer |
| Confidential Customer Coin Transferee #15736 | [Address on File] | 5/29/2023 | Bitcoin | 0.01581819 | Customer Transfer |
| Confidential Customer Coin Transferee #15737 | [Address on File] | 5/16/2023 | USD Coin | 31.513697 | Customer Transfer |
| Confidential Customer Coin Transferee #15738 | [Address on File] | 6/16/2023 | Bitcoin | 0.08691963 | Customer Transfer |
| Confidential Customer Coin Transferee #15739 | [Address on File] | 6/20/2023 | Bitcoin | 0.0035824 | Customer Transfer |
| Confidential Customer Coin Transferee #15740 | [Address on File] | 5/17/2023 | Bitcoin | 0.0375734 | Customer Transfer |
| Confidential Customer Coin Transferee #15741 | [Address on File] | 6/3/2023 | Bitcoin | 1.81780912 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | [Address on File] | 6/9/2023 | USDC Solana) | 2000.179928 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | [Address on File] | 6/1/2023 | Solana | 9.472222 | Customer Transfer |
| Confidential Customer Coin Transferee #15743 | [Address on File] | 5/22/2023 | Bitcoin | 0.00110709 | Customer Transfer |
| Confidential Customer Coin Transferee #15744 | [Address on File] | 5/21/2023 | Bitcoin | 0.01120475 | Customer Transfer |
| Confidential Customer Coin Transferee #15744 | [Address on File] | 5/21/2023 | Bitcoin | 0.00201864 | Customer Transfer |
| Confidential Customer Coin Transferee #15745 | [Address on File] | 6/20/2023 | Bitcoin | 0.0004655 | Customer Transfer |
| Confidential Customer Coin Transferee #15746 | [Address on File] | 5/19/2023 | Bitcoin | 0.00110325 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15747 | [Address on File] | 5/19/2023 | Bitcoin | 0.05114451 | Customer Transfer |
| Confidential Customer Coin Transferee #15747 | [Address on File] | 5/26/2023 | Bitcoin | 0.05040754 | Customer Transfer |
| Confidential Customer Coin Transferee #15748 | [Address on File] | 6/19/2023 | Bitcoin | 0.00034337 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | [Address on File] | 5/18/2023 | Bitcoin | 0.01012261 | Customer Transfer |
| Confidential Customer Coin Transferee #15750 | [Address on File] | 6/20/2023 | Bitcoin | 0.00049429 | Customer Transfer |
| Confidential Customer Coin Transferee #15751 | [Address on File] | 6/20/2023 | USDC Avalanche) | 995.90311 | Customer Transfer |
| Confidential Customer Coin Transferee #15751 | [Address on File] | 6/19/2023 | USDC Avalanche) | 992.823681 | Customer Transfer |
| Confidential Customer Coin Transferee #15751 | [Address on File] | 6/7/2023 | USDC Avalanche) | 596.141929 | Customer Transfer |
| Confidential Customer Coin Transferee #15752 | [Address on File] | 5/29/2023 | Bitcoin | 0.01209702 | Customer Transfer |
| Confidential Customer Coin Transferee #15752 | [Address on File] | 5/29/2023 | Bitcoin | 0.01099213 | Customer Transfer |
| Confidential Customer Coin Transferee #15753 | [Address on File] | 5/18/2023 | Bitcoin | 0.05128428 | Customer Transfer |
| Confidential Customer Coin Transferee #15754 | [Address on File] | 5/24/2023 | Bitcoin | 0.075 | Customer Transfer |
| Confidential Customer Coin Transferee #15755 | [Address on File] | 6/12/2023 | Bitcoin | 0.03867855 | Customer Transfer |
| Confidential Customer Coin Transferee #15756 | [Address on File] | 6/20/2023 | Bitcoin | 0.00039722 | Customer Transfer |
| Confidential Customer Coin Transferee #15757 | [Address on File] | 6/20/2023 | Bitcoin | 0.01969862 | Customer Transfer |
| Confidential Customer Coin Transferee #15758 | [Address on File] | 5/30/2023 | Bitcoin | 0.01837459 | Customer Transfer |
| Confidential Customer Coin Transferee #15758 | [Address on File] | 5/29/2023 | Bitcoin | 0.01470437 | Customer Transfer |
| Confidential Customer Coin Transferee #15758 | [Address on File] | 5/22/2023 | Bitcoin | 0.01129296 | Customer Transfer |
| Confidential Customer Coin Transferee #15759 | [Address on File] | 5/26/2023 | Bitcoin | 0.0018719 | Customer Transfer |
| Confidential Customer Coin Transferee #15759 | [Address on File] | 5/19/2023 | Bitcoin | 0.00172206 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | [Address on File] | 5/26/2023 | Bitcoin | 0.05118268 | Customer Transfer |
| Confidential Customer Coin Transferee #15761 | [Address on File] | 6/20/2023 | Bitcoin | 0.00004209 | Customer Transfer |
| Confidential Customer Coin Transferee #15762 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037314 | Customer Transfer |
| Confidential Customer Coin Transferee #15762 | [Address on File] | 5/19/2023 | Bitcoin | 0.00033761 | Customer Transfer |
| Confidential Customer Coin Transferee #15763 | [Address on File] | 5/19/2023 | Bitcoin | 0.02140656 | Customer Transfer |
| Confidential Customer Coin Transferee #15763 | [Address on File] | 5/16/2023 | Bitcoin | 0.01896947 | Customer Transfer |
| Confidential Customer Coin Transferee #15763 | [Address on File] | 5/22/2023 | Bitcoin | 0.01466656 | Customer Transfer |
| Confidential Customer Coin Transferee #15764 | [Address on File] | 6/20/2023 | Bitcoin | 0.00070728 | Customer Transfer |
| Confidential Customer Coin Transferee #15765 | [Address on File] | 5/30/2023 | Bitcoin | 0.00554025 | Customer Transfer |
| Confidential Customer Coin Transferee #15765 | [Address on File] | 6/8/2023 | Bitcoin | 0.00312308 | Customer Transfer |
| Confidential Customer Coin Transferee #15766 | [Address on File] | 5/22/2023 | Bitcoin | 0.00303645 | Customer Transfer |
| Confidential Customer Coin Transferee #15766 | [Address on File] | 6/17/2023 | Bitcoin | 0.00233286 | Customer Transfer |
| Confidential Customer Coin Transferee #15767 | [Address on File] | 6/19/2023 | Bitcoin | 0.00195009 | Customer Transfer |
| Confidential Customer Coin Transferee #15768 | [Address on File] | 6/19/2023 | Bitcoin | 0.00058824 | Customer Transfer |
| Confidential Customer Coin Transferee #15769 | [Address on File] | 6/19/2023 | Bitcoin | 0.00154198 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15770 | [Address on File] | 5/18/2023 | Bitcoin | 0.00242878 | Customer Transfer |
| Confidential Customer Coin Transferee #15771 | [Address on File] | 6/19/2023 | Bitcoin | 0.00037399 | Customer Transfer |
| Confidential Customer Coin Transferee #15772 | [Address on File] | 6/20/2023 | Bitcoin | 0.03722168 | Customer Transfer |
| Confidential Customer Coin Transferee #15773 | [Address on File] | 6/11/2023 | Bitcoin | 0.005577 | Customer Transfer |
| Confidential Customer Coin Transferee #15774 | [Address on File] | 5/27/2023 | Bitcoin | 0.01003162 | Customer Transfer |
| Confidential Customer Coin Transferee #15775 | [Address on File] | 5/20/2023 | Bitcoin | 0.17827975 | Customer Transfer |
| Confidential Customer Coin Transferee #15775 | [Address on File] | 5/24/2023 | Bitcoin | 0.08923424 | Customer Transfer |
| Confidential Customer Coin Transferee #15775 | [Address on File] | 5/17/2023 | Bitcoin | 0.08533214 | Customer Transfer |
| Confidential Customer Coin Transferee #15776 | [Address on File] | 5/16/2023 | Bitcoin | 0.005754 | Customer Transfer |
| Confidential Customer Coin Transferee #15777 | [Address on File] | 6/20/2023 | Bitcoin | 0.00216925 | Customer Transfer |
| Confidential Customer Coin Transferee #15778 | [Address on File] | 5/23/2023 | Bitcoin | 0.00251681 | Customer Transfer |
| Confidential Customer Coin Transferee #15778 | [Address on File] | 5/16/2023 | Bitcoin | 0.00241632 | Customer Transfer |
| Confidential Customer Coin Transferee #15779 | [Address on File] | 6/19/2023 | Bitcoin | 0.00328458 | Customer Transfer |
| Confidential Customer Coin Transferee #15780 | [Address on File] | 6/19/2023 | Bitcoin | 0.00043403 | Customer Transfer |
| Confidential Customer Coin Transferee #15781 | [Address on File] | 6/20/2023 | Bitcoin | 0.0023112 | Customer Transfer |
| Confidential Customer Coin Transferee #15782 | [Address on File] | 5/26/2023 | Bitcoin | 0.00180641 | Customer Transfer |
| Confidential Customer Coin Transferee #15782 | [Address on File] | 5/19/2023 | Bitcoin | 0.00174327 | Customer Transfer |
| Confidential Customer Coin Transferee #15783 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005871 | Customer Transfer |
| Confidential Customer Coin Transferee #15784 | [Address on File] | 5/18/2023 | Bitcoin | 0.00181154 | Customer Transfer |
| Confidential Customer Coin Transferee #15785 | [Address on File] | 6/19/2023 | Bitcoin | 0.00038788 | Customer Transfer |
| Confidential Customer Coin Transferee #15786 | [Address on File] | 5/16/2023 | Bitcoin | 0.0022 | Customer Transfer |
| Confidential Customer Coin Transferee #15786 | [Address on File] | 5/19/2023 | Bitcoin | 0.0018 | Customer Transfer |
| Confidential Customer Coin Transferee #15786 | [Address on File] | 5/16/2023 | Bitcoin | 0.00138 | Customer Transfer |
| Confidential Customer Coin Transferee #15786 | [Address on File] | 5/16/2023 | Bitcoin | 0.0005 | Customer Transfer |
| Confidential Customer Coin Transferee #15787 | [Address on File] | 6/15/2023 | USDC Avalanche) | 193.361991 | Customer Transfer |
| Confidential Customer Coin Transferee #15787 | [Address on File] | 6/16/2023 | USDC Avalanche) | 192.783813 | Customer Transfer |
| Confidential Customer Coin Transferee #15787 | [Address on File] | 6/16/2023 | USDC Avalanche) | 192.783813 | Customer Transfer |
| Confidential Customer Coin Transferee #15787 | [Address on File] | 6/3/2023 | USDC Avalanche) | 144.847576 | Customer Transfer |
| Confidential Customer Coin Transferee #15787 | [Address on File] | 6/5/2023 | USDC Avalanche) | 144.837581 | Customer Transfer |
| Confidential Customer Coin Transferee #15787 | [Address on File] | 6/1/2023 | USDC Avalanche) | 96.411794 | Customer Transfer |
| Confidential Customer Coin Transferee #15788 | [Address on File] | 5/16/2023 | Bitcoin | 0.055 | Customer Transfer |
| Confidential Customer Coin Transferee #15788 | [Address on File] | 5/17/2023 | Bitcoin | 0.00657563 | Customer Transfer |
| Confidential Customer Coin Transferee #15789 | [Address on File] | 6/20/2023 | Bitcoin | 0.00111593 | Customer Transfer |
| Confidential Customer Coin Transferee #15790 | [Address on File] | 6/2/2023 | Bitcoin | 200 | Customer Transfer |
| Confidential Customer Coin Transferee #15790 | [Address on File] | 6/2/2023 | Bitcoin | 199.999 | Customer Transfer |
| Confidential Customer Coin Transferee #15790 | [Address on File] | 5/30/2023 | Bitcoin | 130 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15790 | [Address on File] | 6/2/2023 | Bitcoin | 50 | Customer Transfer |
| Confidential Customer Coin Transferee #15790 | [Address on File] | 6/1/2023 | Bitcoin | 20 | Customer Transfer |
| Confidential Customer Coin Transferee #15790 | [Address on File] | 6/5/2023 | Bitcoin | 20 | Customer Transfer |
| Confidential Customer Coin Transferee #15790 | [Address on File] | 6/7/2023 | Bitcoin | 20 | Customer Transfer |
| Confidential Customer Coin Transferee #15790 | [Address on File] | 6/2/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #15791 | [Address on File] | 6/2/2023 | Bitcoin | 200 | Customer Transfer |
| Confidential Customer Coin Transferee #15791 | [Address on File] | 6/2/2023 | Bitcoin | 200 | Customer Transfer |
| Confidential Customer Coin Transferee #15791 | [Address on File] | 6/2/2023 | Bitcoin | 200 | Customer Transfer |
| Confidential Customer Coin Transferee #15791 | [Address on File] | 6/2/2023 | Bitcoin | 200 | Customer Transfer |
| Confidential Customer Coin Transferee #15791 | [Address on File] | 6/2/2023 | Bitcoin | 150 | Customer Transfer |
| Confidential Customer Coin Transferee #15791 | [Address on File] | 6/7/2023 | Bitcoin | 60 | Customer Transfer |
| Confidential Customer Coin Transferee #15791 | [Address on File] | 6/6/2023 | Bitcoin | 30 | Customer Transfer |
| Confidential Customer Coin Transferee #15791 | [Address on File] | 6/5/2023 | Bitcoin | 20 | Customer Transfer |
| Confidential Customer Coin Transferee #15791 | [Address on File] | 5/18/2023 | Bitcoin | 12 | Customer Transfer |
| Confidential Customer Coin Transferee #15791 | [Address on File] | 6/8/2023 | Bitcoin | 8 | Customer Transfer |
| Confidential Customer Coin Transferee #15791 | [Address on File] | 5/25/2023 | Bitcoin | 7 | Customer Transfer |
| Confidential Customer Coin Transferee #15791 | [Address on File] | 6/2/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #15792 | [Address on File] | 5/20/2023 | Bitcoin | 0.00368809 | Customer Transfer |
| Confidential Customer Coin Transferee #15793 | [Address on File] | 5/29/2023 | Bitcoin | 0.01150607 | Customer Transfer |
| Confidential Customer Coin Transferee #15793 | [Address on File] | 5/29/2023 | Bitcoin | 0.00714233 | Customer Transfer |
| Confidential Customer Coin Transferee #15793 | [Address on File] | 5/16/2023 | Bitcoin | 0.00558435 | Customer Transfer |
| Confidential Customer Coin Transferee #15793 | [Address on File] | 5/17/2023 | Bitcoin | 0.00277191 | Customer Transfer |
| Confidential Customer Coin Transferee #15794 | [Address on File] | 5/18/2023 | Bitcoin | 0.01925769 | Customer Transfer |
| Confidential Customer Coin Transferee #15794 | [Address on File] | 5/26/2023 | Bitcoin | 0.01885157 | Customer Transfer |
| Confidential Customer Coin Transferee #15794 | [Address on File] | 5/24/2023 | Bitcoin | 0.00220957 | Customer Transfer |
| Confidential Customer Coin Transferee #15795 | [Address on File] | 5/26/2023 | Bitcoin | 0.02335569 | Customer Transfer |
| Confidential Customer Coin Transferee #15796 | [Address on File] | 5/31/2023 | Bitcoin | 0.00496421 | Customer Transfer |
| Confidential Customer Coin Transferee #15797 | [Address on File] | 6/2/2023 | Bitcoin | 0.05527847 | Customer Transfer |
| Confidential Customer Coin Transferee #15798 | [Address on File] | 5/25/2023 | Bitcoin | 0.00113556 | Customer Transfer |
| Confidential Customer Coin Transferee #15799 | [Address on File] | 5/18/2023 | Bitcoin | 0.04382713 | Customer Transfer |
| Confidential Customer Coin Transferee #15800 | [Address on File] | 5/16/2023 | Bitcoin | 0.06617478 | Customer Transfer |
| Confidential Customer Coin Transferee #15800 | [Address on File] | 5/16/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #15801 | [Address on File] | 5/16/2023 | Bitcoin | 0.00095361 | Customer Transfer |
| Confidential Customer Coin Transferee #15801 | [Address on File] | 5/20/2023 | Bitcoin | 0.00092822 | Customer Transfer |
| Confidential Customer Coin Transferee #15801 | [Address on File] | 5/16/2023 | Bitcoin | 0.00077881 | Customer Transfer |
| Confidential Customer Coin Transferee #15801 | [Address on File] | 5/18/2023 | Bitcoin | 0.00056105 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15801 | [Address on File] | 5/16/2023 | Bitcoin | 0.0002958 | Customer Transfer |
| Confidential Customer Coin Transferee #15801 | [Address on File] | 5/19/2023 | Bitcoin | 0.00022281 | Customer Transfer |
| Confidential Customer Coin Transferee #15801 | [Address on File] | 5/20/2023 | Bitcoin | 0.00018798 | Customer Transfer |
| Confidential Customer Coin Transferee #15802 | [Address on File] | 5/18/2023 | Bitcoin | 0.00375158 | Customer Transfer |
| Confidential Customer Coin Transferee #15802 | [Address on File] | 5/26/2023 | Bitcoin | 0.00374787 | Customer Transfer |
| Confidential Customer Coin Transferee #15802 | [Address on File] | 5/21/2023 | Bitcoin | 0.00371808 | Customer Transfer |
| Confidential Customer Coin Transferee #15802 | [Address on File] | 5/17/2023 | Bitcoin | 0.0036925 | Customer Transfer |
| Confidential Customer Coin Transferee #15802 | [Address on File] | 5/30/2023 | Bitcoin | 0.00360544 | Customer Transfer |
| Confidential Customer Coin Transferee #15802 | [Address on File] | 5/30/2023 | Bitcoin | 0.00357582 | Customer Transfer |
| Confidential Customer Coin Transferee #15802 | [Address on File] | 5/30/2023 | Bitcoin | 0.00179582 | Customer Transfer |
| Confidential Customer Coin Transferee #15802 | [Address on File] | 5/30/2023 | Bitcoin | 0.00178821 | Customer Transfer |
| Confidential Customer Coin Transferee #15803 | [Address on File] | 5/17/2023 | Bitcoin | 0.04469373 | Customer Transfer |
| Confidential Customer Coin Transferee #15803 | [Address on File] | 5/24/2023 | Bitcoin | 0.01187342 | Customer Transfer |
| Confidential Customer Coin Transferee #15804 | [Address on File] | 5/16/2023 | Bitcoin | 0.00091103 | Customer Transfer |
| Confidential Customer Coin Transferee #15805 | [Address on File] | 5/18/2023 | Bitcoin | 0.219 | Customer Transfer |
| Confidential Customer Coin Transferee #15805 | [Address on File] | 5/19/2023 | Bitcoin | 0.1502179 | Customer Transfer |
| Confidential Customer Coin Transferee #15806 | [Address on File] | 5/30/2023 | Bitcoin | 0.0002415 | Customer Transfer |
| Confidential Customer Coin Transferee #15807 | [Address on File] | 5/25/2023 | Bitcoin | 0.00208316 | Customer Transfer |
| Confidential Customer Coin Transferee #15807 | [Address on File] | 5/17/2023 | Bitcoin | 0.00093724 | Customer Transfer |
| Confidential Customer Coin Transferee #15807 | [Address on File] | 5/16/2023 | Bitcoin | 0.00085021 | Customer Transfer |
| Confidential Customer Coin Transferee #15808 | [Address on File] | 5/20/2023 | Bitcoin | 0.00022949 | Customer Transfer |
| Confidential Customer Coin Transferee #15808 | [Address on File] | 5/29/2023 | Bitcoin | 0.00010825 | Customer Transfer |
| Confidential Customer Coin Transferee #15808 | [Address on File] | 5/29/2023 | Bitcoin | 0.00003575 | Customer Transfer |
| Confidential Customer Coin Transferee #15808 | [Address on File] | 5/29/2023 | Bitcoin | 0.00003563 | Customer Transfer |
| Confidential Customer Coin Transferee #15809 | [Address on File] | 5/25/2023 | Bitcoin | 0.00475876 | Customer Transfer |
| Confidential Customer Coin Transferee #15809 | [Address on File] | 5/18/2023 | Bitcoin | 0.0045769 | Customer Transfer |
| Confidential Customer Coin Transferee #15810 | [Address on File] | 5/19/2023 | Bitcoin | 0.00553744 | Customer Transfer |
| Confidential Customer Coin Transferee #15810 | [Address on File] | 5/26/2023 | Bitcoin | 0.00532112 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/25/2023 | Bitcoin | 0.0061045 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/25/2023 | Bitcoin | 0.00569 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/25/2023 | Bitcoin | 0.00397592 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/27/2023 | Bitcoin | 0.00372641 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/31/2023 | Bitcoin | 0.00308553 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/27/2023 | Bitcoin | 0.0026629 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/25/2023 | Bitcoin | 0.00262316 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/18/2023 | Bitcoin | 0.00202562 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/25/2023 | Bitcoin | 0.00200883 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/25/2023 | Bitcoin | 0.0019 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/27/2023 | Bitcoin | 0.00188664 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/25/2023 | Bitcoin | 0.00187513 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/25/2023 | Bitcoin | 0.00187268 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/25/2023 | Bitcoin | 0.0013 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/18/2023 | Bitcoin | 0.00128981 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/25/2023 | Bitcoin | 0.0012 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/25/2023 | Bitcoin | 0.0012 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/18/2023 | Bitcoin | 0.00116 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/21/2023 | Bitcoin | 0.00115061 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/25/2023 | Bitcoin | 0.00115 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/29/2023 | Bitcoin | 0.00107 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/22/2023 | Bitcoin | 0.00100839 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/21/2023 | Bitcoin | 0.00098266 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/22/2023 | Bitcoin | 0.00076631 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/29/2023 | Bitcoin | 0.00068907 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/29/2023 | Bitcoin | 0.00046697 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/17/2023 | Bitcoin | 0.00046035 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/30/2023 | Bitcoin | 0.00036725 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | [Address on File] | 5/28/2023 | Bitcoin | 0.00024597 | Customer Transfer |
| Confidential Customer Coin Transferee #15812 | [Address on File] | 5/26/2023 | Bitcoin | 0.0195445 | Customer Transfer |
| Confidential Customer Coin Transferee #15812 | [Address on File] | 5/17/2023 | Bitcoin | 0.01898697 | Customer Transfer |
| Confidential Customer Coin Transferee #15812 | [Address on File] | 5/26/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #15812 | [Address on File] | 5/26/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #15812 | [Address on File] | 5/26/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #15812 | [Address on File] | 5/17/2023 | Bitcoin | 0.00075 | Customer Transfer |
| Confidential Customer Coin Transferee #15812 | [Address on File] | 5/17/2023 | Bitcoin | 0.00075 | Customer Transfer |
| Confidential Customer Coin Transferee #15812 | [Address on File] | 5/17/2023 | Bitcoin | 0.00075 | Customer Transfer |
| Confidential Customer Coin Transferee #15812 | [Address on File] | 5/17/2023 | Bitcoin | 0.00075 | Customer Transfer |
| Confidential Customer Coin Transferee #15813 | [Address on File] | 5/19/2023 | Bitcoin | 0.00148876 | Customer Transfer |
| Confidential Customer Coin Transferee #15813 | [Address on File] | 5/25/2023 | Bitcoin | 0.00094679 | Customer Transfer |
| Confidential Customer Coin Transferee #15813 | [Address on File] | 5/22/2023 | Bitcoin | 0.00092777 | Customer Transfer |
| Confidential Customer Coin Transferee #15813 | [Address on File] | 5/30/2023 | Bitcoin | 0.00090026 | Customer Transfer |
| Confidential Customer Coin Transferee #15814 | [Address on File] | 5/22/2023 | Bitcoin | 0.22 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15814 | [Address on File] | 5/16/2023 | Bitcoin | 0.18695678 | Customer Transfer |
| Confidential Customer Coin Transferee #15815 | [Address on File] | 5/24/2023 | Bitcoin | 0.0038009 | Customer Transfer |
| Confidential Customer Coin Transferee #15815 | [Address on File] | 5/30/2023 | Bitcoin | 0.00359705 | Customer Transfer |
| Confidential Customer Coin Transferee #15816 | [Address on File] | 5/30/2023 | Bitcoin | 0.05388132 | Customer Transfer |
| Confidential Customer Coin Transferee #15816 | [Address on File] | 5/20/2023 | Bitcoin | 0.00728564 | Customer Transfer |
| Confidential Customer Coin Transferee #15817 | [Address on File] | 5/31/2023 | Bitcoin | 0.07383756 | Customer Transfer |
| Confidential Customer Coin Transferee #15817 | [Address on File] | 5/17/2023 | Bitcoin | 0.00011111 | Customer Transfer |
| Confidential Customer Coin Transferee #15818 | [Address on File] | 5/26/2023 | Bitcoin | 0.00186502 | Customer Transfer |
| Confidential Customer Coin Transferee #15818 | [Address on File] | 5/25/2023 | Bitcoin | 0.00113085 | Customer Transfer |
| Confidential Customer Coin Transferee #15818 | [Address on File] | 5/29/2023 | Bitcoin | 0.00107236 | Customer Transfer |
| Confidential Customer Coin Transferee #15818 | [Address on File] | 5/27/2023 | Bitcoin | 0.00095301 | Customer Transfer |
| Confidential Customer Coin Transferee #15818 | [Address on File] | 5/28/2023 | Bitcoin | 0.00091979 | Customer Transfer |
| Confidential Customer Coin Transferee #15818 | [Address on File] | 5/29/2023 | Bitcoin | 0.00086649 | Customer Transfer |
| Confidential Customer Coin Transferee #15818 | [Address on File] | 5/27/2023 | Bitcoin | 0.00085818 | Customer Transfer |
| Confidential Customer Coin Transferee #15818 | [Address on File] | 5/30/2023 | Bitcoin | 0.00082416 | Customer Transfer |
| Confidential Customer Coin Transferee #15818 | [Address on File] | 5/25/2023 | Bitcoin | 0.0007629 | Customer Transfer |
| Confidential Customer Coin Transferee #15818 | [Address on File] | 5/26/2023 | Bitcoin | 0.0007541 | Customer Transfer |
| Confidential Customer Coin Transferee #15818 | [Address on File] | 5/31/2023 | Bitcoin | 0.00075096 | Customer Transfer |
| Confidential Customer Coin Transferee #15818 | [Address on File] | 5/30/2023 | Bitcoin | 0.00064845 | Customer Transfer |
| Confidential Customer Coin Transferee #15818 | [Address on File] | 5/28/2023 | Bitcoin | 0.00057134 | Customer Transfer |
| Confidential Customer Coin Transferee #15818 | [Address on File] | 5/19/2023 | Bitcoin | 0.00055888 | Customer Transfer |
| Confidential Customer Coin Transferee #15818 | [Address on File] | 5/24/2023 | Bitcoin | 0.00048558 | Customer Transfer |
| Confidential Customer Coin Transferee #15818 | [Address on File] | 5/17/2023 | Bitcoin | 0.0003728 | Customer Transfer |
| Confidential Customer Coin Transferee #15818 | [Address on File] | 5/19/2023 | Bitcoin | 0.00037193 | Customer Transfer |
| Confidential Customer Coin Transferee #15819 | [Address on File] | 5/29/2023 | Bitcoin | 0.0198 | Customer Transfer |
| Confidential Customer Coin Transferee #15820 | [Address on File] | 5/25/2023 | Bitcoin | 0.00919747 | Customer Transfer |
| Confidential Customer Coin Transferee #15821 | [Address on File] | 5/18/2023 | Bitcoin | 0.21 | Customer Transfer |
| Confidential Customer Coin Transferee #15821 | [Address on File] | 5/19/2023 | Bitcoin | 0.1651064 | Customer Transfer |
| Confidential Customer Coin Transferee #15822 | [Address on File] | 5/30/2023 | Bitcoin | 0.00331131 | Customer Transfer |
| Confidential Customer Coin Transferee #15823 | [Address on File] | 5/21/2023 | Bitcoin | 0.03058366 | Customer Transfer |
| Confidential Customer Coin Transferee #15823 | [Address on File] | 5/27/2023 | Bitcoin | 0.01289618 | Customer Transfer |
| Confidential Customer Coin Transferee #15824 | [Address on File] | 5/19/2023 | Bitcoin | 0.01070294 | Customer Transfer |
| Confidential Customer Coin Transferee #15825 | [Address on File] | 5/21/2023 | Bitcoin | 0.02040126 | Customer Transfer |
| Confidential Customer Coin Transferee #15826 | [Address on File] | 5/31/2023 | Bitcoin | 0.025 | Customer Transfer |
| Confidential Customer Coin Transferee #15826 | [Address on File] | 5/31/2023 | Bitcoin | 0.019 | Customer Transfer |
| Confidential Customer Coin Transferee #15827 | [Address on File] | 5/26/2023 | Bitcoin | 0.00374 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15828 | [Address on File] | 5/20/2023 | Bitcoin | 0.00742672 | Customer Transfer |
| Confidential Customer Coin Transferee #15828 | [Address on File] | 5/30/2023 | Bitcoin | 0.00673761 | Customer Transfer |
| Confidential Customer Coin Transferee #15828 | [Address on File] | 5/21/2023 | Bitcoin | 0.00593117 | Customer Transfer |
| Confidential Customer Coin Transferee #15828 | [Address on File] | 5/26/2023 | Bitcoin | 0.00589281 | Customer Transfer |
| Confidential Customer Coin Transferee #15828 | [Address on File] | 5/22/2023 | Bitcoin | 0.00417136 | Customer Transfer |
| Confidential Customer Coin Transferee #15828 | [Address on File] | 5/23/2023 | Bitcoin | 0.00400526 | Customer Transfer |
| Confidential Customer Coin Transferee #15828 | [Address on File] | 5/24/2023 | Bitcoin | 0.00379667 | Customer Transfer |
| Confidential Customer Coin Transferee #15828 | [Address on File] | 5/23/2023 | Bitcoin | 0.00212329 | Customer Transfer |
| Confidential Customer Coin Transferee #15829 | [Address on File] | 5/26/2023 | Bitcoin | 0.0147061 | Customer Transfer |
| Confidential Customer Coin Transferee #15829 | [Address on File] | 5/26/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #15830 | [Address on File] | 5/29/2023 | Bitcoin | 0.11039208 | Customer Transfer |
| Confidential Customer Coin Transferee #15831 | [Address on File] | 5/20/2023 | Bitcoin | 0.15127419 | Customer Transfer |
| Confidential Customer Coin Transferee #15832 | [Address on File] | 5/19/2023 | Bitcoin | 0.00168295 | Customer Transfer |
| Confidential Customer Coin Transferee #15833 | [Address on File] | 5/26/2023 | Bitcoin | 0.0004 | Customer Transfer |
| Confidential Customer Coin Transferee #15834 | [Address on File] | 5/16/2023 | Bitcoin | 0.11 | Customer Transfer |
| Confidential Customer Coin Transferee #15835 | [Address on File] | 5/26/2023 | Bitcoin | 0.225 | Customer Transfer |
| Confidential Customer Coin Transferee #15835 | [Address on File] | 5/24/2023 | Bitcoin | 0.2 | Customer Transfer |
| Confidential Customer Coin Transferee #15835 | [Address on File] | 5/28/2023 | Bitcoin | 0.112 | Customer Transfer |
| Confidential Customer Coin Transferee #15835 | [Address on File] | 5/24/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #15835 | [Address on File] | 5/27/2023 | Bitcoin | 0.0007 | Customer Transfer |
| Confidential Customer Coin Transferee #15836 | [Address on File] | 5/27/2023 | Bitcoin | 0.00303036 | Customer Transfer |
| Confidential Customer Coin Transferee #15837 | [Address on File] | 5/18/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #15838 | [Address on File] | 5/19/2023 | Bitcoin | 0.01188173 | Customer Transfer |
| Confidential Customer Coin Transferee #15839 | [Address on File] | 5/26/2023 | Bitcoin | 0.03220615 | Customer Transfer |
| Confidential Customer Coin Transferee #15840 | [Address on File] | 5/27/2023 | Bitcoin | 0.06350654 | Customer Transfer |
| Confidential Customer Coin Transferee #15841 | [Address on File] | 5/30/2023 | Bitcoin | 0.05865622 | Customer Transfer |
| Confidential Customer Coin Transferee #15842 | [Address on File] | 5/29/2023 | Bitcoin | 0.0044022 | Customer Transfer |
| Confidential Customer Coin Transferee #15843 | [Address on File] | 5/16/2023 | Bitcoin | 0.01107751 | Customer Transfer |
| Confidential Customer Coin Transferee #15844 | [Address on File] | 5/30/2023 | Bitcoin | 0.01570327 | Customer Transfer |
| Confidential Customer Coin Transferee #15844 | [Address on File] | 5/19/2023 | Bitcoin | 0.01168426 | Customer Transfer |
| Confidential Customer Coin Transferee #15844 | [Address on File] | 5/26/2023 | Bitcoin | 0.00566447 | Customer Transfer |
| Confidential Customer Coin Transferee #15844 | [Address on File] | 5/22/2023 | Bitcoin | 0.00556961 | Customer Transfer |
| Confidential Customer Coin Transferee #15844 | [Address on File] | 5/17/2023 | Bitcoin | 0.00521206 | Customer Transfer |
| Confidential Customer Coin Transferee #15844 | [Address on File] | 5/28/2023 | Bitcoin | 0.00335777 | Customer Transfer |
| Confidential Customer Coin Transferee #15845 | [Address on File] | 5/26/2023 | Bitcoin | 0.01128447 | Customer Transfer |
| Confidential Customer Coin Transferee #15845 | [Address on File] | 5/26/2023 | Bitcoin | 0.00751699 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15845 | [Address on File] | 5/22/2023 | Bitcoin | 0.00555388 | Customer Transfer |
| Confidential Customer Coin Transferee #15845 | [Address on File] | 5/27/2023 | Bitcoin | 0.00373242 | Customer Transfer |
| Confidential Customer Coin Transferee #15845 | [Address on File] | 5/24/2023 | Bitcoin | 0.00372004 | Customer Transfer |
| Confidential Customer Coin Transferee #15845 | [Address on File] | 5/28/2023 | Bitcoin | 0.00360237 | Customer Transfer |
| Confidential Customer Coin Transferee #15845 | [Address on File] | 5/28/2023 | Bitcoin | 0.00360215 | Customer Transfer |
| Confidential Customer Coin Transferee #15845 | [Address on File] | 5/26/2023 | Bitcoin | 0.00188161 | Customer Transfer |
| Confidential Customer Coin Transferee #15846 | [Address on File] | 5/25/2023 | Bitcoin | 0.00109687 | Customer Transfer |
| Confidential Customer Coin Transferee #15847 | [Address on File] | 5/25/2023 | Bitcoin | 0.0378471 | Customer Transfer |
| Confidential Customer Coin Transferee #15847 | [Address on File] | 5/28/2023 | Bitcoin | 0.03441482 | Customer Transfer |
| Confidential Customer Coin Transferee #15847 | [Address on File] | 5/28/2023 | Bitcoin | 0.03437094 | Customer Transfer |
| Confidential Customer Coin Transferee #15847 | [Address on File] | 5/29/2023 | Bitcoin | 0.03313889 | Customer Transfer |
| Confidential Customer Coin Transferee #15847 | [Address on File] | 5/25/2023 | Bitcoin | 0.01882499 | Customer Transfer |
| Confidential Customer Coin Transferee #15847 | [Address on File] | 5/29/2023 | Bitcoin | 0.01373183 | Customer Transfer |
| Confidential Customer Coin Transferee #15847 | [Address on File] | 5/17/2023 | Bitcoin | 0.01223328 | Customer Transfer |
| Confidential Customer Coin Transferee #15847 | [Address on File] | 5/17/2023 | Bitcoin | 0.01019107 | Customer Transfer |
| Confidential Customer Coin Transferee #15847 | [Address on File] | 5/22/2023 | Bitcoin | 0.00947138 | Customer Transfer |
| Confidential Customer Coin Transferee #15847 | [Address on File] | 5/16/2023 | Bitcoin | 0.0094214 | Customer Transfer |
| Confidential Customer Coin Transferee #15847 | [Address on File] | 5/24/2023 | Bitcoin | 0.00874166 | Customer Transfer |
| Confidential Customer Coin Transferee #15847 | [Address on File] | 5/27/2023 | Bitcoin | 0.00653758 | Customer Transfer |
| Confidential Customer Coin Transferee #15847 | [Address on File] | 5/16/2023 | Bitcoin | 0.00470156 | Customer Transfer |
| Confidential Customer Coin Transferee #15847 | [Address on File] | 5/24/2023 | Bitcoin | 0.00291586 | Customer Transfer |
| Confidential Customer Coin Transferee #15847 | [Address on File] | 5/16/2023 | Bitcoin | 0.00183391 | Customer Transfer |
| Confidential Customer Coin Transferee #15847 | [Address on File] | 5/21/2023 | Bitcoin | 0.00121559 | Customer Transfer |
| Confidential Customer Coin Transferee #15847 | [Address on File] | 5/31/2023 | Bitcoin | 0.00039544 | Customer Transfer |
| Confidential Customer Coin Transferee #15848 | [Address on File] | 5/16/2023 | Bitcoin | 0.00545679 | Customer Transfer |
| Confidential Customer Coin Transferee #15848 | [Address on File] | 5/20/2023 | Bitcoin | 0.00371189 | Customer Transfer |
| Confidential Customer Coin Transferee #15848 | [Address on File] | 5/17/2023 | Bitcoin | 0.00186099 | Customer Transfer |
| Confidential Customer Coin Transferee #15848 | [Address on File] | 5/16/2023 | Bitcoin | 0.00184796 | Customer Transfer |
| Confidential Customer Coin Transferee #15849 | [Address on File] | 5/25/2023 | Bitcoin | 0.10563444 | Customer Transfer |
| Confidential Customer Coin Transferee #15849 | [Address on File] | 5/25/2023 | Bitcoin | 0.0188786 | Customer Transfer |
| Confidential Customer Coin Transferee #15850 | [Address on File] | 5/17/2023 | Bitcoin | 0.00124188 | Customer Transfer |
| Confidential Customer Coin Transferee #15850 | [Address on File] | 5/21/2023 | Bitcoin | 0.00097583 | Customer Transfer |
| Confidential Customer Coin Transferee #15850 | [Address on File] | 5/22/2023 | Bitcoin | 0.00072493 | Customer Transfer |
| Confidential Customer Coin Transferee #15850 | [Address on File] | 5/28/2023 | Bitcoin | 0.00071571 | Customer Transfer |
| Confidential Customer Coin Transferee #15850 | [Address on File] | 5/20/2023 | Bitcoin | 0.00070614 | Customer Transfer |
| Confidential Customer Coin Transferee #15850 | [Address on File] | 5/28/2023 | Bitcoin | 0.00068607 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15850 | [Address on File] | 5/25/2023 | Bitcoin | 0.00060353 | Customer Transfer |
| Confidential Customer Coin Transferee #15850 | [Address on File] | 5/25/2023 | Bitcoin | 0.00057327 | Customer Transfer |
| Confidential Customer Coin Transferee #15850 | [Address on File] | 5/28/2023 | Bitcoin | 0.000534 | Customer Transfer |
| Confidential Customer Coin Transferee #15850 | [Address on File] | 5/29/2023 | Bitcoin | 0.00050194 | Customer Transfer |
| Confidential Customer Coin Transferee #15850 | [Address on File] | 5/26/2023 | Bitcoin | 0.00037244 | Customer Transfer |
| Confidential Customer Coin Transferee #15850 | [Address on File] | 5/18/2023 | Bitcoin | 0.00036573 | Customer Transfer |
| Confidential Customer Coin Transferee #15851 | [Address on File] | 5/20/2023 | Bitcoin | 0.0019 | Customer Transfer |
| Confidential Customer Coin Transferee #15852 | [Address on File] | 5/18/2023 | Bitcoin | 0.0066 | Customer Transfer |
| Confidential Customer Coin Transferee #15853 | [Address on File] | 5/29/2023 | Bitcoin | 0.00180332 | Customer Transfer |
| Confidential Customer Coin Transferee #15853 | [Address on File] | 5/28/2023 | Bitcoin | 0.00092133 | Customer Transfer |
| Confidential Customer Coin Transferee #15854 | [Address on File] | 5/29/2023 | Bitcoin | 0.03579402 | Customer Transfer |
| Confidential Customer Coin Transferee #15854 | [Address on File] | 5/26/2023 | Bitcoin | 0.00746196 | Customer Transfer |
| Confidential Customer Coin Transferee #15854 | [Address on File] | 5/25/2023 | Bitcoin | 0.00003805 | Customer Transfer |
| Confidential Customer Coin Transferee #15855 | [Address on File] | 5/26/2023 | Bitcoin | 0.0079931 | Customer Transfer |
| Confidential Customer Coin Transferee #15856 | [Address on File] | 5/29/2023 | Bitcoin | 0.0073 | Customer Transfer |
| Confidential Customer Coin Transferee #15857 | [Address on File] | 5/22/2023 | Bitcoin | 0.0048425 | Customer Transfer |
| Confidential Customer Coin Transferee #15857 | [Address on File] | 5/21/2023 | Bitcoin | 0.0048347 | Customer Transfer |
| Confidential Customer Coin Transferee #15857 | [Address on File] | 5/20/2023 | Bitcoin | 0.00461125 | Customer Transfer |
| Confidential Customer Coin Transferee #15857 | [Address on File] | 5/21/2023 | Bitcoin | 0.0045925 | Customer Transfer |
| Confidential Customer Coin Transferee #15858 | [Address on File] | 5/28/2023 | Bitcoin | 0.00468249 | Customer Transfer |
| Confidential Customer Coin Transferee #15858 | [Address on File] | 5/22/2023 | Bitcoin | 0.00164164 | Customer Transfer |
| Confidential Customer Coin Transferee #15858 | [Address on File] | 5/31/2023 | Bitcoin | 0.0014098 | Customer Transfer |
| Confidential Customer Coin Transferee #15858 | [Address on File] | 5/30/2023 | Bitcoin | 0.00096861 | Customer Transfer |
| Confidential Customer Coin Transferee #15858 | [Address on File] | 5/31/2023 | Bitcoin | 0.00095888 | Customer Transfer |
| Confidential Customer Coin Transferee #15859 | [Address on File] | 5/16/2023 | Bitcoin | 0.03689956 | Customer Transfer |
| Confidential Customer Coin Transferee #15860 | [Address on File] | 5/24/2023 | Bitcoin | 0.00712726 | Customer Transfer |
| Confidential Customer Coin Transferee #15861 | [Address on File] | 5/31/2023 | Bitcoin | 0.00938274 | Customer Transfer |
| Confidential Customer Coin Transferee #15862 | [Address on File] | 5/27/2023 | Bitcoin | 0.00496805 | Customer Transfer |
| Confidential Customer Coin Transferee #15862 | [Address on File] | 5/22/2023 | Bitcoin | 0.00449971 | Customer Transfer |
| Confidential Customer Coin Transferee #15862 | [Address on File] | 5/20/2023 | Bitcoin | 0.00434792 | Customer Transfer |
| Confidential Customer Coin Transferee #15862 | [Address on File] | 5/21/2023 | Bitcoin | 0.00170834 | Customer Transfer |
| Confidential Customer Coin Transferee #15862 | [Address on File] | 5/19/2023 | Bitcoin | 0.00167244 | Customer Transfer |
| Confidential Customer Coin Transferee #15862 | [Address on File] | 5/25/2023 | Bitcoin | 0.00155961 | Customer Transfer |
| Confidential Customer Coin Transferee #15862 | [Address on File] | 5/24/2023 | Bitcoin | 0.00155772 | Customer Transfer |
| Confidential Customer Coin Transferee #15862 | [Address on File] | 5/17/2023 | Bitcoin | 0.00151431 | Customer Transfer |
| Confidential Customer Coin Transferee #15862 | [Address on File] | 5/27/2023 | Bitcoin | 0.00149401 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15862 | [Address on File] | 5/28/2023 | Bitcoin | 0.00130084 | Customer Transfer |
| Confidential Customer Coin Transferee #15862 | [Address on File] | 5/31/2023 | Bitcoin | 0.00128865 | Customer Transfer |
| Confidential Customer Coin Transferee #15862 | [Address on File] | 5/27/2023 | Bitcoin | 0.00119343 | Customer Transfer |
| Confidential Customer Coin Transferee #15862 | [Address on File] | 5/27/2023 | Bitcoin | 0.0011572 | Customer Transfer |
| Confidential Customer Coin Transferee #15863 | [Address on File] | 5/27/2023 | Bitcoin | 0.00944225 | Customer Transfer |
| Confidential Customer Coin Transferee #15864 | [Address on File] | 5/18/2023 | Bitcoin | 0.00151596 | Customer Transfer |
| Confidential Customer Coin Transferee #15864 | [Address on File] | 5/31/2023 | Bitcoin | 0.00105442 | Customer Transfer |
| Confidential Customer Coin Transferee #15864 | [Address on File] | 5/19/2023 | Bitcoin | 0.00038825 | Customer Transfer |
| Confidential Customer Coin Transferee #15865 | [Address on File] | 5/21/2023 | Bitcoin | 0.00924199 | Customer Transfer |
| Confidential Customer Coin Transferee #15866 | [Address on File] | 5/21/2023 | Bitcoin | 0.16502952 | Customer Transfer |
| Confidential Customer Coin Transferee #15866 | [Address on File] | 5/21/2023 | Bitcoin | 0.00553333 | Customer Transfer |
| Confidential Customer Coin Transferee #15866 | [Address on File] | 5/25/2023 | Bitcoin | 0.00079512 | Customer Transfer |
| Confidential Customer Coin Transferee #15867 | [Address on File] | 5/17/2023 | Bitcoin | 0.00832665 | Customer Transfer |
| Confidential Customer Coin Transferee #15867 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036925 | Customer Transfer |
| Confidential Customer Coin Transferee #15867 | [Address on File] | 5/20/2023 | Bitcoin | 0.00003708 | Customer Transfer |
| Confidential Customer Coin Transferee #15868 | [Address on File] | 5/20/2023 | Bitcoin | 0.00037098 | Customer Transfer |
| Confidential Customer Coin Transferee #15869 | [Address on File] | 5/21/2023 | Bitcoin | 0.00277631 | Customer Transfer |
| Confidential Customer Coin Transferee #15870 | [Address on File] | 5/17/2023 | Bitcoin | 0.035 | Customer Transfer |
| Confidential Customer Coin Transferee #15871 | [Address on File] | 5/26/2023 | Bitcoin | 0.00931905 | Customer Transfer |
| Confidential Customer Coin Transferee #15872 | [Address on File] | 5/25/2023 | Bitcoin | 0.00094302 | Customer Transfer |
| Confidential Customer Coin Transferee #15873 | [Address on File] | 5/26/2023 | Bitcoin | 0.06946664 | Customer Transfer |
| Confidential Customer Coin Transferee #15873 | [Address on File] | 5/29/2023 | Bitcoin | 0.00241726 | Customer Transfer |
| Confidential Customer Coin Transferee #15873 | [Address on File] | 5/23/2023 | Bitcoin | 0.0002 | Customer Transfer |
| Confidential Customer Coin Transferee #15874 | [Address on File] | 5/20/2023 | Bitcoin | 0.01607765 | Customer Transfer |
| Confidential Customer Coin Transferee #15875 | [Address on File] | 5/27/2023 | Bitcoin | 0.001809 | Customer Transfer |
| Confidential Customer Coin Transferee #15876 | [Address on File] | 5/19/2023 | Bitcoin | 0.10020436 | Customer Transfer |
| Confidential Customer Coin Transferee #15877 | [Address on File] | 5/16/2023 | Bitcoin | 0.00108126 | Customer Transfer |
| Confidential Customer Coin Transferee #15877 | [Address on File] | 5/22/2023 | Bitcoin | 0.00029691 | Customer Transfer |
| Confidential Customer Coin Transferee #15878 | [Address on File] | 5/25/2023 | Bitcoin | 0.03786534 | Customer Transfer |
| Confidential Customer Coin Transferee #15878 | [Address on File] | 5/21/2023 | Bitcoin | 0.03761788 | Customer Transfer |
| Confidential Customer Coin Transferee #15879 | [Address on File] | 5/25/2023 | Bitcoin | 0.01325 | Customer Transfer |
| Confidential Customer Coin Transferee #15880 | [Address on File] | 5/26/2023 | Bitcoin | 0.02383077 | Customer Transfer |
| Confidential Customer Coin Transferee #15880 | [Address on File] | 5/24/2023 | Bitcoin | 0.01139253 | Customer Transfer |
| Confidential Customer Coin Transferee #15880 | [Address on File] | 5/24/2023 | Bitcoin | 0.00412685 | Customer Transfer |
| Confidential Customer Coin Transferee #15880 | [Address on File] | 5/20/2023 | Bitcoin | 0.00373935 | Customer Transfer |
| Confidential Customer Coin Transferee #15880 | [Address on File] | 5/17/2023 | Bitcoin | 0.00186214 | Customer Transfer |

**SOFA 3 ATTACHMENT**

**Customers - Crypto Currency Disbursement**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15880 | [Address on File] | 5/22/2023 | Bitcoin | 0.00185096 | Customer Transfer |
| Confidential Customer Coin Transferee #15880 | [Address on File] | 5/21/2023 | Bitcoin | 0.00184835 | Customer Transfer |
| Confidential Customer Coin Transferee #15880 | [Address on File] | 5/16/2023 | Bitcoin | 0.00183256 | Customer Transfer |
| Confidential Customer Coin Transferee #15881 | [Address on File] | 5/17/2023 | Bitcoin | 0.03106536 | Customer Transfer |
| Confidential Customer Coin Transferee #15882 | [Address on File] | 5/19/2023 | Bitcoin | 0.0074257 | Customer Transfer |
| Confidential Customer Coin Transferee #15883 | [Address on File] | 5/31/2023 | Bitcoin | 0.02208079 | Customer Transfer |
| Confidential Customer Coin Transferee #15883 | [Address on File] | 5/16/2023 | Bitcoin | 0.02201033 | Customer Transfer |
| Confidential Customer Coin Transferee #15884 | [Address on File] | 5/22/2023 | Bitcoin | 0.006 | Customer Transfer |
| Confidential Customer Coin Transferee #15885 | [Address on File] | 5/24/2023 | Bitcoin | 0.03993707 | Customer Transfer |
| Confidential Customer Coin Transferee #15886 | [Address on File] | 5/19/2023 | Bitcoin | 0.08287833 | Customer Transfer |
| Confidential Customer Coin Transferee #15887 | [Address on File] | 5/25/2023 | Bitcoin | 0.00022 | Customer Transfer |
| Confidential Customer Coin Transferee #15888 | [Address on File] | 5/31/2023 | Bitcoin | 0.0368508 | Customer Transfer |
| Confidential Customer Coin Transferee #15889 | [Address on File] | 5/22/2023 | Bitcoin | 0.011 | Customer Transfer |
| Confidential Customer Coin Transferee #15890 | [Address on File] | 5/21/2023 | Bitcoin | 0.00908772 | Customer Transfer |
| Confidential Customer Coin Transferee #15890 | [Address on File] | 5/27/2023 | Bitcoin | 0.00515897 | Customer Transfer |
| Confidential Customer Coin Transferee #15890 | [Address on File] | 5/21/2023 | Bitcoin | 0.00066652 | Customer Transfer |
| Confidential Customer Coin Transferee #15891 | [Address on File] | 5/23/2023 | Bitcoin | 0.006175 | Customer Transfer |
| Confidential Customer Coin Transferee #15892 | [Address on File] | 5/27/2023 | Bitcoin | 0.01961644 | Customer Transfer |
| Confidential Customer Coin Transferee #15893 | [Address on File] | 5/20/2023 | Bitcoin | 0.01767525 | Customer Transfer |
| Confidential Customer Coin Transferee #15893 | [Address on File] | 5/27/2023 | Bitcoin | 0.01033055 | Customer Transfer |
| Confidential Customer Coin Transferee #15894 | [Address on File] | 5/16/2023 | Bitcoin | 0.00735749 | Customer Transfer |
| Confidential Customer Coin Transferee #15895 | [Address on File] | 5/28/2023 | Bitcoin | 0.00740598 | Customer Transfer |
| Confidential Customer Coin Transferee #15896 | [Address on File] | 5/21/2023 | Bitcoin | 0.00186 | Customer Transfer |
| Confidential Customer Coin Transferee #15896 | [Address on File] | 5/21/2023 | Bitcoin | 0.00093 | Customer Transfer |
| Confidential Customer Coin Transferee #15897 | [Address on File] | 5/20/2023 | Bitcoin | 0.00557463 | Customer Transfer |
| Confidential Customer Coin Transferee #15897 | [Address on File] | 5/21/2023 | Bitcoin | 0.00555305 | Customer Transfer |
| Confidential Customer Coin Transferee #15897 | [Address on File] | 5/26/2023 | Bitcoin | 0.00372602 | Customer Transfer |
| Confidential Customer Coin Transferee #15897 | [Address on File] | 5/19/2023 | Bitcoin | 0.00371622 | Customer Transfer |
| Confidential Customer Coin Transferee #15897 | [Address on File] | 5/27/2023 | Bitcoin | 0.00279624 | Customer Transfer |
| Confidential Customer Coin Transferee #15897 | [Address on File] | 5/24/2023 | Bitcoin | 0.00189036 | Customer Transfer |
| Confidential Customer Coin Transferee #15897 | [Address on File] | 5/22/2023 | Bitcoin | 0.00186653 | Customer Transfer |
| Confidential Customer Coin Transferee #15897 | [Address on File] | 5/16/2023 | Bitcoin | 0.00184779 | Customer Transfer |
| Confidential Customer Coin Transferee #15897 | [Address on File] | 5/16/2023 | Bitcoin | 0.00184636 | Customer Transfer |
| Confidential Customer Coin Transferee #15897 | [Address on File] | 5/28/2023 | Bitcoin | 0.00128601 | Customer Transfer |
| Confidential Customer Coin Transferee #15897 | [Address on File] | 5/25/2023 | Bitcoin | 0.00113476 | Customer Transfer |
| Confidential Customer Coin Transferee #15897 | [Address on File] | 5/24/2023 | Bitcoin | 0.0011216 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15897 | [Address on File] | 5/23/2023 | Bitcoin | 0.00110389 | Customer Transfer |
| Confidential Customer Coin Transferee #15897 | [Address on File] | 5/17/2023 | Bitcoin | 0.00109521 | Customer Transfer |
| Confidential Customer Coin Transferee #15897 | [Address on File] | 5/28/2023 | Bitcoin | 0.00092392 | Customer Transfer |
| Confidential Customer Coin Transferee #15897 | [Address on File] | 5/24/2023 | Bitcoin | 0.00091712 | Customer Transfer |
| Confidential Customer Coin Transferee #15897 | [Address on File] | 5/18/2023 | Bitcoin | 0.0009109 | Customer Transfer |
| Confidential Customer Coin Transferee #15898 | [Address on File] | 5/27/2023 | Bitcoin | 0.0066715 | Customer Transfer |
| Confidential Customer Coin Transferee #15899 | [Address on File] | 5/26/2023 | Bitcoin | 0.000396 | Customer Transfer |
| Confidential Customer Coin Transferee #15899 | [Address on File] | 5/26/2023 | Bitcoin | 0.000396 | Customer Transfer |
| Confidential Customer Coin Transferee #15899 | [Address on File] | 5/27/2023 | Bitcoin | 0.00038157 | Customer Transfer |
| Confidential Customer Coin Transferee #15899 | [Address on File] | 5/27/2023 | Bitcoin | 0.000365 | Customer Transfer |
| Confidential Customer Coin Transferee #15900 | [Address on File] | 5/29/2023 | Bitcoin | 0.06049355 | Customer Transfer |
| Confidential Customer Coin Transferee #15901 | [Address on File] | 5/24/2023 | Bitcoin | 0.0590002 | Customer Transfer |
| Confidential Customer Coin Transferee #15901 | [Address on File] | 5/30/2023 | Bitcoin | 0.0556739 | Customer Transfer |
| Confidential Customer Coin Transferee #15901 | [Address on File] | 5/26/2023 | Bitcoin | 0.0037527 | Customer Transfer |
| Confidential Customer Coin Transferee #15901 | [Address on File] | 5/17/2023 | Bitcoin | 0.0007432 | Customer Transfer |
| Confidential Customer Coin Transferee #15902 | [Address on File] | 5/30/2023 | Bitcoin | 0.087 | Customer Transfer |
| Confidential Customer Coin Transferee #15902 | [Address on File] | 5/20/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #15902 | [Address on File] | 5/25/2023 | Bitcoin | 0.005 | Customer Transfer |
| Confidential Customer Coin Transferee #15903 | [Address on File] | 5/31/2023 | Bitcoin | 0.0052 | Customer Transfer |
| Confidential Customer Coin Transferee #15903 | [Address on File] | 5/21/2023 | Bitcoin | 0.00441356 | Customer Transfer |
| Confidential Customer Coin Transferee #15903 | [Address on File] | 5/18/2023 | Bitcoin | 0.002575 | Customer Transfer |
| Confidential Customer Coin Transferee #15904 | [Address on File] | 5/19/2023 | Bitcoin | 0.00682285 | Customer Transfer |
| Confidential Customer Coin Transferee #15905 | [Address on File] | 5/18/2023 | Bitcoin | 0.00199202 | Customer Transfer |
| Confidential Customer Coin Transferee #15906 | [Address on File] | 5/18/2023 | Bitcoin | 0.02111651 | Customer Transfer |
| Confidential Customer Coin Transferee #15906 | [Address on File] | 5/19/2023 | Bitcoin | 0.00611937 | Customer Transfer |
| Confidential Customer Coin Transferee #15907 | [Address on File] | 5/26/2023 | Bitcoin | 0.00543119 | Customer Transfer |
| Confidential Customer Coin Transferee #15907 | [Address on File] | 5/24/2023 | Bitcoin | 0.0018984 | Customer Transfer |
| Confidential Customer Coin Transferee #15907 | [Address on File] | 5/28/2023 | Bitcoin | 0.00185961 | Customer Transfer |
| Confidential Customer Coin Transferee #15907 | [Address on File] | 5/18/2023 | Bitcoin | 0.00182394 | Customer Transfer |
| Confidential Customer Coin Transferee #15907 | [Address on File] | 5/30/2023 | Bitcoin | 0.00178599 | Customer Transfer |
| Confidential Customer Coin Transferee #15908 | [Address on File] | 5/28/2023 | Bitcoin | 0.00378903 | Customer Transfer |
| Confidential Customer Coin Transferee #15908 | [Address on File] | 5/19/2023 | Bitcoin | 0.00371324 | Customer Transfer |
| Confidential Customer Coin Transferee #15909 | [Address on File] | 5/17/2023 | Bitcoin | 0.00360737 | Customer Transfer |
| Confidential Customer Coin Transferee #15910 | [Address on File] | 5/25/2023 | Bitcoin | 0.18981282 | Customer Transfer |
| Confidential Customer Coin Transferee #15911 | [Address on File] | 5/16/2023 | Bitcoin | 0.01792277 | Customer Transfer |
| Confidential Customer Coin Transferee #15912 | [Address on File] | 5/16/2023 | Bitcoin | 0.01153096 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15913 | [Address on File] | 5/18/2023 | Bitcoin | 0.00465387 | Customer Transfer |
| Confidential Customer Coin Transferee #15914 | [Address on File] | 5/21/2023 | Bitcoin | 0.00485693 | Customer Transfer |
| Confidential Customer Coin Transferee #15914 | [Address on File] | 5/27/2023 | Bitcoin | 0.00425592 | Customer Transfer |
| Confidential Customer Coin Transferee #15915 | [Address on File] | 5/18/2023 | Bitcoin | 0.00737 | Customer Transfer |
| Confidential Customer Coin Transferee #15915 | [Address on File] | 5/24/2023 | Bitcoin | 0.0038 | Customer Transfer |
| Confidential Customer Coin Transferee #15916 | [Address on File] | 5/17/2023 | Bitcoin | 0.09459309 | Customer Transfer |
| Confidential Customer Coin Transferee #15916 | [Address on File] | 5/16/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #15917 | [Address on File] | 5/17/2023 | Bitcoin | 0.01283983 | Customer Transfer |
| Confidential Customer Coin Transferee #15918 | [Address on File] | 5/24/2023 | Bitcoin | 0.00753287 | Customer Transfer |
| Confidential Customer Coin Transferee #15918 | [Address on File] | 5/17/2023 | Bitcoin | 0.00747852 | Customer Transfer |
| Confidential Customer Coin Transferee #15918 | [Address on File] | 5/21/2023 | Bitcoin | 0.00741963 | Customer Transfer |
| Confidential Customer Coin Transferee #15918 | [Address on File] | 5/25/2023 | Bitcoin | 0.00379947 | Customer Transfer |
| Confidential Customer Coin Transferee #15918 | [Address on File] | 5/26/2023 | Bitcoin | 0.00377123 | Customer Transfer |
| Confidential Customer Coin Transferee #15918 | [Address on File] | 5/27/2023 | Bitcoin | 0.00374193 | Customer Transfer |
| Confidential Customer Coin Transferee #15918 | [Address on File] | 5/22/2023 | Bitcoin | 0.00372681 | Customer Transfer |
| Confidential Customer Coin Transferee #15918 | [Address on File] | 5/19/2023 | Bitcoin | 0.00371995 | Customer Transfer |
| Confidential Customer Coin Transferee #15918 | [Address on File] | 5/20/2023 | Bitcoin | 0.00370902 | Customer Transfer |
| Confidential Customer Coin Transferee #15918 | [Address on File] | 5/16/2023 | Bitcoin | 0.00367943 | Customer Transfer |
| Confidential Customer Coin Transferee #15918 | [Address on File] | 5/28/2023 | Bitcoin | 0.00367702 | Customer Transfer |
| Confidential Customer Coin Transferee #15918 | [Address on File] | 5/23/2023 | Bitcoin | 0.00365786 | Customer Transfer |
| Confidential Customer Coin Transferee #15918 | [Address on File] | 5/18/2023 | Bitcoin | 0.00363953 | Customer Transfer |
| Confidential Customer Coin Transferee #15918 | [Address on File] | 5/30/2023 | Bitcoin | 0.0036087 | Customer Transfer |
| Confidential Customer Coin Transferee #15918 | [Address on File] | 5/30/2023 | Bitcoin | 0.00358626 | Customer Transfer |
| Confidential Customer Coin Transferee #15918 | [Address on File] | 5/29/2023 | Bitcoin | 0.00358035 | Customer Transfer |
| Confidential Customer Coin Transferee #15919 | [Address on File] | 5/24/2023 | Bitcoin | 0.0405664 | Customer Transfer |
| Confidential Customer Coin Transferee #15920 | [Address on File] | 5/26/2023 | Bitcoin | 0.00745008 | Customer Transfer |
| Confidential Customer Coin Transferee #15921 | [Address on File] | 5/26/2023 | Bitcoin | 0.00052851 | Customer Transfer |
| Confidential Customer Coin Transferee #15921 | [Address on File] | 5/21/2023 | Bitcoin | 0.00052063 | Customer Transfer |
| Confidential Customer Coin Transferee #15922 | [Address on File] | 5/21/2023 | Bitcoin | 0.04061092 | Customer Transfer |
| Confidential Customer Coin Transferee #15922 | [Address on File] | 5/30/2023 | Bitcoin | 0.03700462 | Customer Transfer |
| Confidential Customer Coin Transferee #15923 | [Address on File] | 5/27/2023 | Bitcoin | 0.00380483 | Customer Transfer |
| Confidential Customer Coin Transferee #15923 | [Address on File] | 5/17/2023 | Bitcoin | 0.0037483 | Customer Transfer |
| Confidential Customer Coin Transferee #15924 | [Address on File] | 5/21/2023 | Bitcoin | 0.00552112 | Customer Transfer |
| Confidential Customer Coin Transferee #15925 | [Address on File] | 5/22/2023 | Bitcoin | 0.112 | Customer Transfer |
| Confidential Customer Coin Transferee #15926 | [Address on File] | 5/29/2023 | Bitcoin | 0.01587145 | Customer Transfer |
| Confidential Customer Coin Transferee #15927 | [Address on File] | 5/19/2023 | Bitcoin | 0.00185862 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15927 | [Address on File] | 5/16/2023 | Bitcoin | 0.00091471 | Customer Transfer |
| Confidential Customer Coin Transferee #15928 | [Address on File] | 5/20/2023 | Bitcoin | 0.00355327 | Customer Transfer |
| Confidential Customer Coin Transferee #15928 | [Address on File] | 5/27/2023 | Bitcoin | 0.00186958 | Customer Transfer |
| Confidential Customer Coin Transferee #15929 | [Address on File] | 5/27/2023 | Bitcoin | 0.00944672 | Customer Transfer |
| Confidential Customer Coin Transferee #15930 | [Address on File] | 5/25/2023 | Bitcoin | 0.00078 | Customer Transfer |
| Confidential Customer Coin Transferee #15931 | [Address on File] | 5/30/2023 | Bitcoin | 0.001 | Customer Transfer |
| Confidential Customer Coin Transferee #15932 | [Address on File] | 5/19/2023 | Bitcoin | 0.003 | Customer Transfer |
| Confidential Customer Coin Transferee #15933 | [Address on File] | 5/29/2023 | Bitcoin | 0.05185866 | Customer Transfer |
| Confidential Customer Coin Transferee #15933 | [Address on File] | 5/16/2023 | Bitcoin | 0.02574132 | Customer Transfer |
| Confidential Customer Coin Transferee #15934 | [Address on File] | 5/30/2023 | Bitcoin | 0.00283142 | Customer Transfer |
| Confidential Customer Coin Transferee #15934 | [Address on File] | 5/23/2023 | Bitcoin | 0.00279096 | Customer Transfer |
| Confidential Customer Coin Transferee #15935 | [Address on File] | 5/28/2023 | Bitcoin | 0.02985067 | Customer Transfer |
| Confidential Customer Coin Transferee #15936 | [Address on File] | 5/30/2023 | Bitcoin | 0.05 | Customer Transfer |
| Confidential Customer Coin Transferee #15937 | [Address on File] | 5/21/2023 | Bitcoin | 0.00387211 | Customer Transfer |
| Confidential Customer Coin Transferee #15937 | [Address on File] | 5/26/2023 | Bitcoin | 0.0037766 | Customer Transfer |
| Confidential Customer Coin Transferee #15938 | [Address on File] | 5/19/2023 | Bitcoin | 0.1 | Customer Transfer |
| Confidential Customer Coin Transferee #15938 | [Address on File] | 5/20/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #15938 | [Address on File] | 5/25/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #15938 | [Address on File] | 5/28/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #15938 | [Address on File] | 5/29/2023 | Bitcoin | 0.00327951 | Customer Transfer |
| Confidential Customer Coin Transferee #15938 | [Address on File] | 5/25/2023 | Bitcoin | 0.00065451 | Customer Transfer |
| Confidential Customer Coin Transferee #15939 | [Address on File] | 5/23/2023 | Bitcoin | 0.01297073 | Customer Transfer |
| Confidential Customer Coin Transferee #15939 | [Address on File] | 5/16/2023 | Bitcoin | 0.00737997 | Customer Transfer |
| Confidential Customer Coin Transferee #15940 | [Address on File] | 5/28/2023 | Bitcoin | 0.00062368 | Customer Transfer |
| Confidential Customer Coin Transferee #15941 | [Address on File] | 5/27/2023 | Bitcoin | 0.00523446 | Customer Transfer |
| Confidential Customer Coin Transferee #15941 | [Address on File] | 5/19/2023 | Bitcoin | 0.00518638 | Customer Transfer |
| Confidential Customer Coin Transferee #15942 | [Address on File] | 5/21/2023 | Bitcoin | 0.01051186 | Customer Transfer |
| Confidential Customer Coin Transferee #15943 | [Address on File] | 5/18/2023 | Bitcoin | 0.00376679 | Customer Transfer |
| Confidential Customer Coin Transferee #15944 | [Address on File] | 5/28/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #15944 | [Address on File] | 5/31/2023 | Bitcoin | 0.00713445 | Customer Transfer |
| Confidential Customer Coin Transferee #15944 | [Address on File] | 5/21/2023 | Bitcoin | 0.0056 | Customer Transfer |
| Confidential Customer Coin Transferee #15944 | [Address on File] | 5/24/2023 | Bitcoin | 0.00540716 | Customer Transfer |
| Confidential Customer Coin Transferee #15944 | [Address on File] | 5/16/2023 | Bitcoin | 0.00406867 | Customer Transfer |
| Confidential Customer Coin Transferee #15944 | [Address on File] | 5/28/2023 | Bitcoin | 0.00397 | Customer Transfer |
| Confidential Customer Coin Transferee #15944 | [Address on File] | 5/20/2023 | Bitcoin | 0.00372 | Customer Transfer |
| Confidential Customer Coin Transferee #15944 | [Address on File] | 5/16/2023 | Bitcoin | 0.00371 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15944 | [Address on File] | 5/24/2023 | Bitcoin | 0.00263 | Customer Transfer |
| Confidential Customer Coin Transferee #15944 | [Address on File] | 5/22/2023 | Bitcoin | 0.00131 | Customer Transfer |
| Confidential Customer Coin Transferee #15944 | [Address on File] | 5/31/2023 | Bitcoin | 0.00055439 | Customer Transfer |
| Confidential Customer Coin Transferee #15944 | [Address on File] | 5/23/2023 | Bitcoin | 0.00046049 | Customer Transfer |
| Confidential Customer Coin Transferee #15944 | [Address on File] | 5/29/2023 | Bitcoin | 0.00036257 | Customer Transfer |
| Confidential Customer Coin Transferee #15945 | [Address on File] | 5/17/2023 | Bitcoin | 0.02502578 | Customer Transfer |
| Confidential Customer Coin Transferee #15946 | [Address on File] | 5/31/2023 | Bitcoin | 0.00918218 | Customer Transfer |
| Confidential Customer Coin Transferee #15947 | [Address on File] | 5/26/2023 | Bitcoin | 0.01413951 | Customer Transfer |
| Confidential Customer Coin Transferee #15948 | [Address on File] | 5/18/2023 | Bitcoin | 0.11528759 | Customer Transfer |
| Confidential Customer Coin Transferee #15949 | [Address on File] | 5/27/2023 | Bitcoin | 0.02 | Customer Transfer |
| Confidential Customer Coin Transferee #15949 | [Address on File] | 5/18/2023 | Bitcoin | 0.015 | Customer Transfer |
| Confidential Customer Coin Transferee #15949 | [Address on File] | 5/30/2023 | Bitcoin | 0.01252646 | Customer Transfer |
| Confidential Customer Coin Transferee #15949 | [Address on File] | 5/29/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #15949 | [Address on File] | 5/18/2023 | Bitcoin | 0.00710002 | Customer Transfer |
| Confidential Customer Coin Transferee #15950 | [Address on File] | 5/20/2023 | Bitcoin | 0.00222904 | Customer Transfer |
| Confidential Customer Coin Transferee #15950 | [Address on File] | 5/28/2023 | Bitcoin | 0.00220069 | Customer Transfer |
| Confidential Customer Coin Transferee #15950 | [Address on File] | 5/30/2023 | Bitcoin | 0.00158549 | Customer Transfer |
| Confidential Customer Coin Transferee #15950 | [Address on File] | 5/21/2023 | Bitcoin | 0.00148208 | Customer Transfer |
| Confidential Customer Coin Transferee #15951 | [Address on File] | 5/18/2023 | Bitcoin | 0.03649228 | Customer Transfer |
| Confidential Customer Coin Transferee #15952 | [Address on File] | 5/16/2023 | Bitcoin | 0.00044036 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/30/2023 | Bitcoin | 0.0073841 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/28/2023 | Bitcoin | 0.00736597 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/31/2023 | Bitcoin | 0.00725893 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/22/2023 | Bitcoin | 0.00671116 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/18/2023 | Bitcoin | 0.00583091 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/26/2023 | Bitcoin | 0.00574001 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/25/2023 | Bitcoin | 0.00573481 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/24/2023 | Bitcoin | 0.0055918 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/27/2023 | Bitcoin | 0.00484872 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/29/2023 | Bitcoin | 0.00464851 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/21/2023 | Bitcoin | 0.00460439 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/29/2023 | Bitcoin | 0.00444447 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/16/2023 | Bitcoin | 0.0044402 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/23/2023 | Bitcoin | 0.00441701 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/17/2023 | Bitcoin | 0.00441324 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/19/2023 | Bitcoin | 0.00390078 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/22/2023 | Bitcoin | 0.00383014 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/20/2023 | Bitcoin | 0.00379171 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/23/2023 | Bitcoin | 0.00372891 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/30/2023 | Bitcoin | 0.00367605 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/28/2023 | Bitcoin | 0.00364077 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/23/2023 | Bitcoin | 0.00255968 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/18/2023 | Bitcoin | 0.00218696 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/16/2023 | Bitcoin | 0.00203636 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/22/2023 | Bitcoin | 0.00193294 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/25/2023 | Bitcoin | 0.00189684 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/30/2023 | Bitcoin | 0.00160148 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/25/2023 | Bitcoin | 0.00151734 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/27/2023 | Bitcoin | 0.00141776 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/30/2023 | Bitcoin | 0.00115255 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | [Address on File] | 5/25/2023 | Bitcoin | 0.00114691 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | [Address on File] | 5/16/2023 | Bitcoin | 0.00035963 | Customer Transfer |
| Confidential Customer Coin Transferee #15955 | [Address on File] | 5/19/2023 | Bitcoin | 0.00111379 | Customer Transfer |
| Confidential Customer Coin Transferee #15955 | [Address on File] | 5/25/2023 | Bitcoin | 0.00094942 | Customer Transfer |
| Confidential Customer Coin Transferee #15955 | [Address on File] | 5/24/2023 | Bitcoin | 0.00094541 | Customer Transfer |
| Confidential Customer Coin Transferee #15955 | [Address on File] | 5/20/2023 | Bitcoin | 0.00092594 | Customer Transfer |
| Confidential Customer Coin Transferee #15955 | [Address on File] | 5/27/2023 | Bitcoin | 0.00074445 | Customer Transfer |
| Confidential Customer Coin Transferee #15955 | [Address on File] | 5/21/2023 | Bitcoin | 0.00073482 | Customer Transfer |
| Confidential Customer Coin Transferee #15955 | [Address on File] | 5/16/2023 | Bitcoin | 0.00073086 | Customer Transfer |
| Confidential Customer Coin Transferee #15955 | [Address on File] | 5/18/2023 | Bitcoin | 0.00072511 | Customer Transfer |
| Confidential Customer Coin Transferee #15955 | [Address on File] | 5/16/2023 | Bitcoin | 0.00055235 | Customer Transfer |
| Confidential Customer Coin Transferee #15955 | [Address on File] | 5/18/2023 | Bitcoin | 0.00041761 | Customer Transfer |
| Confidential Customer Coin Transferee #15956 | [Address on File] | 5/27/2023 | Bitcoin | 0.01899998 | Customer Transfer |
| Confidential Customer Coin Transferee #15957 | [Address on File] | 5/19/2023 | Bitcoin | 0.01866961 | Customer Transfer |
| Confidential Customer Coin Transferee #15957 | [Address on File] | 5/27/2023 | Bitcoin | 0.00946322 | Customer Transfer |
| Confidential Customer Coin Transferee #15958 | [Address on File] | 5/26/2023 | Bitcoin | 0.0055841 | Customer Transfer |
| Confidential Customer Coin Transferee #15958 | [Address on File] | 5/20/2023 | Bitcoin | 0.00370657 | Customer Transfer |
| Confidential Customer Coin Transferee #15959 | [Address on File] | 5/27/2023 | Bitcoin | 0.00582535 | Customer Transfer |
| Confidential Customer Coin Transferee #15960 | [Address on File] | 5/25/2023 | Bitcoin | 0.00546215 | Customer Transfer |
| Confidential Customer Coin Transferee #15960 | [Address on File] | 5/25/2023 | Bitcoin | 0.00400055 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15960 | [Address on File] | 5/25/2023 | Bitcoin | 0.00362393 | Customer Transfer |
| Confidential Customer Coin Transferee #15960 | [Address on File] | 5/25/2023 | Bitcoin | 0.00181124 | Customer Transfer |
| Confidential Customer Coin Transferee #15960 | [Address on File] | 5/29/2023 | Bitcoin | 0.00173049 | Customer Transfer |
| Confidential Customer Coin Transferee #15960 | [Address on File] | 5/20/2023 | Bitcoin | 0.00143141 | Customer Transfer |
| Confidential Customer Coin Transferee #15960 | [Address on File] | 5/20/2023 | Bitcoin | 0.0012808 | Customer Transfer |
| Confidential Customer Coin Transferee #15960 | [Address on File] | 5/21/2023 | Bitcoin | 0.00105442 | Customer Transfer |
| Confidential Customer Coin Transferee #15960 | [Address on File] | 5/19/2023 | Bitcoin | 0.00072047 | Customer Transfer |
| Confidential Customer Coin Transferee #15960 | [Address on File] | 5/28/2023 | Bitcoin | 0.0005434 | Customer Transfer |
| Confidential Customer Coin Transferee #15961 | [Address on File] | 5/29/2023 | Bitcoin | 0.01577 | Customer Transfer |
| Confidential Customer Coin Transferee #15961 | [Address on File] | 5/30/2023 | Bitcoin | 0.00367 | Customer Transfer |
| Confidential Customer Coin Transferee #15961 | [Address on File] | 5/19/2023 | Bitcoin | 0.00018 | Customer Transfer |
| Confidential Customer Coin Transferee #15962 | [Address on File] | 5/19/2023 | Bitcoin | 0.01672 | Customer Transfer |
| Confidential Customer Coin Transferee #15962 | [Address on File] | 5/20/2023 | Bitcoin | 0.00741 | Customer Transfer |
| Confidential Customer Coin Transferee #15963 | [Address on File] | 5/28/2023 | Bitcoin | 0.00497922 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/24/2023 | Bitcoin | 0.00264996 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/24/2023 | Bitcoin | 0.00246285 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/23/2023 | Bitcoin | 0.00239128 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/21/2023 | Bitcoin | 0.0022005 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/20/2023 | Bitcoin | 0.00189585 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/18/2023 | Bitcoin | 0.00186757 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/21/2023 | Bitcoin | 0.00183869 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/24/2023 | Bitcoin | 0.0018384 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/24/2023 | Bitcoin | 0.00171035 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/24/2023 | Bitcoin | 0.00170967 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/20/2023 | Bitcoin | 0.00167332 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/28/2023 | Bitcoin | 0.00165671 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/24/2023 | Bitcoin | 0.00151755 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/26/2023 | Bitcoin | 0.00151233 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/27/2023 | Bitcoin | 0.00149711 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/27/2023 | Bitcoin | 0.00149554 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/26/2023 | Bitcoin | 0.00149336 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/27/2023 | Bitcoin | 0.00149288 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/23/2023 | Bitcoin | 0.00148731 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/22/2023 | Bitcoin | 0.00148718 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/21/2023 | Bitcoin | 0.00148511 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/19/2023 | Bitcoin | 0.00148508 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/20/2023 | Bitcoin | 0.0014827 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/20/2023 | Bitcoin | 0.00147645 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/21/2023 | Bitcoin | 0.00147021 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/29/2023 | Bitcoin | 0.00144801 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/24/2023 | Bitcoin | 0.00144483 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/25/2023 | Bitcoin | 0.00143272 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/25/2023 | Bitcoin | 0.00133974 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/25/2023 | Bitcoin | 0.00132115 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/25/2023 | Bitcoin | 0.00132002 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/22/2023 | Bitcoin | 0.00131128 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/26/2023 | Bitcoin | 0.00130566 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/19/2023 | Bitcoin | 0.00129928 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/28/2023 | Bitcoin | 0.00126624 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/29/2023 | Bitcoin | 0.00126163 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/18/2023 | Bitcoin | 0.00111946 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/17/2023 | Bitcoin | 0.00111942 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/21/2023 | Bitcoin | 0.00111942 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/19/2023 | Bitcoin | 0.00111588 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/19/2023 | Bitcoin | 0.00111575 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/16/2023 | Bitcoin | 0.00111047 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/16/2023 | Bitcoin | 0.00110706 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/21/2023 | Bitcoin | 0.00110539 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/17/2023 | Bitcoin | 0.00110368 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/30/2023 | Bitcoin | 0.00107891 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/30/2023 | Bitcoin | 0.00100539 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/17/2023 | Bitcoin | 0.00093505 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/30/2023 | Bitcoin | 0.00090117 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/17/2023 | Bitcoin | 0.00088768 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/18/2023 | Bitcoin | 0.00074652 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/17/2023 | Bitcoin | 0.00072862 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/29/2023 | Bitcoin | 0.00063546 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/30/2023 | Bitcoin | 0.00058513 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | [Address on File] | 5/30/2023 | Bitcoin | 0.0001437 | Customer Transfer |
| Confidential Customer Coin Transferee #15965 | [Address on File] | 5/25/2023 | Bitcoin | 0.0015 | Customer Transfer |
| Confidential Customer Coin Transferee #15966 | [Address on File] | 5/21/2023 | Bitcoin | 0.07407887 | Customer Transfer |
| Confidential Customer Coin Transferee #15967 | [Address on File] | 5/23/2023 | Bitcoin | 0.00367407 | Customer Transfer |
| Confidential Customer Coin Transferee #15968 | [Address on File] | 5/26/2023 | Bitcoin | 0.057165 | Customer Transfer |
| Confidential Customer Coin Transferee #15969 | [Address on File] | 5/30/2023 | Bitcoin | 0.03571424 | Customer Transfer |
| Confidential Customer Coin Transferee #15969 | [Address on File] | 5/29/2023 | Bitcoin | 0.0260791 | Customer Transfer |
| Confidential Customer Coin Transferee #15969 | [Address on File] | 5/18/2023 | Bitcoin | 0.00738606 | Customer Transfer |
| Confidential Customer Coin Transferee #15969 | [Address on File] | 5/26/2023 | Bitcoin | 0.00483782 | Customer Transfer |
| Confidential Customer Coin Transferee #15969 | [Address on File] | 5/17/2023 | Bitcoin | 0.00399598 | Customer Transfer |
| Confidential Customer Coin Transferee #15970 | [Address on File] | 5/19/2023 | Bitcoin | 0.03672419 | Customer Transfer |
| Confidential Customer Coin Transferee #15971 | [Address on File] | 5/30/2023 | Bitcoin | 0.0206487 | Customer Transfer |
| Confidential Customer Coin Transferee #15972 | [Address on File] | 5/23/2023 | Bitcoin | 0.01843578 | Customer Transfer |
| Confidential Customer Coin Transferee #15973 | [Address on File] | 5/25/2023 | Bitcoin | 0.00113877 | Customer Transfer |
| Confidential Customer Coin Transferee #15973 | [Address on File] | 5/18/2023 | Bitcoin | 0.00111439 | Customer Transfer |
| Confidential Customer Coin Transferee #15973 | [Address on File] | 5/23/2023 | Bitcoin | 0.00111219 | Customer Transfer |
| Confidential Customer Coin Transferee #15973 | [Address on File] | 5/24/2023 | Bitcoin | 0.00109861 | Customer Transfer |
| Confidential Customer Coin Transferee #15973 | [Address on File] | 5/24/2023 | Bitcoin | 0.0010983 | Customer Transfer |
| Confidential Customer Coin Transferee #15973 | [Address on File] | 5/18/2023 | Bitcoin | 0.00109305 | Customer Transfer |
| Confidential Customer Coin Transferee #15973 | [Address on File] | 5/28/2023 | Bitcoin | 0.00076938 | Customer Transfer |
| Confidential Customer Coin Transferee #15973 | [Address on File] | 5/25/2023 | Bitcoin | 0.00076266 | Customer Transfer |
| Confidential Customer Coin Transferee #15974 | [Address on File] | 5/17/2023 | Bitcoin | 0.01006044 | Customer Transfer |
| Confidential Customer Coin Transferee #15974 | [Address on File] | 5/18/2023 | Bitcoin | 0.00911991 | Customer Transfer |
| Confidential Customer Coin Transferee #15974 | [Address on File] | 5/17/2023 | Bitcoin | 0.00325 | Customer Transfer |
| Confidential Customer Coin Transferee #15975 | [Address on File] | 5/21/2023 | Bitcoin | 0.00373452 | Customer Transfer |
| Confidential Customer Coin Transferee #15976 | [Address on File] | 5/29/2023 | Bitcoin | 0.01903328 | Customer Transfer |
| Confidential Customer Coin Transferee #15977 | [Address on File] | 5/24/2023 | Bitcoin | 0.09877388 | Customer Transfer |
| Confidential Customer Coin Transferee #15978 | [Address on File] | 6/20/2023 | Bitcoin | 0.00005811 | Customer Transfer |
| Confidential Customer Coin Transferee #15979 | [Address on File] | 5/20/2023 | Bitcoin | 0.00184511 | Customer Transfer |
| Confidential Customer Coin Transferee #15979 | [Address on File] | 5/20/2023 | Bitcoin | 0.00073961 | Customer Transfer |
| Confidential Customer Coin Transferee #15979 | [Address on File] | 5/29/2023 | Bitcoin | 0.00071598 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15979 | [Address on File] | 5/28/2023 | Bitcoin | 0.00054543 | Customer Transfer |
| Confidential Customer Coin Transferee #15979 | [Address on File] | 5/25/2023 | Bitcoin | 0.00037594 | Customer Transfer |
| Confidential Customer Coin Transferee #15979 | [Address on File] | 5/27/2023 | Bitcoin | 0.00037097 | Customer Transfer |
| Confidential Customer Coin Transferee #15979 | [Address on File] | 5/16/2023 | Bitcoin | 0.00036794 | Customer Transfer |
| Confidential Customer Coin Transferee #15979 | [Address on File] | 5/30/2023 | Bitcoin | 0.00035734 | Customer Transfer |
| Confidential Customer Coin Transferee #15979 | [Address on File] | 5/18/2023 | Bitcoin | 0.00018583 | Customer Transfer |
| Confidential Customer Coin Transferee #15979 | [Address on File] | 5/17/2023 | Bitcoin | 0.00018339 | Customer Transfer |
| Confidential Customer Coin Transferee #15979 | [Address on File] | 5/30/2023 | Bitcoin | 0.00017851 | Customer Transfer |
| Confidential Customer Coin Transferee #15980 | [Address on File] | 6/13/2023 | Tether USD | 2000 | Customer Transfer |
| Confidential Customer Coin Transferee #15981 | [Address on File] | 6/20/2023 | Bitcoin | 0.00181666 | Customer Transfer |
| Confidential Customer Coin Transferee #15982 | [Address on File] | 5/21/2023 | Bitcoin | 0.01640835 | Customer Transfer |
| Confidential Customer Coin Transferee #15983 | [Address on File] | 6/20/2023 | Bitcoin | 0.00059664 | Customer Transfer |
| Confidential Customer Coin Transferee #15984 | [Address on File] | 6/20/2023 | Bitcoin | 0.00388912 | Customer Transfer |
| Confidential Customer Coin Transferee #15985 | [Address on File] | 6/12/2023 | USDC Avalanche) | 2993.123438 | Customer Transfer |
| Confidential Customer Coin Transferee #15986 | [Address on File] | 6/19/2023 | Bitcoin | 0.00017291 | Customer Transfer |
| Confidential Customer Coin Transferee #15987 | [Address on File] | 6/13/2023 | USDC Solana) | 20 | Customer Transfer |
| Confidential Customer Coin Transferee #15988 | [Address on File] | 6/19/2023 | Bitcoin | 0.00004262 | Customer Transfer |
| Confidential Customer Coin Transferee #15989 | [Address on File] | 5/28/2023 | Bitcoin | 0.10722482 | Customer Transfer |
| Confidential Customer Coin Transferee #15990 | [Address on File] | 6/19/2023 | Bitcoin | 0.00263735 | Customer Transfer |
| Confidential Customer Coin Transferee #15991 | [Address on File] | 6/19/2023 | Bitcoin | 0.00065135 | Customer Transfer |
| Confidential Customer Coin Transferee #15992 | [Address on File] | 5/19/2023 | Bitcoin | 0.0056 | Customer Transfer |
| Confidential Customer Coin Transferee #15992 | [Address on File] | 6/1/2023 | Bitcoin | 0.0025 | Customer Transfer |
| Confidential Customer Coin Transferee #15992 | [Address on File] | 5/19/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #15992 | [Address on File] | 5/26/2023 | Bitcoin | 0.002 | Customer Transfer |
| Confidential Customer Coin Transferee #15992 | [Address on File] | 6/1/2023 | Bitcoin | 0.00183953 | Customer Transfer |
| Confidential Customer Coin Transferee #15992 | [Address on File] | 5/23/2023 | Bitcoin | 0.0009 | Customer Transfer |
| Confidential Customer Coin Transferee #15992 | [Address on File] | 5/16/2023 | Bitcoin | 0.0003 | Customer Transfer |
| Confidential Customer Coin Transferee #15992 | [Address on File] | 6/2/2023 | Bitcoin | 0.00026 | Customer Transfer |
| Confidential Customer Coin Transferee #15993 | [Address on File] | 5/29/2023 | Bitcoin | 0.00065292 | Customer Transfer |
| Confidential Customer Coin Transferee #15993 | [Address on File] | 5/27/2023 | Bitcoin | 0.00053685 | Customer Transfer |
| Confidential Customer Coin Transferee #15993 | [Address on File] | 5/23/2023 | Bitcoin | 0.00037347 | Customer Transfer |
| Confidential Customer Coin Transferee #15994 | [Address on File] | 5/26/2023 | Bitcoin | 0.04420568 | Customer Transfer |
| Confidential Customer Coin Transferee #15994 | [Address on File] | 5/26/2023 | Bitcoin | 0.02638341 | Customer Transfer |
| Confidential Customer Coin Transferee #15994 | [Address on File] | 5/26/2023 | Bitcoin | 0.01 | Customer Transfer |
| Confidential Customer Coin Transferee #15994 | [Address on File] | 5/25/2023 | Bitcoin | 0.0009 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15994 | [Address on File] | 5/25/2023 | Bitcoin | 0.0001 | Customer Transfer |

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1 | Confidential Employee | Director | multiple days | $54,167.10 | Board of Director Fee |
|  |  |  | TOTAL: | $54,167.10 |  |
| 4.2 | Confidential Employee | Officer | 10/25/2022 | $7.26 | Out of pocket reimbursements |
| 4.3 | Confidential Employee | Officer | 10/25/2022 | $31.44 | Out of pocket reimbursements |
| 4.4 | Confidential Employee | Officer | 10/25/2022 | $53.00 | Out of pocket reimbursements |
| 4.5 | Confidential Employee | Officer | 10/25/2022 | $59.85 | Out of pocket reimbursements |
| 4.6 | Confidential Employee | Officer | 10/25/2022 | $36.31 | Out of pocket reimbursements |
| 4.7 | Confidential Employee | Officer | 10/25/2022 | $60.40 | Out of pocket reimbursements |
| 4.8 | Confidential Employee | Officer | 10/25/2022 | $19.93 | Out of pocket reimbursements |
| 4.9 | Confidential Employee | Officer | 10/25/2022 | $6.28 | Out of pocket reimbursements |
| 4.10 | Confidential Employee | Officer | 10/25/2022 | $4.00 | Out of pocket reimbursements |
| 4.11 | Confidential Employee | Officer | 10/31/2022 | $134.75 | Out of pocket reimbursements |
| 4.12 | Confidential Employee | Officer | 11/8/2022 | $319.71 | Out of pocket reimbursements |
| 4.13 | Confidential Employee | Officer | 11/8/2022 | $55.13 | Out of pocket reimbursements |
| 4.14 | Confidential Employee | Officer | 11/8/2022 | $24.66 | Out of pocket reimbursements |
| 4.15 | Confidential Employee | Officer | 11/8/2022 | $68.38 | Out of pocket reimbursements |
| 4.16 | Confidential Employee | Officer | 11/8/2022 | $8.00 | Out of pocket reimbursements |
| 4.17 | Confidential Employee | Officer | 11/8/2022 | $31.50 | Out of pocket reimbursements |
| 4.18 | Confidential Employee | Officer | 12/12/2022 | $745.20 | Out of pocket reimbursements |
| 4.19 | Confidential Employee | Officer | 12/19/2022 | $44.55 | Out of pocket reimbursements |
| 4.20 | Confidential Employee | Officer | 12/19/2022 | $8.01 | Out of pocket reimbursements |
| 4.21 | Confidential Employee | Officer | 12/19/2022 | $44.16 | Out of pocket reimbursements |
| 4.22 | Confidential Employee | Officer | 12/19/2022 | $10.00 | Out of pocket reimbursements |
| 4.23 | Confidential Employee | Officer | 12/19/2022 | $53.14 | Out of pocket reimbursements |
| 4.24 | Confidential Employee | Officer | 12/19/2022 | $40.05 | Out of pocket reimbursements |
| 4.25 | Confidential Employee | Officer | 12/19/2022 | $67.33 | Out of pocket reimbursements |
| 4.26 | Confidential Employee | Officer | 1/18/2023 | $13.97 | Out of pocket reimbursements |
| 4.27 | Confidential Employee | Officer | 1/18/2023 | $45.46 | Out of pocket reimbursements |
| 4.28 | Confidential Employee | Officer | 1/18/2023 | $745.80 | Out of pocket reimbursements |
| 4.29 | Confidential Employee | Officer | 8/31/2022 | $45,833.33 | Wages |
| 4.30 | Confidential Employee | Officer | 9/15/2022 | $11,458.33 | Wages |
| 4.31 | Confidential Employee | Officer | 9/30/2022 | $11,458.33 | Wages |
| 4.32 | Confidential Employee | Officer | 10/15/2022 | $11,458.34 | Wages |
| 4.33 | Confidential Employee | Officer | 10/31/2022 | $11,458.34 | Wages |
| 4.34 | Confidential Employee | Officer | 11/7/2022 | $71.53 | Bonus - $50 Thanksgiving |
| 4.35 | Confidential Employee | Officer | 11/15/2022 | $11,458.34 | Wages |
| 4.36 | Confidential Employee | Officer | 11/30/2022 | $11,458.34 | Wages |
| 4.37 | Confidential Employee | Officer | 12/15/2022 | $11,458.34 | Wages |
| 4.38 | Confidential Employee | Officer | 12/31/2022 | $11,458.34 | Wages |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.39 | Confidential Employee | Officer | 1/15/2023 | $12,083.34 | Wages |
| 4.40 | Confidential Employee | Officer | 1/31/2023 | $12,083.34 | Wages |
| 4.41 | Confidential Employee | Officer | 2/15/2023 | $12,083.34 | Wages |
| 4.42 | Confidential Employee | Officer | 2/28/2023 | $12,083.34 | Wages |
| 4.43 | Confidential Employee | Officer | 3/15/2023 | $12,083.34 | Wages |
| 4.44 | Confidential Employee | Officer | 3/31/2023 | $12,083.34 | Wages |
| 4.45 | Confidential Employee | Officer | 4/15/2023 | $12,083.34 | Wages |
| 4.46 | Confidential Employee | Officer | 4/21/2023 | $6,041.67 | Wages |
| 4.47 | Confidential Employee | Officer | 5/9/2023 | $38.21 | Bonus - $25 - 17days and 17deals |
| | | | TOTAL: | $230,973.09 | |
| 4.48 | Confidential Employee | Officer | 9/1/2022 | $44.47 | Out of pocket reimbursements |
| 4.49 | Confidential Employee | Officer | 9/8/2022 | $65.35 | Out of pocket reimbursements |
| 4.50 | Confidential Employee | Officer | 11/8/2022 | $20.53 | Out of pocket reimbursements |
| 4.51 | Confidential Employee | Officer | 11/8/2022 | $509.58 | Out of pocket reimbursements |
| 4.52 | Confidential Employee | Officer | 5/1/2023 | $119.33 | Out of pocket reimbursements |
| 4.53 | Confidential Employee | Officer | 8/15/2022 | $10,416.67 | Wages |
| 4.54 | Confidential Employee | Officer | 8/31/2022 | $10,416.67 | Wages |
| 4.55 | Confidential Employee | Officer | 9/15/2022 | $10,416.67 | Wages |
| 4.56 | Confidential Employee | Officer | 9/30/2022 | $10,416.67 | Wages |
| 4.57 | Confidential Employee | Officer | 10/15/2022 | $10,516.67 | Wages |
| 4.58 | Confidential Employee | Officer | 10/31/2022 | $10,416.67 | Wages |
| 4.59 | Confidential Employee | Officer | 11/7/2022 | $66.07 | Bonus - $50 Thanksgiving |
| 4.60 | Confidential Employee | Officer | 11/15/2022 | $10,516.67 | Wages |
| 4.61 | Confidential Employee | Officer | 11/30/2022 | $10,416.67 | Wages |
| 4.62 | Confidential Employee | Officer | 12/15/2022 | $10,516.67 | Wages |
| 4.63 | Confidential Employee | Officer | 12/31/2022 | $10,416.67 | Wages |
| 4.64 | Confidential Employee | Officer | 1/15/2023 | $11,766.67 | Wages |
| 4.65 | Confidential Employee | Officer | 1/31/2023 | $11,666.67 | Wages |
| 4.66 | Confidential Employee | Officer | 2/15/2023 | $11,766.67 | Wages |
| 4.67 | Confidential Employee | Officer | 2/28/2023 | $11,666.67 | Wages |
| 4.68 | Confidential Employee | Officer | 3/15/2023 | $11,766.67 | Wages |
| 4.69 | Confidential Employee | Officer | 3/31/2023 | $11,666.67 | Wages |
| 4.70 | Confidential Employee | Officer | 4/15/2023 | $11,766.67 | Wages |
| 4.71 | Confidential Employee | Officer | 4/30/2023 | $11,666.67 | Wages |
| 4.72 | Confidential Employee | Officer | 5/9/2023 | $35.56 | Bonus - $25 - 17days and 17deals |
| 4.73 | Confidential Employee | Officer | 5/15/2023 | $11,766.67 | Wages |
| 4.74 | Confidential Employee | Officer | 5/31/2023 | $11,666.67 | Wages |
| 4.75 | Confidential Employee | Officer | 6/15/2023 | $11,766.67 | Wages |
| 4.76 | Confidential Employee | Officer | 6/30/2023 | $11,666.67 | Wages |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.77 | Confidential Employee | Officer | 7/15/2023 | $11,766.67 | Wages |
| 4.78 | Confidential Employee | Officer | 7/31/2023 | $11,666.67 | Wages |
| 4.79 | Confidential Employee | Officer | 8/10/2023 | $71,905.00 | Out of pocket reimbursements |
| 4.80 | Confidential Employee | Officer | 8/15/2023 | $11,766.67 | Wages |
|  |  |  | TOTAL: | $353,032.64 |  |
| 4.81 | Confidential Employee | Officer | 3/15/2023 | $14,004.64 | Wages |
| 4.82 | Confidential Employee | Officer | 3/31/2023 | $11,458.34 | Wages |
| 4.83 | Confidential Employee | Officer | 4/15/2023 | $11,458.34 | Wages |
| 4.84 | Confidential Employee | Officer | 4/30/2023 | $11,458.34 | Wages |
| 4.85 | Confidential Employee | Officer | 5/9/2023 | $42.20 | Bonus - $25 - 17days and 17deals |
| 4.86 | Confidential Employee | Officer | 5/15/2023 | $11,458.34 | Wages |
| 4.87 | Confidential Employee | Officer | 5/31/2023 | $11,458.34 | Wages |
| 4.88 | Confidential Employee | Officer | 6/15/2023 | $11,458.34 | Wages |
| 4.89 | Confidential Employee | Officer | 6/30/2023 | $11,458.34 | Wages |
| 4.90 | Confidential Employee | Officer | 7/15/2023 | $11,458.34 | Wages |
| 4.91 | Confidential Employee | Officer | 7/31/2023 | $11,458.34 | Wages |
| 4.92 | Confidential Employee | Officer | 8/11/2023 | $25,000.00 | Bonus |
| 4.93 | Confidential Employee | Officer | 8/15/2023 | $11,458.34 | Wages |
|  |  |  | TOTAL: | $153,630.24 |  |
| 4.94 | Confidential Employee | Officer | 8/18/2022 | $69.19 | Out of pocket reimbursements |
| 4.95 | Confidential Employee | Officer | 8/18/2022 | $1,461.39 | Out of pocket reimbursements |
| 4.96 | Confidential Employee | Officer | 8/18/2022 | $8.00 | Out of pocket reimbursements |
| 4.97 | Confidential Employee | Officer | 8/18/2022 | $15.56 | Out of pocket reimbursements |
| 4.98 | Confidential Employee | Officer | 8/18/2022 | $646.96 | Out of pocket reimbursements |
| 4.99 | Confidential Employee | Officer | 8/18/2022 | $24.46 | Out of pocket reimbursements |
| 4.100 | Confidential Employee | Officer | 8/25/2022 | $551.95 | Out of pocket reimbursements |
| 4.101 | Confidential Employee | Officer | 8/28/2022 | $8.00 | Out of pocket reimbursements |
| 4.102 | Confidential Employee | Officer | 8/28/2022 | $52.99 | Out of pocket reimbursements |
| 4.103 | Confidential Employee | Officer | 8/28/2022 | $24.05 | Out of pocket reimbursements |
| 4.104 | Confidential Employee | Officer | 8/28/2022 | $24.28 | Out of pocket reimbursements |
| 4.105 | Confidential Employee | Officer | 8/28/2022 | $12,208.00 | Out of pocket reimbursements |
| 4.106 | Confidential Employee | Officer | 8/31/2022 | $70.48 | Out of pocket reimbursements |
| 4.107 | Confidential Employee | Officer | 8/31/2022 | $1,518.88 | Out of pocket reimbursements |
| 4.108 | Confidential Employee | Officer | 8/31/2022 | $165.47 | Out of pocket reimbursements |
| 4.109 | Confidential Employee | Officer | 8/31/2022 | $198.41 | Out of pocket reimbursements |
| 4.110 | Confidential Employee | Officer | 8/31/2022 | $10.83 | Out of pocket reimbursements |
| 4.111 | Confidential Employee | Officer | 8/31/2022 | $1,697.70 | Out of pocket reimbursements |
| 4.112 | Confidential Employee | Officer | 9/10/2022 | $100.67 | Out of pocket reimbursements |
| 4.113 | Confidential Employee | Officer | 9/10/2022 | $40.26 | Out of pocket reimbursements |

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.114 | Confidential Employee | Officer | 9/10/2022 | $381.63 | Out of pocket reimbursements |
| 4.115 | Confidential Employee | Officer | 9/10/2022 | $228.00 | Out of pocket reimbursements |
| 4.116 | Confidential Employee | Officer | 9/10/2022 | $279.71 | Out of pocket reimbursements |
| 4.117 | Confidential Employee | Officer | 9/10/2022 | $619.17 | Out of pocket reimbursements |
| 4.118 | Confidential Employee | Officer | 9/10/2022 | $749.18 | Out of pocket reimbursements |
| 4.119 | Confidential Employee | Officer | 9/10/2022 | $1,395.55 | Out of pocket reimbursements |
| 4.120 | Confidential Employee | Officer | 9/10/2022 | $196.06 | Out of pocket reimbursements |
| 4.121 | Confidential Employee | Officer | 9/10/2022 | $636.62 | Out of pocket reimbursements |
| 4.122 | Confidential Employee | Officer | 9/10/2022 | $72.21 | Out of pocket reimbursements |
| 4.123 | Confidential Employee | Officer | 9/16/2022 | $363.35 | Out of pocket reimbursements |
| 4.124 | Confidential Employee | Officer | 9/16/2022 | $348.39 | Out of pocket reimbursements |
| 4.125 | Confidential Employee | Officer | 9/16/2022 | $279.91 | Out of pocket reimbursements |
| 4.126 | Confidential Employee | Officer | 9/16/2022 | $430.90 | Out of pocket reimbursements |
| 4.127 | Confidential Employee | Officer | 9/20/2022 | $190.00 | Out of pocket reimbursements |
| 4.128 | Confidential Employee | Officer | 9/20/2022 | $451.00 | Out of pocket reimbursements |
| 4.129 | Confidential Employee | Officer | 9/20/2022 | $409.00 | Out of pocket reimbursements |
| 4.130 | Confidential Employee | Officer | 9/20/2022 | $353.60 | Out of pocket reimbursements |
| 4.131 | Confidential Employee | Officer | 10/2/2022 | $8.00 | Out of pocket reimbursements |
| 4.132 | Confidential Employee | Officer | 10/2/2022 | $708.97 | Out of pocket reimbursements |
| 4.133 | Confidential Employee | Officer | 10/2/2022 | $53.62 | Out of pocket reimbursements |
| 4.134 | Confidential Employee | Officer | 10/2/2022 | $31.76 | Out of pocket reimbursements |
| 4.135 | Confidential Employee | Officer | 10/6/2022 | $38.10 | Out of pocket reimbursements |
| 4.136 | Confidential Employee | Officer | 10/6/2022 | $705.30 | Out of pocket reimbursements |
| 4.137 | Confidential Employee | Officer | 10/6/2022 | $35.37 | Out of pocket reimbursements |
| 4.138 | Confidential Employee | Officer | 10/6/2022 | $56.54 | Out of pocket reimbursements |
| 4.139 | Confidential Employee | Officer | 10/6/2022 | $29.75 | Out of pocket reimbursements |
| 4.140 | Confidential Employee | Officer | 10/6/2022 | $257.40 | Out of pocket reimbursements |
| 4.141 | Confidential Employee | Officer | 10/6/2022 | $1,086.00 | Out of pocket reimbursements |
| 4.142 | Confidential Employee | Officer | 10/6/2022 | $1,295.20 | Out of pocket reimbursements |
| 4.143 | Confidential Employee | Officer | 10/6/2022 | $23.14 | Out of pocket reimbursements |
| 4.144 | Confidential Employee | Officer | 10/14/2022 | $8.00 | Out of pocket reimbursements |
| 4.145 | Confidential Employee | Officer | 10/14/2022 | $9.00 | Out of pocket reimbursements |
| 4.146 | Confidential Employee | Officer | 10/14/2022 | $897.95 | Out of pocket reimbursements |
| 4.147 | Confidential Employee | Officer | 10/14/2022 | $105.61 | Out of pocket reimbursements |
| 4.148 | Confidential Employee | Officer | 10/14/2022 | $8.00 | Out of pocket reimbursements |
| 4.149 | Confidential Employee | Officer | 10/14/2022 | $11.90 | Out of pocket reimbursements |
| 4.150 | Confidential Employee | Officer | 10/14/2022 | $71.96 | Out of pocket reimbursements |
| 4.151 | Confidential Employee | Officer | 10/14/2022 | $5,000.00 | Out of pocket reimbursements |
| 4.152 | Confidential Employee | Officer | 10/23/2022 | $6.49 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.153 | Confidential Employee | Officer | 10/23/2022 | $140.00 | Out of pocket reimbursements |
| 4.154 | Confidential Employee | Officer | 10/26/2022 | $8.00 | Out of pocket reimbursements |
| 4.155 | Confidential Employee | Officer | 10/26/2022 | $1,232.95 | Out of pocket reimbursements |
| 4.156 | Confidential Employee | Officer | 10/26/2022 | $45.76 | Out of pocket reimbursements |
| 4.157 | Confidential Employee | Officer | 10/26/2022 | $101.28 | Out of pocket reimbursements |
| 4.158 | Confidential Employee | Officer | 10/26/2022 | $35.00 | Out of pocket reimbursements |
| 4.159 | Confidential Employee | Officer | 10/26/2022 | $14.06 | Out of pocket reimbursements |
| 4.160 | Confidential Employee | Officer | 11/4/2022 | $43.13 | Out of pocket reimbursements |
| 4.161 | Confidential Employee | Officer | 11/4/2022 | $169.79 | Out of pocket reimbursements |
| 4.162 | Confidential Employee | Officer | 11/4/2022 | $86.78 | Out of pocket reimbursements |
| 4.163 | Confidential Employee | Officer | 11/4/2022 | $17.15 | Out of pocket reimbursements |
| 4.164 | Confidential Employee | Officer | 11/4/2022 | $81.84 | Out of pocket reimbursements |
| 4.165 | Confidential Employee | Officer | 11/4/2022 | $62.64 | Out of pocket reimbursements |
| 4.166 | Confidential Employee | Officer | 11/4/2022 | $1,099.20 | Out of pocket reimbursements |
| 4.167 | Confidential Employee | Officer | 11/4/2022 | $8.00 | Out of pocket reimbursements |
| 4.168 | Confidential Employee | Officer | 11/4/2022 | $663.28 | Out of pocket reimbursements |
| 4.169 | Confidential Employee | Officer | 11/4/2022 | $180.00 | Out of pocket reimbursements |
| 4.170 | Confidential Employee | Officer | 11/11/2022 | $54.00 | Out of pocket reimbursements |
| 4.171 | Confidential Employee | Officer | 11/11/2022 | $216.38 | Out of pocket reimbursements |
| 4.172 | Confidential Employee | Officer | 11/11/2022 | $43.44 | Out of pocket reimbursements |
| 4.173 | Confidential Employee | Officer | 11/11/2022 | $6.49 | Out of pocket reimbursements |
| 4.174 | Confidential Employee | Officer | 11/11/2022 | $120.70 | Out of pocket reimbursements |
| 4.175 | Confidential Employee | Officer | 11/11/2022 | $851.95 | Out of pocket reimbursements |
| 4.176 | Confidential Employee | Officer | 11/11/2022 | $1,295.20 | Out of pocket reimbursements |
| 4.177 | Confidential Employee | Officer | 8/15/2022 | $16,666.67 | Wages |
| 4.178 | Confidential Employee | Officer | 8/31/2022 | $16,666.67 | Wages |
| 4.179 | Confidential Employee | Officer | 9/15/2022 | $16,666.67 | Wages |
| 4.180 | Confidential Employee | Officer | 9/30/2022 | $16,666.67 | Wages |
| 4.181 | Confidential Employee | Officer | 10/15/2022 | $16,666.67 | Wages |
| 4.182 | Confidential Employee | Officer | 10/31/2022 | $16,666.67 | Wages |
| 4.183 | Confidential Employee | Officer | 11/7/2022 | $66.03 | Bonus - $50 Thanksgiving |
| 4.184 | Confidential Employee | Officer | 11/15/2022 | $16,666.67 | Wages |
| 4.185 | Confidential Employee | Officer | 11/30/2022 | $16,666.67 | Wages |
| 4.186 | Confidential Employee | Officer | 12/15/2022 | $16,666.67 | Wages |
| 4.187 | Confidential Employee | Officer | 12/29/2022 | $200,923.32 | Out of pocket reimbursements |
|  |  |  | TOTAL: | $394,296.27 |  |
| 4.188 | Confidential Employee | Officer | 8/15/2022 | $11,458.33 | Wages |
| 4.189 | Confidential Employee | Officer | 8/31/2022 | $11,458.33 | Wages |
| 4.190 | Confidential Employee | Officer | 9/15/2022 | $11,458.33 | Wages |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|       | Insider's Name       | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|-------|----------------------|----------------------------|--------------|----------------|--------------------------------|
| 4.191 | Confidential Employee | Officer | 9/30/2022 | $11,458.33 | Wages |
| 4.192 | Confidential Employee | Officer | 10/15/2022 | $11,558.34 | Wages |
| 4.193 | Confidential Employee | Officer | 10/31/2022 | $11,458.34 | Wages |
| 4.194 | Confidential Employee | Officer | 11/7/2022 | $234.40 | Bonus - $50 Thanksgiving |
| 4.195 | Confidential Employee | Officer | 11/9/2022 | $30,072.86 | Out of pocket reimbursements |
| 4.196 | Confidential Employee | Officer | 11/15/2022 | $11,558.34 | Wages |
| 4.197 | Confidential Employee | Officer | 11/30/2022 | $11,458.34 | Wages |
| 4.198 | Confidential Employee | Officer | 12/15/2022 | $11,558.34 | Wages |
| 4.199 | Confidential Employee | Officer | 12/31/2022 | $11,458.34 | Wages |
| 4.200 | Confidential Employee | Officer | 12/31/2022 | $11,458.34 | Wages |
| 4.201 | Confidential Employee | Officer | 1/15/2023 | $12,600.00 | Wages |
| 4.202 | Confidential Employee | Officer | 1/31/2023 | $12,500.00 | Wages |
| 4.203 | Confidential Employee | Officer | 2/15/2023 | $12,500.00 | Wages |
| 4.204 | Confidential Employee | Officer | 2/28/2023 | $12,500.00 | Wages |
| 4.205 | Confidential Employee | Officer | 3/15/2023 | $12,500.00 | Wages |
| 4.206 | Confidential Employee | Officer | 3/31/2023 | $12,500.00 | Wages |
| 4.207 | Confidential Employee | Officer | 4/15/2023 | $12,500.00 | Wages |
| 4.208 | Confidential Employee | Officer | 4/30/2023 | $12,500.00 | Wages |
| 4.209 | Confidential Employee | Officer | 5/9/2023 | $180.60 | Bonus - $25 - 17days and 17deals |
| 4.210 | Confidential Employee | Officer | 5/15/2023 | $12,500.00 | Wages |
| 4.211 | Confidential Employee | Officer | 5/31/2023 | $12,500.00 | Wages |
| 4.212 | Confidential Employee | Officer | 6/15/2023 | $12,500.00 | Wages |
| 4.213 | Confidential Employee | Officer | 6/30/2023 | $12,500.00 | Wages |
| 4.214 | Confidential Employee | Officer | 7/15/2023 | $12,500.00 | Wages |
| 4.215 | Confidential Employee | Officer | 7/31/2023 | $12,500.00 | Wages |
| 4.216 | Confidential Employee | Officer | 8/11/2023 | $10,000.00 | Bonus |
| 4.217 | Confidential Employee | Officer | 8/15/2023 | $12,500.00 | Wages |
| 4.218 | Confidential Employee | Officer | 10/1/2022 | $200.56 | Out of pocket reimbursements |
| 4.219 | Confidential Employee | Officer | 10/1/2022 | $200.88 | Out of pocket reimbursements |
| 4.220 | Confidential Employee | Officer | 10/26/2022 | $200.88 | Out of pocket reimbursements |
| 4.221 | Confidential Employee | Officer | 10/26/2022 | $200.55 | Out of pocket reimbursements |
| 4.222 | Confidential Employee | Officer | 11/3/2022 | $200.88 | Out of pocket reimbursements |
| 4.223 | Confidential Employee | Officer | 11/3/2022 | $200.55 | Out of pocket reimbursements |
| 4.224 | Confidential Employee | Officer | 11/18/2022 | $200.88 | Out of pocket reimbursements |
| 4.225 | Confidential Employee | Officer | 11/18/2022 | $200.54 | Out of pocket reimbursements |
| 4.226 | Confidential Employee | Officer | 12/11/2022 | $100.00 | Out of pocket reimbursements |
| 4.227 | Confidential Employee | Officer | 12/11/2022 | $2,400.00 | Out of pocket reimbursements |
| 4.228 | Confidential Employee | Officer | 12/11/2022 | $112.15 | Out of pocket reimbursements |
| 4.229 | Confidential Employee | Officer | 12/19/2022 | $200.88 | Out of pocket reimbursements |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.230 | Confidential Employee | Officer | 12/19/2022 | $200.54 | Out of pocket reimbursements |
| 4.231 | Confidential Employee | Officer | 12/22/2022 | $217.50 | Out of pocket reimbursements |
| 4.232 | Confidential Employee | Officer | 1/26/2023 | $201.92 | Out of pocket reimbursements |
| 4.233 | Confidential Employee | Officer | 1/26/2023 | $200.54 | Out of pocket reimbursements |
|  |  |  | TOTAL: | $359,668.81 |  |
| 4.234 | Confidential Employee | Officer | 8/23/2022 | $48.46 | Out of pocket reimbursements |
| 4.235 | Confidential Employee | Officer | 10/16/2022 | $1,624.96 | Out of pocket reimbursements |
| 4.236 | Confidential Employee | Officer | 10/26/2022 | $65.32 | Out of pocket reimbursements |
| 4.237 | Confidential Employee | Officer | 10/26/2022 | $1,438.80 | Out of pocket reimbursements |
| 4.238 | Confidential Employee | Officer | 10/26/2022 | $96.00 | Out of pocket reimbursements |
| 4.239 | Confidential Employee | Officer | 10/26/2022 | $24.11 | Out of pocket reimbursements |
| 4.240 | Confidential Employee | Officer | 10/26/2022 | $476.73 | Out of pocket reimbursements |
| 4.241 | Confidential Employee | Officer | 10/27/2022 | $1,649.96 | Out of pocket reimbursements |
| 4.242 | Confidential Employee | Officer | 10/30/2022 | $874.70 | Out of pocket reimbursements |
| 4.243 | Confidential Employee | Officer | 10/31/2022 | $19.66 | Out of pocket reimbursements |
| 4.244 | Confidential Employee | Officer | 10/31/2022 | $64.28 | Out of pocket reimbursements |
| 4.245 | Confidential Employee | Officer | 10/31/2022 | $77.75 | Out of pocket reimbursements |
| 4.246 | Confidential Employee | Officer | 10/31/2022 | $17.80 | Out of pocket reimbursements |
| 4.247 | Confidential Employee | Officer | 11/3/2022 | $17.80 | Out of pocket reimbursements |
| 4.248 | Confidential Employee | Officer | 11/3/2022 | $37.49 | Out of pocket reimbursements |
| 4.249 | Confidential Employee | Officer | 11/3/2022 | $96.00 | Out of pocket reimbursements |
| 4.250 | Confidential Employee | Officer | 11/3/2022 | $39.90 | Out of pocket reimbursements |
| 4.251 | Confidential Employee | Officer | 11/9/2022 | $17.80 | Out of pocket reimbursements |
| 4.252 | Confidential Employee | Officer | 11/11/2022 | $96.00 | Out of pocket reimbursements |
| 4.253 | Confidential Employee | Officer | 11/11/2022 | $114.77 | Out of pocket reimbursements |
| 4.254 | Confidential Employee | Officer | 11/22/2022 | $1,149.46 | Out of pocket reimbursements |
| 4.255 | Confidential Employee | Officer | 12/1/2022 | $17.80 | Out of pocket reimbursements |
| 4.256 | Confidential Employee | Officer | 12/1/2022 | $39.69 | Out of pocket reimbursements |
| 4.257 | Confidential Employee | Officer | 12/1/2022 | $32.35 | Out of pocket reimbursements |
| 4.258 | Confidential Employee | Officer | 12/1/2022 | $96.00 | Out of pocket reimbursements |
| 4.259 | Confidential Employee | Officer | 12/1/2022 | $17.80 | Out of pocket reimbursements |
| 4.260 | Confidential Employee | Officer | 12/1/2022 | $53.08 | Out of pocket reimbursements |
| 4.261 | Confidential Employee | Officer | 12/1/2022 | $61.31 | Out of pocket reimbursements |
| 4.262 | Confidential Employee | Officer | 12/5/2022 | $915.46 | Out of pocket reimbursements |
| 4.263 | Confidential Employee | Officer | 12/5/2022 | $99.43 | Out of pocket reimbursements |
| 4.264 | Confidential Employee | Officer | 12/17/2022 | $47.54 | Out of pocket reimbursements |
| 4.265 | Confidential Employee | Officer | 12/17/2022 | $10.51 | Out of pocket reimbursements |
| 4.266 | Confidential Employee | Officer | 12/17/2022 | $63.61 | Out of pocket reimbursements |
| 4.267 | Confidential Employee | Officer | 12/17/2022 | $88.00 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.268 | Confidential Employee | Officer | 12/17/2022 | $44.89 | Out of pocket reimbursements |
| 4.269 | Confidential Employee | Officer | 12/17/2022 | $21.40 | Out of pocket reimbursements |
| 4.270 | Confidential Employee | Officer | 12/17/2022 | $58.37 | Out of pocket reimbursements |
| 4.271 | Confidential Employee | Officer | 12/17/2022 | $21.20 | Out of pocket reimbursements |
| 4.272 | Confidential Employee | Officer | 12/27/2022 | $642.19 | Out of pocket reimbursements |
| 4.273 | Confidential Employee | Officer | 1/20/2023 | $45.85 | Out of pocket reimbursements |
| 4.274 | Confidential Employee | Officer | 1/20/2023 | $96.00 | Out of pocket reimbursements |
| 4.275 | Confidential Employee | Officer | 1/20/2023 | $39.86 | Out of pocket reimbursements |
| 4.276 | Confidential Employee | Officer | 1/20/2023 | $32.39 | Out of pocket reimbursements |
| 4.277 | Confidential Employee | Officer | 1/20/2023 | $53.38 | Out of pocket reimbursements |
| 4.278 | Confidential Employee | Officer | 2/1/2023 | $109.56 | Out of pocket reimbursements |
| 4.279 | Confidential Employee | Officer | 2/27/2023 | $682.95 | Out of pocket reimbursements |
| 4.280 | Confidential Employee | Officer | 4/24/2023 | $120.00 | Out of pocket reimbursements |
| 4.281 | Confidential Employee | Officer | 4/24/2023 | $55.75 | Out of pocket reimbursements |
| 4.282 | Confidential Employee | Officer | 4/24/2023 | $20.23 | Out of pocket reimbursements |
| 4.283 | Confidential Employee | Officer | 4/24/2023 | $121.90 | Out of pocket reimbursements |
| 4.284 | Confidential Employee | Officer | 4/19/2023 | $19.66 | Out of pocket reimbursements |
| 4.285 | Confidential Employee | Officer | 4/24/2023 | $39.94 | Out of pocket reimbursements |
| 4.286 | Confidential Employee | Officer | 4/19/2023 | $20.53 | Out of pocket reimbursements |
| 4.287 | Confidential Employee | Officer | 4/17/2023 | $794.96 | Out of pocket reimbursements |
| 4.288 | Confidential Employee | Officer | 8/15/2022 | $11,666.67 | Wages |
| 4.289 | Confidential Employee | Officer | 8/31/2022 | $11,666.67 | Wages |
| 4.290 | Confidential Employee | Officer | 9/15/2022 | $11,666.67 | Wages |
| 4.291 | Confidential Employee | Officer | 9/30/2022 | $11,666.67 | Wages |
| 4.292 | Confidential Employee | Officer | 10/15/2022 | $11,766.67 | Wages |
| 4.293 | Confidential Employee | Officer | 10/31/2022 | $11,666.67 | Wages |
| 4.294 | Confidential Employee | Officer | 11/7/2022 | $66.03 | Bonus - $50 Thanksgiving |
| 4.295 | Confidential Employee | Officer | 11/15/2022 | $11,766.67 | Wages |
| 4.296 | Confidential Employee | Officer | 11/30/2022 | $11,666.67 | Wages |
| 4.297 | Confidential Employee | Officer | 12/15/2022 | $14,683.34 | Wages |
| 4.298 | Confidential Employee | Officer | 12/31/2022 | $14,583.34 | Wages |
| 4.299 | Confidential Employee | Officer | 1/15/2023 | $14,683.34 | Wages |
| 4.300 | Confidential Employee | Officer | 1/31/2023 | $14,583.34 | Wages |
| 4.301 | Confidential Employee | Officer | 2/15/2023 | $14,683.34 | Wages |
| 4.302 | Confidential Employee | Officer | 2/28/2023 | $14,583.34 | Wages |
| 4.303 | Confidential Employee | Officer | 3/15/2023 | $14,683.34 | Wages |
| 4.304 | Confidential Employee | Officer | 3/31/2023 | $14,583.34 | Wages |
| 4.305 | Confidential Employee | Officer | 4/15/2023 | $14,683.34 | Wages |
| 4.306 | Confidential Employee | Officer | 4/30/2023 | $14,583.34 | Wages |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.307 | Confidential Employee | Officer | 5/9/2023 | $35.56 | Bonus - $25 - 17days and 17deals |
| 4.308 | Confidential Employee | Officer | 5/15/2023 | $14,683.34 | Wages |
| 4.309 | Confidential Employee | Officer | 5/31/2023 | $14,583.34 | Wages |
| 4.310 | Confidential Employee | Officer | 6/15/2023 | $14,683.34 | Wages |
| 4.311 | Confidential Employee | Officer | 6/30/2023 | $14,583.34 | Wages |
| 4.312 | Confidential Employee | Officer | 7/3/2023 | $1,458.33 | Wages |
|  |  |  | TOTAL: | $312,591.38 |  |
| 4.313 | Confidential Employee | Officer | 9/30/2022 | $13,541.67 | Wages |
| 4.314 | Confidential Employee | Officer | 10/15/2022 | $13,641.67 | Wages |
| 4.315 | Confidential Employee | Officer | 10/31/2022 | $13,541.67 | Wages |
| 4.316 | Confidential Employee | Officer | 11/7/2022 | $71.30 | Bonus - $50 Thanksgiving |
| 4.317 | Confidential Employee | Officer | 11/15/2022 | $13,641.67 | Wages |
| 4.318 | Confidential Employee | Officer | 11/30/2022 | $13,541.67 | Wages |
| 4.319 | Confidential Employee | Officer | 12/15/2022 | $13,641.67 | Wages |
| 4.320 | Confidential Employee | Officer | 12/31/2022 | $13,541.67 | Wages |
| 4.321 | Confidential Employee | Officer | 1/15/2023 | $13,641.67 | Wages |
| 4.322 | Confidential Employee | Officer | 1/31/2023 | $13,541.67 | Wages |
| 4.323 | Confidential Employee | Officer | 2/15/2023 | $13,668.29 | Wages |
| 4.324 | Confidential Employee | Officer | 3/29/2023 | $14,961.00 | Wages |
| 4.325 | Confidential Employee | Officer | 11/14/2022 | $40.85 | Out of pocket reimbursements |
| 4.326 | Confidential Employee | Officer | 11/14/2022 | $20.40 | Out of pocket reimbursements |
| 4.327 | Confidential Employee | Officer | 11/14/2022 | $32.90 | Out of pocket reimbursements |
| 4.328 | Confidential Employee | Officer | 11/14/2022 | $43.90 | Out of pocket reimbursements |
| 4.329 | Confidential Employee | Officer | 11/14/2022 | $42.93 | Out of pocket reimbursements |
| 4.330 | Confidential Employee | Officer | 11/14/2022 | $237.19 | Out of pocket reimbursements |
| 4.331 | Confidential Employee | Officer | 11/14/2022 | $80.66 | Out of pocket reimbursements |
| 4.332 | Confidential Employee | Officer | 11/14/2022 | $49.17 | Out of pocket reimbursements |
| 4.333 | Confidential Employee | Officer | 11/14/2022 | $17.19 | Out of pocket reimbursements |
| 4.334 | Confidential Employee | Officer | 11/14/2022 | $14.65 | Out of pocket reimbursements |
| 4.335 | Confidential Employee | Officer | 11/14/2022 | $297.20 | Out of pocket reimbursements |
| 4.336 | Confidential Employee | Officer | 11/14/2022 | $36.89 | Out of pocket reimbursements |
| 4.337 | Confidential Employee | Officer | 11/14/2022 | $387.21 | Out of pocket reimbursements |
| 4.338 | Confidential Employee | Officer | 11/14/2022 | $0.04 | Out of pocket reimbursements |
| 4.339 | Confidential Employee | Officer | 11/14/2022 | $74.50 | Out of pocket reimbursements |
| 4.340 | Confidential Employee | Officer | 12/15/2022 | $170.00 | Out of pocket reimbursements |
| 4.341 | Confidential Employee | Officer | 1/20/2023 | $32.95 | Out of pocket reimbursements |
| 4.342 | Confidential Employee | Officer | 1/20/2023 | $167.00 | Out of pocket reimbursements |
| 4.343 | Confidential Employee | Officer | 1/20/2023 | $39.92 | Out of pocket reimbursements |
|  |  |  | TOTAL: | $152,761.17 |  |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.344 | Confidential Employee | Special Committee Member | 8/11/2023 | $58,650.00 | Out of pocket reimbursements |
| 4.345 | Confidential Employee | Special Committee Member | 8/11/2023 | $25,000.00 | Out of pocket reimbursements |
|  |  |  | TOTAL: | $83,650.00 |  |
| 4.346 | Confidential Employee | Officer | 8/23/2022 | $520.20 | Out of pocket reimbursements |
| 4.347 | Confidential Employee | Officer | 8/23/2022 | $580.75 | Out of pocket reimbursements |
| 4.348 | Confidential Employee | Officer | 8/28/2022 | $2,257.20 | Out of pocket reimbursements |
| 4.349 | Confidential Employee | Officer | 8/30/2022 | $511.06 | Out of pocket reimbursements |
| 4.350 | Confidential Employee | Officer | 9/10/2022 | $9.99 | Out of pocket reimbursements |
| 4.351 | Confidential Employee | Officer | 9/10/2022 | $103.00 | Out of pocket reimbursements |
| 4.352 | Confidential Employee | Officer | 9/10/2022 | $537.32 | Out of pocket reimbursements |
| 4.353 | Confidential Employee | Officer | 9/10/2022 | $119.00 | Out of pocket reimbursements |
| 4.354 | Confidential Employee | Officer | 9/10/2022 | $121.00 | Out of pocket reimbursements |
| 4.355 | Confidential Employee | Officer | 9/13/2022 | $502.98 | Out of pocket reimbursements |
| 4.356 | Confidential Employee | Officer | 9/20/2022 | $546.41 | Out of pocket reimbursements |
| 4.357 | Confidential Employee | Officer | 10/1/2022 | $542.97 | Out of pocket reimbursements |
| 4.358 | Confidential Employee | Officer | 10/5/2022 | $350.00 | Out of pocket reimbursements |
| 4.359 | Confidential Employee | Officer | 10/5/2022 | $516.11 | Out of pocket reimbursements |
| 4.360 | Confidential Employee | Officer | 10/5/2022 | $3,558.34 | Out of pocket reimbursements |
| 4.361 | Confidential Employee | Officer | 10/5/2022 | $133.00 | Out of pocket reimbursements |
| 4.362 | Confidential Employee | Officer | 10/5/2022 | $23.80 | Out of pocket reimbursements |
| 4.363 | Confidential Employee | Officer | 10/5/2022 | $121.26 | Out of pocket reimbursements |
| 4.364 | Confidential Employee | Officer | 10/5/2022 | $42.30 | Out of pocket reimbursements |
| 4.365 | Confidential Employee | Officer | 10/7/2022 | $169.00 | Out of pocket reimbursements |
| 4.366 | Confidential Employee | Officer | 10/7/2022 | $18.75 | Out of pocket reimbursements |
| 4.367 | Confidential Employee | Officer | 10/7/2022 | $373.19 | Out of pocket reimbursements |
| 4.368 | Confidential Employee | Officer | 10/11/2022 | $489.85 | Out of pocket reimbursements |
| 4.369 | Confidential Employee | Officer | 10/11/2022 | $9.99 | Out of pocket reimbursements |
| 4.370 | Confidential Employee | Officer | 10/21/2022 | $10.00 | Out of pocket reimbursements |
| 4.371 | Confidential Employee | Officer | 10/21/2022 | $4,259.20 | Out of pocket reimbursements |
| 4.372 | Confidential Employee | Officer | 10/21/2022 | $514.09 | Out of pocket reimbursements |
| 4.373 | Confidential Employee | Officer | 10/27/2022 | $18.75 | Out of pocket reimbursements |
| 4.374 | Confidential Employee | Officer | 10/27/2022 | $114.00 | Out of pocket reimbursements |
| 4.375 | Confidential Employee | Officer | 10/27/2022 | $546.41 | Out of pocket reimbursements |
| 4.376 | Confidential Employee | Officer | 10/31/2022 | $523.18 | Out of pocket reimbursements |
| 4.377 | Confidential Employee | Officer | 11/3/2022 | $228.88 | Out of pocket reimbursements |
| 4.378 | Confidential Employee | Officer | 11/11/2022 | $9.99 | Out of pocket reimbursements |
| 4.379 | Confidential Employee | Officer | 11/11/2022 | $506.01 | Out of pocket reimbursements |
| 4.380 | Confidential Employee | Officer | 11/11/2022 | $533.14 | Out of pocket reimbursements |
| 4.381 | Confidential Employee | Officer | 11/11/2022 | $505.95 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.382 | Confidential Employee | Officer | 11/11/2022 | $265.72 | Out of pocket reimbursements |
| 4.383 | Confidential Employee | Officer | 11/15/2022 | $507.02 | Out of pocket reimbursements |
| 4.384 | Confidential Employee | Officer | 11/29/2022 | $524.19 | Out of pocket reimbursements |
| 4.385 | Confidential Employee | Officer | 12/6/2022 | $482.78 | Out of pocket reimbursements |
| 4.386 | Confidential Employee | Officer | 12/6/2022 | $328.14 | Out of pocket reimbursements |
| 4.387 | Confidential Employee | Officer | 8/15/2022 | $16,666.67 | Wages |
| 4.388 | Confidential Employee | Officer | 8/31/2022 | $16,666.67 | Wages |
| 4.389 | Confidential Employee | Officer | 9/15/2022 | $16,666.67 | Wages |
| 4.390 | Confidential Employee | Officer | 9/30/2022 | $16,666.67 | Wages |
| 4.391 | Confidential Employee | Officer | 10/15/2022 | $16,766.67 | Wages |
| 4.392 | Confidential Employee | Officer | 10/31/2022 | $16,666.67 | Wages |
| 4.393 | Confidential Employee | Officer | 11/7/2022 | $66.03 | Bonus - $50 Thanksgiving |
| 4.394 | Confidential Employee | Officer | 11/15/2022 | $16,766.67 | Wages |
| 4.395 | Confidential Employee | Officer | 11/30/2022 | $16,666.67 | Wages |
| 4.396 | Confidential Employee | Officer | 12/15/2022 | $16,766.67 | Wages |
| 4.397 | Confidential Employee | Officer | 12/31/2022 | $16,686.67 | Wages |
| 4.398 | Confidential Employee | Officer | 1/9/2023 | $65,841.69 | Wages |
|  |  |  | TOTAL: | $254,929.34 |  |
| 4.399 | Confidential Employee | Officer | 8/17/2022 | $2.00 | Out of pocket reimbursements |
| 4.400 | Confidential Employee | Officer | 8/17/2022 | $465.20 | Out of pocket reimbursements |
| 4.401 | Confidential Employee | Officer | 8/17/2022 | $17.01 | Out of pocket reimbursements |
| 4.402 | Confidential Employee | Officer | 8/17/2022 | $4.06 | Out of pocket reimbursements |
| 4.403 | Confidential Employee | Officer | 8/17/2022 | $1.00 | Out of pocket reimbursements |
| 4.404 | Confidential Employee | Officer | 8/21/2022 | $36.75 | Out of pocket reimbursements |
| 4.405 | Confidential Employee | Officer | 8/21/2022 | $31.96 | Out of pocket reimbursements |
| 4.406 | Confidential Employee | Officer | 8/22/2022 | $4.00 | Out of pocket reimbursements |
| 4.407 | Confidential Employee | Officer | 8/22/2022 | $31.83 | Out of pocket reimbursements |
| 4.408 | Confidential Employee | Officer | 8/22/2022 | $15.38 | Out of pocket reimbursements |
| 4.409 | Confidential Employee | Officer | 8/22/2022 | $9.50 | Out of pocket reimbursements |
| 4.410 | Confidential Employee | Officer | 8/22/2022 | $9.86 | Out of pocket reimbursements |
| 4.411 | Confidential Employee | Officer | 8/22/2022 | $2.00 | Out of pocket reimbursements |
| 4.412 | Confidential Employee | Officer | 8/22/2022 | $1.99 | Out of pocket reimbursements |
| 4.413 | Confidential Employee | Officer | 8/22/2022 | $8.50 | Out of pocket reimbursements |
| 4.414 | Confidential Employee | Officer | 8/28/2022 | $29.99 | Out of pocket reimbursements |
| 4.415 | Confidential Employee | Officer | 8/28/2022 | $43.38 | Out of pocket reimbursements |
| 4.416 | Confidential Employee | Officer | 8/28/2022 | $188.22 | Out of pocket reimbursements |
| 4.417 | Confidential Employee | Officer | 8/28/2022 | $38.95 | Out of pocket reimbursements |
| 4.418 | Confidential Employee | Officer | 8/28/2022 | $319.18 | Out of pocket reimbursements |
| 4.419 | Confidential Employee | Officer | 8/28/2022 | $899.90 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.420 | Confidential Employee | Officer | 9/2/2022 | $29.42 | Out of pocket reimbursements |
| 4.421 | Confidential Employee | Officer | 9/13/2022 | $142.50 | Out of pocket reimbursements |
| 4.422 | Confidential Employee | Officer | 9/13/2022 | $160.30 | Out of pocket reimbursements |
| 4.423 | Confidential Employee | Officer | 9/13/2022 | $58.94 | Out of pocket reimbursements |
| 4.424 | Confidential Employee | Officer | 9/13/2022 | $121.46 | Out of pocket reimbursements |
| 4.425 | Confidential Employee | Officer | 9/13/2022 | $26.52 | Out of pocket reimbursements |
| 4.426 | Confidential Employee | Officer | 9/13/2022 | $160.05 | Out of pocket reimbursements |
| 4.427 | Confidential Employee | Officer | 9/28/2022 | $19.32 | Out of pocket reimbursements |
| 4.428 | Confidential Employee | Officer | 9/28/2022 | $62.98 | Out of pocket reimbursements |
| 4.429 | Confidential Employee | Officer | 9/28/2022 | $1,062.71 | Out of pocket reimbursements |
| 4.430 | Confidential Employee | Officer | 9/30/2022 | $386.21 | Out of pocket reimbursements |
| 4.431 | Confidential Employee | Officer | 10/3/2022 | $112.12 | Out of pocket reimbursements |
| 4.432 | Confidential Employee | Officer | 10/3/2022 | $358.84 | Out of pocket reimbursements |
| 4.433 | Confidential Employee | Officer | 10/3/2022 | $327.29 | Out of pocket reimbursements |
| 4.434 | Confidential Employee | Officer | 10/3/2022 | $9.50 | Out of pocket reimbursements |
| 4.435 | Confidential Employee | Officer | 10/14/2022 | $11,318.88 | Out of pocket reimbursements |
| 4.436 | Confidential Employee | Officer | 10/19/2022 | $1,165.20 | Out of pocket reimbursements |
| 4.437 | Confidential Employee | Officer | 10/19/2022 | $1,315.20 | Out of pocket reimbursements |
| 4.438 | Confidential Employee | Officer | 11/2/2022 | $2,995.20 | Out of pocket reimbursements |
| 4.439 | Confidential Employee | Officer | 11/2/2022 | $93.40 | Out of pocket reimbursements |
| 4.440 | Confidential Employee | Officer | 11/2/2022 | $540.30 | Out of pocket reimbursements |
| 4.441 | Confidential Employee | Officer | 11/2/2022 | $9.75 | Out of pocket reimbursements |
| 4.442 | Confidential Employee | Officer | 11/2/2022 | $41.73 | Out of pocket reimbursements |
| 4.443 | Confidential Employee | Officer | 11/2/2022 | $52.73 | Out of pocket reimbursements |
| 4.444 | Confidential Employee | Officer | 11/11/2022 | $15,485.00 | Out of pocket reimbursements |
| 4.445 | Confidential Employee | Officer | 11/21/2022 | $90.00 | Out of pocket reimbursements |
| 4.446 | Confidential Employee | Officer | 11/21/2022 | $37.58 | Out of pocket reimbursements |
| 4.447 | Confidential Employee | Officer | 11/21/2022 | $32.19 | Out of pocket reimbursements |
| 4.448 | Confidential Employee | Officer | 11/21/2022 | $34.76 | Out of pocket reimbursements |
| 4.449 | Confidential Employee | Officer | 11/21/2022 | $322.08 | Out of pocket reimbursements |
| 4.450 | Confidential Employee | Officer | 11/21/2022 | $49.34 | Out of pocket reimbursements |
| 4.451 | Confidential Employee | Officer | 11/21/2022 | $10.48 | Out of pocket reimbursements |
| 4.452 | Confidential Employee | Officer | 11/21/2022 | $124.50 | Out of pocket reimbursements |
| 4.453 | Confidential Employee | Officer | 11/21/2022 | $270.14 | Out of pocket reimbursements |
| 4.454 | Confidential Employee | Officer | 11/21/2022 | $328.58 | Out of pocket reimbursements |
| 4.455 | Confidential Employee | Officer | 11/21/2022 | $163.50 | Out of pocket reimbursements |
| 4.456 | Confidential Employee | Officer | 11/21/2022 | $689.00 | Out of pocket reimbursements |
| 4.457 | Confidential Employee | Officer | 8/15/2022 | $16,666.67 | Wages |
| 4.458 | Confidential Employee | Officer | 8/31/2022 | $16,666.67 | Wages |

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.459 | Confidential Employee | Officer | 9/15/2022 | $16,666.67 | Wages |
| 4.460 | Confidential Employee | Officer | 9/30/2022 | $16,666.67 | Wages |
| 4.461 | Confidential Employee | Officer | 10/15/2022 | $16,666.67 | Wages |
| 4.462 | Confidential Employee | Officer | 10/31/2022 | $16,666.67 | Wages |
| 4.463 | Confidential Employee | Officer | 11/7/2022 | $76.41 | Bonus - $50 Thanksgiving |
| 4.464 | Confidential Employee | Officer | 11/15/2022 | $16,666.67 | Wages |
| 4.465 | Confidential Employee | Officer | 11/30/2022 | $16,666.67 | Wages |
| 4.466 | Confidential Employee | Officer | 12/15/2022 | $16,666.67 | Wages |
| 4.467 | Confidential Employee | Officer | 12/31/2022 | $16,686.67 | Wages |
| 4.468 | Confidential Employee | Officer | 1/9/2023 | $78,016.69 | Out of pocket reimbursements |
| | | | **TOTAL:** | **$285,148.16** | |
| 4.469 | Confidential Employee | Officer | 12/15/2022 | $24,621.22 | Wages |
| 4.470 | Confidential Employee | Officer | 12/23/2022 | $150,000.00 | Bonus - Sign on Bonus |
| 4.471 | Confidential Employee | Officer | 12/31/2022 | $20,833.34 | Wages |
| 4.472 | Confidential Employee | Officer | 1/15/2023 | $20,933.34 | Wages |
| 4.473 | Confidential Employee | Officer | 1/31/2023 | $20,833.34 | Wages |
| 4.474 | Confidential Employee | Officer | 2/15/2023 | $20,933.34 | Wages |
| 4.475 | Confidential Employee | Officer | 2/28/2023 | $20,833.34 | Wages |
| 4.476 | Confidential Employee | Officer | 3/15/2023 | $20,933.34 | Wages |
| 4.477 | Confidential Employee | Officer | 3/31/2023 | $20,833.34 | Wages |
| 4.478 | Confidential Employee | Officer | 4/15/2023 | $20,933.34 | Wages |
| 4.479 | Confidential Employee | Officer | 4/30/2023 | $20,833.34 | Wages |
| 4.480 | Confidential Employee | Officer | 5/15/2023 | $20,933.34 | Wages |
| 4.481 | Confidential Employee | Officer | 5/31/2023 | $20,833.34 | Wages |
| 4.482 | Confidential Employee | Officer | 6/15/2023 | $20,933.34 | Wages |
| 4.483 | Confidential Employee | Officer | 6/30/2023 | $20,833.34 | Wages |
| 4.484 | Confidential Employee | Officer | 7/15/2023 | $20,933.34 | Wages |
| 4.485 | Confidential Employee | Officer | 7/31/2023 | $20,833.34 | Wages |
| 4.486 | Confidential Employee | Officer | 8/15/2023 | $20,933.34 | Wages |
| 4.487 | Confidential Employee | Officer | 8/24/2022 | $1.85 | Out of pocket reimbursements |
| 4.488 | Confidential Employee | Officer | 8/24/2022 | $62.11 | Out of pocket reimbursements |
| 4.489 | Confidential Employee | Officer | 11/30/2022 | $224.10 | Out of pocket reimbursements |
| 4.490 | Confidential Employee | Officer | 11/30/2022 | $54.90 | Out of pocket reimbursements |
| 4.491 | Confidential Employee | Officer | 11/30/2022 | $75.92 | Out of pocket reimbursements |
| 4.492 | Confidential Employee | Officer | 11/30/2022 | $47.14 | Out of pocket reimbursements |
| 4.493 | Confidential Employee | Officer | 11/30/2022 | $10.86 | Out of pocket reimbursements |
| 4.494 | Confidential Employee | Officer | 11/30/2022 | $18.99 | Out of pocket reimbursements |
| 4.495 | Confidential Employee | Officer | 11/30/2022 | $65.69 | Out of pocket reimbursements |
| 4.496 | Confidential Employee | Officer | 11/30/2022 | $22.90 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.497 | Confidential Employee | Officer | 11/30/2022 | $364.10 | Out of pocket reimbursements |
| 4.498 | Confidential Employee | Officer | 11/30/2022 | $221.51 | Out of pocket reimbursements |
| 4.499 | Confidential Employee | Officer | 11/30/2022 | $27.00 | Out of pocket reimbursements |
| 4.500 | Confidential Employee | Officer | 11/30/2022 | $30.01 | Out of pocket reimbursements |
| 4.501 | Confidential Employee | Officer | 11/30/2022 | $44.90 | Out of pocket reimbursements |
| 4.502 | Confidential Employee | Officer | 11/30/2022 | $25.84 | Out of pocket reimbursements |
| 4.503 | Confidential Employee | Officer | 11/30/2022 | $317.97 | Out of pocket reimbursements |
| 4.504 | Confidential Employee | Officer | 12/3/2022 | $24.92 | Out of pocket reimbursements |
| 4.505 | Confidential Employee | Officer | 12/3/2022 | $22.86 | Out of pocket reimbursements |
| 4.506 | Confidential Employee | Officer | 12/8/2022 | $111.22 | Out of pocket reimbursements |
| 4.507 | Confidential Employee | Officer | 12/8/2022 | $263.20 | Out of pocket reimbursements |
| 4.508 | Confidential Employee | Officer | 12/8/2022 | $8.00 | Out of pocket reimbursements |
| 4.509 | Confidential Employee | Officer | 2/3/2023 | $44.71 | Out of pocket reimbursements |
| 4.510 | Confidential Employee | Officer | 2/3/2023 | $44.45 | Out of pocket reimbursements |
| 4.511 | Confidential Employee | Officer | 2/3/2023 | $24.69 | Out of pocket reimbursements |
| 4.512 | Confidential Employee | Officer | 2/3/2023 | $38.03 | Out of pocket reimbursements |
| 4.513 | Confidential Employee | Officer | 2/3/2023 | $76.39 | Out of pocket reimbursements |
| 4.514 | Confidential Employee | Officer | 2/3/2023 | $104.76 | Out of pocket reimbursements |
| 4.515 | Confidential Employee | Officer | 2/3/2023 | $47.56 | Out of pocket reimbursements |
| 4.516 | Confidential Employee | Officer | 2/3/2023 | $2,752.89 | Out of pocket reimbursements |
| 4.517 | Confidential Employee | Officer | 2/8/2023 | $20.62 | Out of pocket reimbursements |
| 4.518 | Confidential Employee | Officer | 2/8/2023 | $20.62 | Out of pocket reimbursements |
| 4.519 | Confidential Employee | Officer | 2/8/2023 | $44.94 | Out of pocket reimbursements |
| 4.520 | Confidential Employee | Officer | 2/8/2023 | $21.99 | Out of pocket reimbursements |
| 4.521 | Confidential Employee | Officer | 2/8/2023 | $35.90 | Out of pocket reimbursements |
| 4.522 | Confidential Employee | Officer | 2/8/2023 | $66.98 | Out of pocket reimbursements |
| 4.523 | Confidential Employee | Officer | 2/8/2023 | $54.45 | Out of pocket reimbursements |
| 4.524 | Confidential Employee | Officer | 2/8/2023 | $33.25 | Out of pocket reimbursements |
| 4.525 | Confidential Employee | Officer | 2/8/2023 | $181.05 | Out of pocket reimbursements |
| 4.526 | Confidential Employee | Officer | 2/8/2023 | $11.75 | Out of pocket reimbursements |
| 4.527 | Confidential Employee | Officer | 2/11/2023 | $1,156.48 | Out of pocket reimbursements |
| 4.528 | Confidential Employee | Officer | 2/11/2023 | $45.68 | Out of pocket reimbursements |
| 4.529 | Confidential Employee | Officer | 2/11/2023 | $62.44 | Out of pocket reimbursements |
| 4.530 | Confidential Employee | Officer | 2/11/2023 | $29.75 | Out of pocket reimbursements |
| 4.531 | Confidential Employee | Officer | 2/11/2023 | $45.96 | Out of pocket reimbursements |
| 4.532 | Confidential Employee | Officer | 2/11/2023 | $25.81 | Out of pocket reimbursements |
| 4.533 | Confidential Employee | Officer | 2/19/2023 | $122.55 | Out of pocket reimbursements |
| 4.534 | Confidential Employee | Officer | 2/19/2023 | $157.85 | Out of pocket reimbursements |
| 4.535 | Confidential Employee | Officer | 2/19/2023 | $62.15 | Out of pocket reimbursements |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.536 | Confidential Employee | Officer | 2/19/2023 | $113.37 | Out of pocket reimbursements |
| 4.537 | Confidential Employee | Officer | 2/19/2023 | $50.12 | Out of pocket reimbursements |
| 4.538 | Confidential Employee | Officer | 2/19/2023 | $29.12 | Out of pocket reimbursements |
| 4.539 | Confidential Employee | Officer | 2/19/2023 | $55.63 | Out of pocket reimbursements |
| 4.540 | Confidential Employee | Officer | 2/27/2023 | $468.80 | Out of pocket reimbursements |
| 4.541 | Confidential Employee | Officer | 2/27/2023 | $107.29 | Out of pocket reimbursements |
| 4.542 | Confidential Employee | Officer | 3/8/2023 | $1,939.95 | Out of pocket reimbursements |
| 4.543 | Confidential Employee | Officer | 3/12/2023 | $154.81 | Out of pocket reimbursements |
| 4.544 | Confidential Employee | Officer | 3/12/2023 | $83.97 | Out of pocket reimbursements |
| 4.545 | Confidential Employee | Officer | 3/15/2023 | $307.80 | Out of pocket reimbursements |
| 4.546 | Confidential Employee | Officer | 3/17/2023 | $194.95 | Out of pocket reimbursements |
| 4.547 | Confidential Employee | Officer | 3/17/2023 | $66.00 | Out of pocket reimbursements |
| 4.548 | Confidential Employee | Officer | 8/11/2023 | $23.17 | Out of pocket reimbursements |
| 4.549 | Confidential Employee | Officer | 8/11/2023 | $341.00 | Out of pocket reimbursements |
| 4.550 | Confidential Employee | Officer | 8/11/2023 | $125.04 | Out of pocket reimbursements |
| 4.551 | Confidential Employee | Officer | 8/9/2023 | $22.28 | Out of pocket reimbursements |
| 4.552 | Confidential Employee | Officer | 8/11/2023 | $47.29 | Out of pocket reimbursements |
| 4.553 | Confidential Employee | Officer | 8/11/2023 | $44.79 | Out of pocket reimbursements |
| 4.554 | Confidential Employee | Officer | 8/11/2023 | $178.00 | Out of pocket reimbursements |
| 4.555 | Confidential Employee | Officer | 7/24/2023 | $139.97 | Out of pocket reimbursements |
| 4.556 | Confidential Employee | Officer | 7/24/2023 | $35.00 | Out of pocket reimbursements |
| 4.557 | Confidential Employee | Officer | 7/26/2023 | $84.33 | Out of pocket reimbursements |
| 4.558 | Confidential Employee | Officer | 7/26/2023 | $260.00 | Out of pocket reimbursements |
| 4.559 | Confidential Employee | Officer | 7/26/2023 | $76.46 | Out of pocket reimbursements |
| 4.560 | Confidential Employee | Officer | 7/17/2023 | $54.65 | Out of pocket reimbursements |
| 4.561 | Confidential Employee | Officer | 7/17/2023 | $7.94 | Out of pocket reimbursements |
| 4.562 | Confidential Employee | Officer | 4/14/2023 | $10.00 | Out of pocket reimbursements |
| 4.563 | Confidential Employee | Officer | 7/17/2023 | $61.28 | Out of pocket reimbursements |
| 4.564 | Confidential Employee | Officer | 7/17/2023 | $7.05 | Out of pocket reimbursements |
| 4.565 | Confidential Employee | Officer | 7/17/2023 | $83.87 | Out of pocket reimbursements |
| 4.566 | Confidential Employee | Officer | 7/17/2023 | $66.80 | Out of pocket reimbursements |
| 4.567 | Confidential Employee | Officer | 7/2/2023 | $4.23 | Out of pocket reimbursements |
| 4.568 | Confidential Employee | Officer | 7/2/2023 | $92.99 | Out of pocket reimbursements |
| 4.569 | Confidential Employee | Officer | 7/4/2023 | $121.68 | Out of pocket reimbursements |
| 4.570 | Confidential Employee | Officer | 6/6/2023 | $602.40 | Out of pocket reimbursements |
| 4.571 | Confidential Employee | Officer | 5/30/2023 | $39.99 | Out of pocket reimbursements |
| 4.572 | Confidential Employee | Officer | 4/10/2023 | $209.80 | Out of pocket reimbursements |
| 4.573 | Confidential Employee | Officer | 4/14/2023 | $232.55 | Out of pocket reimbursements |
| 4.574 | Confidential Employee | Officer | 5/30/2023 | $30.84 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.575 | Confidential Employee | Officer | 5/30/2023 | $20.69 | Out of pocket reimbursements |
| 4.576 | Confidential Employee | Officer | 4/14/2023 | $22.60 | Out of pocket reimbursements |
| 4.577 | Confidential Employee | Officer | 5/30/2023 | $95.20 | Out of pocket reimbursements |
| 4.578 | Confidential Employee | Officer | 4/12/2023 | $57.30 | Out of pocket reimbursements |
| 4.579 | Confidential Employee | Officer | 5/26/2023 | $13.27 | Out of pocket reimbursements |
| 4.580 | Confidential Employee | Officer | 4/17/2023 | $21.62 | Out of pocket reimbursements |
| 4.581 | Confidential Employee | Officer | 4/17/2023 | $45.96 | Out of pocket reimbursements |
| 4.582 | Confidential Employee | Officer | 4/17/2023 | $45.99 | Out of pocket reimbursements |
| 4.583 | Confidential Employee | Officer | 5/26/2023 | $43.75 | Out of pocket reimbursements |
| 4.584 | Confidential Employee | Officer | 5/25/2023 | $158.98 | Out of pocket reimbursements |
| 4.585 | Confidential Employee | Officer | 5/26/2023 | $45.00 | Out of pocket reimbursements |
| 4.586 | Confidential Employee | Officer | 5/25/2023 | $113.98 | Out of pocket reimbursements |
| 4.587 | Confidential Employee | Officer | 5/22/2023 | $35.00 | Out of pocket reimbursements |
| 4.588 | Confidential Employee | Officer | 5/22/2023 | $35.00 | Out of pocket reimbursements |
| 4.589 | Confidential Employee | Officer | 4/19/2023 | $76.66 | Out of pocket reimbursements |
| 4.590 | Confidential Employee | Officer | 5/1/2023 | $63.91 | Out of pocket reimbursements |
| 4.591 | Confidential Employee | Officer | 5/1/2023 | $12.66 | Out of pocket reimbursements |
| 4.592 | Confidential Employee | Officer | 5/1/2023 | $7.88 | Out of pocket reimbursements |
| 4.593 | Confidential Employee | Officer | 5/1/2023 | $222.61 | Out of pocket reimbursements |
| 4.594 | Confidential Employee | Officer | 5/1/2023 | $245.68 | Out of pocket reimbursements |
| 4.595 | Confidential Employee | Officer | 4/28/2023 | $9.93 | Out of pocket reimbursements |
| 4.596 | Confidential Employee | Officer | 4/28/2023 | $7.88 | Out of pocket reimbursements |
| 4.597 | Confidential Employee | Officer | 4/19/2023 | $20.96 | Out of pocket reimbursements |
| 4.598 | Confidential Employee | Officer | 4/19/2023 | $9.95 | Out of pocket reimbursements |
| 4.599 | Confidential Employee | Officer | 4/19/2023 | $9.15 | Out of pocket reimbursements |
| 4.600 | Confidential Employee | Officer | 4/26/2023 | $7.88 | Out of pocket reimbursements |
| 4.601 | Confidential Employee | Officer | 4/26/2023 | $7.88 | Out of pocket reimbursements |
| 4.602 | Confidential Employee | Officer | 4/19/2023 | $9.95 | Out of pocket reimbursements |
| 4.603 | Confidential Employee | Officer | 4/24/2023 | $615.12 | Out of pocket reimbursements |
| 4.604 | Confidential Employee | Officer | 4/26/2023 | $7.87 | Out of pocket reimbursements |
| 4.605 | Confidential Employee | Officer | 4/26/2023 | $9.99 | Out of pocket reimbursements |
| 4.606 | Confidential Employee | Officer | 4/26/2023 | $57.18 | Out of pocket reimbursements |
| 4.607 | Confidential Employee | Officer | 4/26/2023 | $36.97 | Out of pocket reimbursements |
| 4.608 | Confidential Employee | Officer | 4/26/2023 | $39.92 | Out of pocket reimbursements |
| 4.609 | Confidential Employee | Officer | 4/24/2023 | $38.99 | Out of pocket reimbursements |
| 4.610 | Confidential Employee | Officer | 4/24/2023 | $29.99 | Out of pocket reimbursements |
| 4.611 | Confidential Employee | Officer | 4/24/2023 | $73.54 | Out of pocket reimbursements |
| 4.612 | Confidential Employee | Officer | 4/24/2023 | $304.56 | Out of pocket reimbursements |
|  |  |  | **TOTAL:** | **$525,391.01** |  |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.613 | Confidential Employee | Director | multiple days | $54,167.10 | Board of Director Fee |
|  |  |  | **TOTAL:** | **$54,167.10** |  |
| 4.614 | Confidential Employee | Officer | 8/15/2022 | $20,833.33 | Wages |
| 4.615 | Confidential Employee | Officer | 8/31/2022 | $20,833.33 | Wages |
| 4.616 | Confidential Employee | Officer | 9/15/2022 | $20,833.33 | Wages |
| 4.617 | Confidential Employee | Officer | 9/30/2022 | $20,833.33 | Wages |
| 4.618 | Confidential Employee | Officer | 10/15/2022 | $20,933.34 | Wages |
| 4.619 | Confidential Employee | Officer | 10/31/2022 | $20,833.34 | Wages |
| 4.620 | Confidential Employee | Officer | 11/7/2022 | $66.03 | Bonus - $50 Thanksgiving |
| 4.621 | Confidential Employee | Officer | 11/15/2022 | $20,933.34 | Wages |
| 4.622 | Confidential Employee | Officer | 11/30/2022 | $20,833.34 | Wages |
| 4.623 | Confidential Employee | Officer | 12/15/2022 | $20,933.34 | Wages |
| 4.624 | Confidential Employee | Officer | 12/23/2022 | $4,657.90 | Wages |
| 4.625 | Confidential Employee | Officer | 12/30/2022 | $20,833.34 | Out of pocket reimbursements |
| 4.626 | Confidential Employee | Officer | 1/15/2023 | $20,833.33 | Wages |
| 4.627 | Confidential Employee | Officer | 1/31/2023 | $20,833.34 | Wages |
| 4.628 | Confidential Employee | Officer | 2/15/2023 | $20,833.34 | Wages |
| 4.629 | Confidential Employee | Officer | 2/28/2023 | $20,833.34 | Wages |
| 4.630 | Confidential Employee | Officer | 3/15/2023 | $20,833.34 | Wages |
| 4.631 | Confidential Employee | Officer | 3/31/2023 | $20,833.34 | Wages |
| 4.632 | Confidential Employee | Officer | 4/15/2023 | $20,833.34 | Wages |
| 4.633 | Confidential Employee | Officer | 4/30/2023 | $20,833.34 | Wages |
| 4.634 | Confidential Employee | Officer | 5/15/2023 | $20,833.34 | Wages |
| 4.635 | Confidential Employee | Officer | 5/31/2023 | $20,833.34 | Wages |
| 4.636 | Confidential Employee | Officer | 6/15/2023 | $20,833.26 | Wages |
| 4.637 | Confidential Employee | Officer | 8/18/2022 | $477.22 | Out of pocket reimbursements |
| 4.638 | Confidential Employee | Officer | 8/18/2022 | $359.49 | Out of pocket reimbursements |
| 4.639 | Confidential Employee | Officer | 8/28/2022 | $440.12 | Out of pocket reimbursements |
| 4.640 | Confidential Employee | Officer | 8/28/2022 | $603.96 | Out of pocket reimbursements |
| 4.641 | Confidential Employee | Officer | 8/28/2022 | $351.60 | Out of pocket reimbursements |
| 4.642 | Confidential Employee | Officer | 8/28/2022 | $62.00 | Out of pocket reimbursements |
| 4.643 | Confidential Employee | Officer | 8/28/2022 | $5.60 | Out of pocket reimbursements |
| 4.644 | Confidential Employee | Officer | 8/28/2022 | $155.26 | Out of pocket reimbursements |
| 4.645 | Confidential Employee | Officer | 8/28/2022 | $20.38 | Out of pocket reimbursements |
| 4.646 | Confidential Employee | Officer | 8/28/2022 | $71.00 | Out of pocket reimbursements |
| 4.647 | Confidential Employee | Officer | 8/28/2022 | $54.00 | Out of pocket reimbursements |
| 4.648 | Confidential Employee | Officer | 9/2/2022 | $133.38 | Out of pocket reimbursements |
| 4.649 | Confidential Employee | Officer | 9/2/2022 | $135.55 | Out of pocket reimbursements |
| 4.650 | Confidential Employee | Officer | 9/2/2022 | $99.24 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|       | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|-------|----------------|----------------------------|--------------|----------------|--------------------------------|
| 4.651 | Confidential Employee | Officer | 9/2/2022 | $22.16 | Out of pocket reimbursements |
| 4.652 | Confidential Employee | Officer | 9/2/2022 | $395.20 | Out of pocket reimbursements |
| 4.653 | Confidential Employee | Officer | 9/2/2022 | $101.84 | Out of pocket reimbursements |
| 4.654 | Confidential Employee | Officer | 9/2/2022 | $334.07 | Out of pocket reimbursements |
| 4.655 | Confidential Employee | Officer | 9/2/2022 | $32.96 | Out of pocket reimbursements |
| 4.656 | Confidential Employee | Officer | 9/2/2022 | $1,216.51 | Out of pocket reimbursements |
| 4.657 | Confidential Employee | Officer | 9/2/2022 | $3.00 | Out of pocket reimbursements |
| 4.658 | Confidential Employee | Officer | 9/6/2022 | $210.96 | Out of pocket reimbursements |
| 4.659 | Confidential Employee | Officer | 9/6/2022 | $41.00 | Out of pocket reimbursements |
| 4.660 | Confidential Employee | Officer | 9/6/2022 | $201.49 | Out of pocket reimbursements |
| 4.661 | Confidential Employee | Officer | 9/14/2022 | $200.13 | Out of pocket reimbursements |
| 4.662 | Confidential Employee | Officer | 9/14/2022 | $207.97 | Out of pocket reimbursements |
| 4.663 | Confidential Employee | Officer | 9/14/2022 | $395.20 | Out of pocket reimbursements |
| 4.664 | Confidential Employee | Officer | 9/19/2022 | $540.20 | Out of pocket reimbursements |
| 4.665 | Confidential Employee | Officer | 9/19/2022 | $343.98 | Out of pocket reimbursements |
| 4.666 | Confidential Employee | Officer | 9/19/2022 | $467.60 | Out of pocket reimbursements |
| 4.667 | Confidential Employee | Officer | 9/22/2022 | $22.59 | Out of pocket reimbursements |
| 4.668 | Confidential Employee | Officer | 9/22/2022 | $3.00 | Out of pocket reimbursements |
| 4.669 | Confidential Employee | Officer | 9/22/2022 | $58.52 | Out of pocket reimbursements |
| 4.670 | Confidential Employee | Officer | 9/22/2022 | $61.34 | Out of pocket reimbursements |
| 4.671 | Confidential Employee | Officer | 9/22/2022 | $332.98 | Out of pocket reimbursements |
| 4.672 | Confidential Employee | Officer | 9/22/2022 | $332.98 | Out of pocket reimbursements |
| 4.673 | Confidential Employee | Officer | 9/22/2022 | $26.32 | Out of pocket reimbursements |
| 4.674 | Confidential Employee | Officer | 9/25/2022 | $8.00 | Out of pocket reimbursements |
| 4.675 | Confidential Employee | Officer | 9/25/2022 | $30.00 | Out of pocket reimbursements |
| 4.676 | Confidential Employee | Officer | 9/25/2022 | $307.26 | Out of pocket reimbursements |
| 4.677 | Confidential Employee | Officer | 9/25/2022 | $88.00 | Out of pocket reimbursements |
| 4.678 | Confidential Employee | Officer | 10/1/2022 | $1,537.11 | Out of pocket reimbursements |
| 4.679 | Confidential Employee | Officer | 10/1/2022 | $95.05 | Out of pocket reimbursements |
| 4.680 | Confidential Employee | Officer | 10/1/2022 | $9.87 | Out of pocket reimbursements |
| 4.681 | Confidential Employee | Officer | 10/1/2022 | $492.32 | Out of pocket reimbursements |
| 4.682 | Confidential Employee | Officer | 10/1/2022 | $2,323.35 | Out of pocket reimbursements |
| 4.683 | Confidential Employee | Officer | 10/6/2022 | $88.93 | Out of pocket reimbursements |
| 4.684 | Confidential Employee | Officer | 10/6/2022 | $82.98 | Out of pocket reimbursements |
| 4.685 | Confidential Employee | Officer | 10/6/2022 | $174.14 | Out of pocket reimbursements |
| 4.686 | Confidential Employee | Officer | 10/14/2022 | $11,318.88 | Out of pocket reimbursements |
| 4.687 | Confidential Employee | Officer | 10/15/2022 | $540.20 | Out of pocket reimbursements |
| 4.688 | Confidential Employee | Officer | 10/15/2022 | $11,318.88 | Out of pocket reimbursements |
| 4.689 | Confidential Employee | Officer | 10/15/2022 | $197.60 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|       | Insider's Name       | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|-------|----------------------|----------------------------|--------------|----------------|--------------------------------|
| 4.690 | Confidential Employee | Officer | 10/15/2022 | $419.95 | Out of pocket reimbursements |
| 4.691 | Confidential Employee | Officer | 10/17/2022 | $467.60 | Out of pocket reimbursements |
| 4.692 | Confidential Employee | Officer | 10/17/2022 | $187.60 | Out of pocket reimbursements |
| 4.693 | Confidential Employee | Officer | 10/20/2022 | $745.96 | Out of pocket reimbursements |
| 4.694 | Confidential Employee | Officer | 10/20/2022 | $1,777.20 | Out of pocket reimbursements |
| 4.695 | Confidential Employee | Officer | 10/20/2022 | $1,338.58 | Out of pocket reimbursements |
| 4.696 | Confidential Employee | Officer | 10/20/2022 | $202.97 | Out of pocket reimbursements |
| 4.697 | Confidential Employee | Officer | 10/21/2022 | $6.00 | Out of pocket reimbursements |
| 4.698 | Confidential Employee | Officer | 10/21/2022 | $1,385.77 | Out of pocket reimbursements |
| 4.699 | Confidential Employee | Officer | 10/21/2022 | $16.26 | Out of pocket reimbursements |
| 4.700 | Confidential Employee | Officer | 10/21/2022 | $160.05 | Out of pocket reimbursements |
| 4.701 | Confidential Employee | Officer | 10/21/2022 | $772.37 | Out of pocket reimbursements |
| 4.702 | Confidential Employee | Officer | 10/22/2022 | $20,000.00 | Out of pocket reimbursements |
| 4.703 | Confidential Employee | Officer | 10/22/2022 | $1,675.00 | Out of pocket reimbursements |
| 4.704 | Confidential Employee | Officer | 10/23/2022 | $894.57 | Out of pocket reimbursements |
| 4.705 | Confidential Employee | Officer | 10/28/2022 | $6,659.24 | Out of pocket reimbursements |
| 4.706 | Confidential Employee | Officer | 10/28/2022 | $24.59 | Out of pocket reimbursements |
| 4.707 | Confidential Employee | Officer | 10/28/2022 | $467.60 | Out of pocket reimbursements |
| 4.708 | Confidential Employee | Officer | 10/28/2022 | $106.17 | Out of pocket reimbursements |
| 4.709 | Confidential Employee | Officer | 10/28/2022 | $694.39 | Out of pocket reimbursements |
| 4.710 | Confidential Employee | Officer | 10/28/2022 | $771.54 | Out of pocket reimbursements |
| 4.711 | Confidential Employee | Officer | 10/28/2022 | $2,307.44 | Out of pocket reimbursements |
| 4.712 | Confidential Employee | Officer | 11/1/2022 | $390.03 | Out of pocket reimbursements |
| 4.713 | Confidential Employee | Officer | 11/1/2022 | $390.03 | Out of pocket reimbursements |
| 4.714 | Confidential Employee | Officer | 11/1/2022 | $390.03 | Out of pocket reimbursements |
| 4.715 | Confidential Employee | Officer | 11/1/2022 | $2,781.08 | Out of pocket reimbursements |
| 4.716 | Confidential Employee | Officer | 11/1/2022 | $390.03 | Out of pocket reimbursements |
| 4.717 | Confidential Employee | Officer | 11/1/2022 | $4,277.20 | Out of pocket reimbursements |
| 4.718 | Confidential Employee | Officer | 11/1/2022 | $4,277.20 | Out of pocket reimbursements |
| 4.719 | Confidential Employee | Officer | 11/10/2022 | $26.40 | Out of pocket reimbursements |
| 4.720 | Confidential Employee | Officer | 11/10/2022 | $548.78 | Out of pocket reimbursements |
| 4.721 | Confidential Employee | Officer | 11/10/2022 | $507.60 | Out of pocket reimbursements |
| 4.722 | Confidential Employee | Officer | 11/10/2022 | $317.60 | Out of pocket reimbursements |
| 4.723 | Confidential Employee | Officer | 11/10/2022 | $117.82 | Out of pocket reimbursements |
| 4.724 | Confidential Employee | Officer | 11/10/2022 | $634.41 | Out of pocket reimbursements |
| 4.725 | Confidential Employee | Officer | 11/10/2022 | $335.85 | Out of pocket reimbursements |
| 4.726 | Confidential Employee | Officer | 11/14/2022 | $11,115.00 | Out of pocket reimbursements |
| 4.727 | Confidential Employee | Officer | 11/14/2022 | $5,006.20 | Out of pocket reimbursements |
| 4.728 | Confidential Employee | Officer | 11/14/2022 | $1,349.50 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.729 | Confidential Employee | Officer | 11/14/2022 | $665.20 | Out of pocket reimbursements |
| 4.730 | Confidential Employee | Officer | 11/16/2022 | $2,070.38 | Out of pocket reimbursements |
| 4.731 | Confidential Employee | Officer | 11/16/2022 | $327.36 | Out of pocket reimbursements |
| 4.732 | Confidential Employee | Officer | 11/16/2022 | $42.44 | Out of pocket reimbursements |
| 4.733 | Confidential Employee | Officer | 11/16/2022 | $63.32 | Out of pocket reimbursements |
| 4.734 | Confidential Employee | Officer | 11/16/2022 | $108.82 | Out of pocket reimbursements |
| 4.735 | Confidential Employee | Officer | 11/16/2022 | $259.17 | Out of pocket reimbursements |
| 4.736 | Confidential Employee | Officer | 11/21/2022 | $79.97 | Out of pocket reimbursements |
| 4.737 | Confidential Employee | Officer | 11/21/2022 | $1,577.05 | Out of pocket reimbursements |
| 4.738 | Confidential Employee | Officer | 11/21/2022 | $133.60 | Out of pocket reimbursements |
| 4.739 | Confidential Employee | Officer | 11/21/2022 | $79.97 | Out of pocket reimbursements |
| 4.740 | Confidential Employee | Officer | 11/21/2022 | $79.97 | Out of pocket reimbursements |
| 4.741 | Confidential Employee | Officer | 11/21/2022 | $79.97 | Out of pocket reimbursements |
| 4.742 | Confidential Employee | Officer | 11/21/2022 | $59.17 | Out of pocket reimbursements |
| 4.743 | Confidential Employee | Officer | 11/21/2022 | $62.84 | Out of pocket reimbursements |
| 4.744 | Confidential Employee | Officer | 11/21/2022 | $62.24 | Out of pocket reimbursements |
| 4.745 | Confidential Employee | Officer | 11/21/2022 | $345.41 | Out of pocket reimbursements |
| 4.746 | Confidential Employee | Officer | 11/21/2022 | $117.54 | Out of pocket reimbursements |
| 4.747 | Confidential Employee | Officer | 11/21/2022 | $214.48 | Out of pocket reimbursements |
| 4.748 | Confidential Employee | Officer | 11/22/2022 | $1,637.81 | Out of pocket reimbursements |
| 4.749 | Confidential Employee | Officer | 11/22/2022 | $181.36 | Out of pocket reimbursements |
| 4.750 | Confidential Employee | Officer | 11/25/2022 | $46.15 | Out of pocket reimbursements |
| 4.751 | Confidential Employee | Officer | 11/25/2022 | $24.00 | Out of pocket reimbursements |
| 4.752 | Confidential Employee | Officer | 11/25/2022 | $1,637.81 | Out of pocket reimbursements |
| 4.753 | Confidential Employee | Officer | 11/29/2022 | $11,115.00 | Out of pocket reimbursements |
|  |  |  | TOTAL: | $574,663.95 |  |
| 4.754 | Confidential Employee | Officer | 12/1/2022 | $393.96 | Out of pocket reimbursements |
| 4.755 | Confidential Employee | Officer | 12/1/2022 | $625.07 | Out of pocket reimbursements |
| 4.756 | Confidential Employee | Officer | 12/1/2022 | $19.62 | Out of pocket reimbursements |
| 4.757 | Confidential Employee | Officer | 12/1/2022 | $74.59 | Out of pocket reimbursements |
| 4.758 | Confidential Employee | Officer | 12/1/2022 | $34.09 | Out of pocket reimbursements |
| 4.759 | Confidential Employee | Officer | 12/1/2022 | $80.40 | Out of pocket reimbursements |
| 4.760 | Confidential Employee | Officer | 12/1/2022 | $425.96 | Out of pocket reimbursements |
| 4.761 | Confidential Employee | Officer | 12/1/2022 | $32.78 | Out of pocket reimbursements |
| 4.762 | Confidential Employee | Officer | 12/1/2022 | $14.72 | Out of pocket reimbursements |
| 4.763 | Confidential Employee | Officer | 12/8/2022 | $15.00 | Out of pocket reimbursements |
| 4.764 | Confidential Employee | Officer | 12/16/2022 | $425.96 | Out of pocket reimbursements |
| 4.765 | Confidential Employee | Officer | 12/16/2022 | $70.44 | Out of pocket reimbursements |
| 4.766 | Confidential Employee | Officer | 12/16/2022 | $8.00 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|       | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|-------|----------------|----------------------------|--------------|----------------|--------------------------------|
| 4.767 | Confidential Employee | Officer | 12/16/2022 | $4.32 | Out of pocket reimbursements |
| 4.768 | Confidential Employee | Officer | 12/16/2022 | $81.95 | Out of pocket reimbursements |
| 4.769 | Confidential Employee | Officer | 12/16/2022 | $10.99 | Out of pocket reimbursements |
| 4.770 | Confidential Employee | Officer | 12/16/2022 | $51.35 | Out of pocket reimbursements |
| 4.771 | Confidential Employee | Officer | 12/16/2022 | $425.96 | Out of pocket reimbursements |
| 4.772 | Confidential Employee | Officer | 1/20/2023 | $382.96 | Out of pocket reimbursements |
| 4.773 | Confidential Employee | Officer | 1/20/2023 | $42.38 | Out of pocket reimbursements |
| 4.774 | Confidential Employee | Officer | 1/20/2023 | $81.96 | Out of pocket reimbursements |
| 4.775 | Confidential Employee | Officer | 2/10/2023 | $25.34 | Out of pocket reimbursements |
| 4.776 | Confidential Employee | Officer | 3/8/2023 | $26.58 | Out of pocket reimbursements |
| 4.777 | Confidential Employee | Officer | 3/22/2023 | $15.76 | Out of pocket reimbursements |
| 4.778 | Confidential Employee | Officer | 3/22/2023 | $35.55 | Out of pocket reimbursements |
| 4.779 | Confidential Employee | Officer | 8/11/2023 | $441.96 | Out of pocket reimbursements |
| 4.780 | Confidential Employee | Officer | 6/22/2023 | $13.95 | Out of pocket reimbursements |
| 4.781 | Confidential Employee | Officer | 6/22/2023 | $30.00 | Out of pocket reimbursements |
| 4.782 | Confidential Employee | Officer | 4/26/2023 | $30.00 | Out of pocket reimbursements |
| 4.783 | Confidential Employee | Officer | 4/26/2023 | $209.96 | Out of pocket reimbursements |
| 4.784 | Confidential Employee | Officer | 4/26/2023 | $37.45 | Out of pocket reimbursements |
| 4.785 | Confidential Employee | Officer | 4/26/2023 | $276.21 | Out of pocket reimbursements |
| 4.786 | Confidential Employee | Officer | 4/26/2023 | $16.91 | Out of pocket reimbursements |
| 4.787 | Confidential Employee | Officer | 4/26/2023 | $88.74 | Out of pocket reimbursements |
| 4.788 | Confidential Employee | Officer | 8/15/2022 | $12,500.00 | Wages |
| 4.789 | Confidential Employee | Officer | 8/31/2022 | $12,500.00 | Wages |
| 4.790 | Confidential Employee | Officer | 9/15/2022 | $12,500.00 | Wages |
| 4.791 | Confidential Employee | Officer | 9/30/2022 | $12,500.00 | Wages |
| 4.792 | Confidential Employee | Officer | 10/15/2022 | $12,500.00 | Wages |
| 4.793 | Confidential Employee | Officer | 10/31/2022 | $12,500.00 | Wages |
| 4.794 | Confidential Employee | Officer | 11/7/2022 | $76.41 | Bonus - $50 Thanksgiving |
| 4.795 | Confidential Employee | Officer | 11/15/2022 | $12,500.00 | Wages |
| 4.796 | Confidential Employee | Officer | 11/30/2022 | $12,500.00 | Wages |
| 4.797 | Confidential Employee | Officer | 12/15/2022 | $12,500.00 | Wages |
| 4.798 | Confidential Employee | Officer | 12/31/2022 | $12,500.00 | Wages |
| 4.799 | Confidential Employee | Officer | 1/15/2023 | $12,500.00 | Wages |
| 4.800 | Confidential Employee | Officer | 1/31/2023 | $12,500.00 | Wages |
| 4.801 | Confidential Employee | Officer | 2/15/2023 | $12,500.00 | Wages |
| 4.802 | Confidential Employee | Officer | 2/28/2023 | $12,500.00 | Wages |
| 4.803 | Confidential Employee | Officer | 3/15/2023 | $12,500.00 | Wages |
| 4.804 | Confidential Employee | Officer | 3/31/2023 | $12,500.00 | Wages |
| 4.805 | Confidential Employee | Officer | 4/15/2023 | $12,500.00 | Wages |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.806 | Confidential Employee | Officer | 4/30/2023 | $12,500.00 | Wages |
| 4.807 | Confidential Employee | Officer | 5/9/2023 | $42.20 | Wages |
| 4.808 | Confidential Employee | Officer | 5/15/2023 | $12,500.00 | Wages |
| 4.809 | Confidential Employee | Officer | 5/31/2023 | $12,500.00 | Wages |
| 4.810 | Confidential Employee | Officer | 6/15/2023 | $12,500.00 | Wages |
| 4.811 | Confidential Employee | Officer | 6/30/2023 | $12,500.00 | Wages |
| 4.812 | Confidential Employee | Officer | 7/15/2023 | $12,500.00 | Wages |
| 4.813 | Confidential Employee | Officer | 7/31/2023 | $12,500.00 | Wages |
| 4.814 | Confidential Employee | Officer | 8/15/2023 | $12,500.00 | Wages |
| | | | TOTAL: | $317,169.48 | |
| 4.815 | Confidential Employee | Officer | 11/10/2022 | $91.00 | Out of pocket reimbursements |
| 4.816 | Confidential Employee | Officer | 11/10/2022 | $1,264.47 | Out of pocket reimbursements |
| 4.817 | Confidential Employee | Officer | 11/10/2022 | $15.97 | Out of pocket reimbursements |
| 4.818 | Confidential Employee | Officer | 11/10/2022 | $78.52 | Out of pocket reimbursements |
| 4.819 | Confidential Employee | Officer | 11/10/2022 | $122.69 | Out of pocket reimbursements |
| 4.820 | Confidential Employee | Officer | 11/10/2022 | $43.21 | Out of pocket reimbursements |
| 4.821 | Confidential Employee | Officer | 11/10/2022 | $35.90 | Out of pocket reimbursements |
| 4.822 | Confidential Employee | Officer | 11/10/2022 | $43.08 | Out of pocket reimbursements |
| 4.823 | Confidential Employee | Officer | 11/10/2022 | $872.85 | Out of pocket reimbursements |
| 4.824 | Confidential Employee | Officer | 11/10/2022 | $109.12 | Out of pocket reimbursements |
| 4.825 | Confidential Employee | Officer | 11/10/2022 | $88.76 | Out of pocket reimbursements |
| 4.826 | Confidential Employee | Officer | 8/15/2022 | $12,083.33 | Wages |
| 4.827 | Confidential Employee | Officer | 8/31/2022 | $12,083.33 | Wages |
| 4.828 | Confidential Employee | Officer | 9/15/2022 | $12,083.33 | Wages |
| 4.829 | Confidential Employee | Officer | 9/30/2022 | $12,083.33 | Wages |
| 4.830 | Confidential Employee | Officer | 10/15/2022 | $12,083.34 | Wages |
| 4.831 | Confidential Employee | Officer | 10/31/2022 | $12,083.34 | Wages |
| 4.832 | Confidential Employee | Officer | 11/7/2022 | $87.01 | Bonus - $50 Thanksgiving |
| 4.833 | Confidential Employee | Officer | 11/15/2022 | $12,083.34 | Wages |
| 4.834 | Confidential Employee | Officer | 11/30/2022 | $12,083.34 | Wages |
| 4.835 | Confidential Employee | Officer | 12/15/2022 | $12,083.34 | Wages |
| 4.836 | Confidential Employee | Officer | 12/31/2022 | $12,083.34 | Wages |
| 4.837 | Confidential Employee | Officer | 1/15/2023 | $12,083.34 | Wages |
| 4.838 | Confidential Employee | Officer | 1/31/2023 | $12,103.34 | Wages |
| | | | TOTAL: | $147,872.62 | |
| 4.839 | Confidential Employee | Officer | 8/15/2022 | $12,500.00 | Wages |
| 4.840 | Confidential Employee | Officer | 8/31/2022 | $12,500.00 | Wages |
| 4.841 | Confidential Employee | Officer | 9/15/2022 | $12,500.00 | Wages |
| 4.842 | Confidential Employee | Officer | 9/30/2022 | $12,500.00 | Wages |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.843 | Confidential Employee | Officer | 10/15/2022 | $12,600.00 | Wages |
| 4.844 | Confidential Employee | Officer | 10/31/2022 | $12,500.00 | Wages |
| 4.845 | Confidential Employee | Officer | 11/7/2022 | $86.19 | Bonus - $50 Thanksgiving |
| 4.846 | Confidential Employee | Officer | 11/15/2022 | $12,600.00 | Wages |
| 4.847 | Confidential Employee | Officer | 11/30/2022 | $12,500.00 | Wages |
| 4.848 | Confidential Employee | Officer | 12/15/2022 | $14,683.34 | Wages |
| 4.849 | Confidential Employee | Officer | 12/31/2022 | $14,583.34 | Wages |
| 4.850 | Confidential Employee | Officer | 1/15/2023 | $14,683.34 | Wages |
| 4.851 | Confidential Employee | Officer | 1/31/2023 | $14,583.34 | Wages |
| 4.852 | Confidential Employee | Officer | 2/15/2023 | $14,583.34 | Wages |
| 4.853 | Confidential Employee | Officer | 2/28/2023 | $14,583.34 | Wages |
| 4.854 | Confidential Employee | Officer | 3/15/2023 | $14,583.34 | Wages |
| 4.855 | Confidential Employee | Officer | 3/31/2023 | $14,583.34 | Wages |
| 4.856 | Confidential Employee | Officer | 4/15/2023 | $14,583.34 | Wages |
| 4.857 | Confidential Employee | Officer | 4/30/2023 | $14,583.34 | Wages |
| 4.858 | Confidential Employee | Officer | 5/9/2023 | $42.20 | Bonus - $25 - 17days and 17deals |
| 4.859 | Confidential Employee | Officer | 5/15/2023 | $14,583.34 | Wages |
| 4.860 | Confidential Employee | Officer | 5/31/2023 | $14,583.34 | Wages |
| 4.861 | Confidential Employee | Officer | 6/15/2023 | $14,583.34 | Wages |
| 4.862 | Confidential Employee | Officer | 6/30/2023 | $14,583.34 | Wages |
| 4.863 | Confidential Employee | Officer | 7/15/2023 | $14,583.34 | Wages |
| 4.864 | Confidential Employee | Officer | 7/31/2023 | $14,583.34 | Wages |
| 4.865 | Confidential Employee | Officer | 8/15/2023 | $14,583.34 | Wages |
| 4.866 | Confidential Employee | Officer | 8/18/2022 | $77.29 | Out of pocket reimbursements |
| 4.867 | Confidential Employee | Officer | 8/18/2022 | $67.91 | Out of pocket reimbursements |
| 4.868 | Confidential Employee | Officer | 8/18/2022 | $3.38 | Out of pocket reimbursements |
| 4.869 | Confidential Employee | Officer | 8/18/2022 | $7.00 | Out of pocket reimbursements |
| 4.870 | Confidential Employee | Officer | 8/18/2022 | $18.68 | Out of pocket reimbursements |
| 4.871 | Confidential Employee | Officer | 8/18/2022 | $80.00 | Out of pocket reimbursements |
| 4.872 | Confidential Employee | Officer | 8/26/2022 | $41.99 | Out of pocket reimbursements |
| 4.873 | Confidential Employee | Officer | 9/19/2022 | $17.00 | Out of pocket reimbursements |
| 4.874 | Confidential Employee | Officer | 9/29/2022 | $51.72 | Out of pocket reimbursements |
| 4.875 | Confidential Employee | Officer | 9/29/2022 | $14.95 | Out of pocket reimbursements |
| 4.876 | Confidential Employee | Officer | 9/29/2022 | $101.58 | Out of pocket reimbursements |
| 4.877 | Confidential Employee | Officer | 9/29/2022 | $13.99 | Out of pocket reimbursements |
| 4.878 | Confidential Employee | Officer | 10/9/2022 | $139.44 | Out of pocket reimbursements |
| 4.879 | Confidential Employee | Officer | 10/12/2022 | $4,250.00 | Out of pocket reimbursements |
| 4.880 | Confidential Employee | Officer | 10/20/2022 | $1,695.20 | Out of pocket reimbursements |
| 4.881 | Confidential Employee | Officer | 10/20/2022 | $1,165.20 | Out of pocket reimbursements |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.882 | Confidential Employee | Officer | 10/26/2022 | $225.00 | Out of pocket reimbursements |
| 4.883 | Confidential Employee | Officer | 11/6/2022 | $399.00 | Out of pocket reimbursements |
| 4.884 | Confidential Employee | Officer | 11/6/2022 | $15.04 | Out of pocket reimbursements |
| 4.885 | Confidential Employee | Officer | 11/6/2022 | $73.98 | Out of pocket reimbursements |
| 4.886 | Confidential Employee | Officer | 11/6/2022 | $147.00 | Out of pocket reimbursements |
| 4.887 | Confidential Employee | Officer | 11/6/2022 | $65.33 | Out of pocket reimbursements |
| 4.888 | Confidential Employee | Officer | 11/6/2022 | $80.00 | Out of pocket reimbursements |
| 4.889 | Confidential Employee | Officer | 11/6/2022 | $707.93 | Out of pocket reimbursements |
| 4.890 | Confidential Employee | Officer | 11/6/2022 | $21.80 | Out of pocket reimbursements |
| 4.891 | Confidential Employee | Officer | 11/6/2022 | $38.50 | Out of pocket reimbursements |
| 4.892 | Confidential Employee | Officer | 11/6/2022 | $80.00 | Out of pocket reimbursements |
| 4.893 | Confidential Employee | Officer | 11/10/2022 | $68.70 | Out of pocket reimbursements |
| 4.894 | Confidential Employee | Officer | 11/10/2022 | $80.00 | Out of pocket reimbursements |
| 4.895 | Confidential Employee | Officer | 11/10/2022 | $29.76 | Out of pocket reimbursements |
| 4.896 | Confidential Employee | Officer | 11/10/2022 | $12.89 | Out of pocket reimbursements |
| 4.897 | Confidential Employee | Officer | 11/10/2022 | $4.65 | Out of pocket reimbursements |
| 4.898 | Confidential Employee | Officer | 11/10/2022 | $9.87 | Out of pocket reimbursements |
| 4.899 | Confidential Employee | Officer | 11/10/2022 | $26.66 | Out of pocket reimbursements |
| 4.900 | Confidential Employee | Officer | 11/10/2022 | $70.02 | Out of pocket reimbursements |
| 4.901 | Confidential Employee | Officer | 11/10/2022 | $28.52 | Out of pocket reimbursements |
| 4.902 | Confidential Employee | Officer | 11/10/2022 | $28.53 | Out of pocket reimbursements |
| 4.903 | Confidential Employee | Officer | 11/10/2022 | $226.34 | Out of pocket reimbursements |
| 4.904 | Confidential Employee | Officer | 11/10/2022 | $206.14 | Out of pocket reimbursements |
| 4.905 | Confidential Employee | Officer | 11/10/2022 | $61.62 | Out of pocket reimbursements |
| 4.906 | Confidential Employee | Officer | 11/10/2022 | $12.03 | Out of pocket reimbursements |
| 4.907 | Confidential Employee | Officer | 11/10/2022 | $3.25 | Out of pocket reimbursements |
| 4.908 | Confidential Employee | Officer | 11/10/2022 | $9.56 | Out of pocket reimbursements |
| 4.909 | Confidential Employee | Officer | 11/10/2022 | $71.94 | Out of pocket reimbursements |
| 4.910 | Confidential Employee | Officer | 11/10/2022 | $21.12 | Out of pocket reimbursements |
| 4.911 | Confidential Employee | Officer | 11/10/2022 | $80.00 | Out of pocket reimbursements |
| 4.912 | Confidential Employee | Officer | 11/19/2022 | $169.00 | Out of pocket reimbursements |
| 4.913 | Confidential Employee | Officer | 11/19/2022 | $80.00 | Out of pocket reimbursements |
| 4.914 | Confidential Employee | Officer | 11/19/2022 | $56.63 | Out of pocket reimbursements |
| 4.915 | Confidential Employee | Officer | 11/19/2022 | $179.52 | Out of pocket reimbursements |
| 4.916 | Confidential Employee | Officer | 11/19/2022 | $681.92 | Out of pocket reimbursements |
| 4.917 | Confidential Employee | Officer | 11/19/2022 | $351.84 | Out of pocket reimbursements |
| 4.918 | Confidential Employee | Officer | 11/19/2022 | $770.40 | Out of pocket reimbursements |
| 4.919 | Confidential Employee | Officer | 11/19/2022 | $20.05 | Out of pocket reimbursements |
| 4.920 | Confidential Employee | Officer | 11/19/2022 | $49.34 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.921 | Confidential Employee | Officer | 11/19/2022 | $349.07 | Out of pocket reimbursements |
| 4.922 | Confidential Employee | Officer | 11/19/2022 | $352.96 | Out of pocket reimbursements |
| 4.923 | Confidential Employee | Officer | 11/19/2022 | $351.38 | Out of pocket reimbursements |
| 4.924 | Confidential Employee | Officer | 11/19/2022 | $22.26 | Out of pocket reimbursements |
| 4.925 | Confidential Employee | Officer | 11/19/2022 | $3.25 | Out of pocket reimbursements |
| 4.926 | Confidential Employee | Officer | 11/19/2022 | $15.11 | Out of pocket reimbursements |
| 4.927 | Confidential Employee | Officer | 11/19/2022 | $3.25 | Out of pocket reimbursements |
| 4.928 | Confidential Employee | Officer | 11/19/2022 | $80.00 | Out of pocket reimbursements |
| 4.929 | Confidential Employee | Officer | 11/19/2022 | $76.44 | Out of pocket reimbursements |
| 4.930 | Confidential Employee | Officer | 11/19/2022 | $26.26 | Out of pocket reimbursements |
| 4.931 | Confidential Employee | Officer | 11/19/2022 | $1,155.20 | Out of pocket reimbursements |
| 4.932 | Confidential Employee | Officer | 11/27/2022 | $1,145.20 | Out of pocket reimbursements |
| 4.933 | Confidential Employee | Officer | 12/2/2022 | $16.52 | Out of pocket reimbursements |
| 4.934 | Confidential Employee | Officer | 12/2/2022 | $45.09 | Out of pocket reimbursements |
| 4.935 | Confidential Employee | Officer | 12/2/2022 | $5.48 | Out of pocket reimbursements |
| 4.936 | Confidential Employee | Officer | 12/2/2022 | $203.07 | Out of pocket reimbursements |
| 4.937 | Confidential Employee | Officer | 12/2/2022 | $9.74 | Out of pocket reimbursements |
| 4.938 | Confidential Employee | Officer | 12/2/2022 | $98.88 | Out of pocket reimbursements |
| 4.939 | Confidential Employee | Officer | 12/2/2022 | $56.11 | Out of pocket reimbursements |
| 4.940 | Confidential Employee | Officer | 12/4/2022 | $203.65 | Out of pocket reimbursements |
| 4.941 | Confidential Employee | Officer | 12/4/2022 | $160.00 | Out of pocket reimbursements |
| 4.942 | Confidential Employee | Officer | 12/4/2022 | $85.14 | Out of pocket reimbursements |
| 4.943 | Confidential Employee | Officer | 12/6/2022 | $697.51 | Out of pocket reimbursements |
| 4.944 | Confidential Employee | Officer | 12/6/2022 | $72.00 | Out of pocket reimbursements |
| 4.945 | Confidential Employee | Officer | 12/16/2022 | $112.97 | Out of pocket reimbursements |
| 4.946 | Confidential Employee | Officer | 12/16/2022 | $7.86 | Out of pocket reimbursements |
| 4.947 | Confidential Employee | Officer | 12/16/2022 | $80.00 | Out of pocket reimbursements |
| 4.948 | Confidential Employee | Officer | 12/16/2022 | $20.06 | Out of pocket reimbursements |
| 4.949 | Confidential Employee | Officer | 12/16/2022 | $77.37 | Out of pocket reimbursements |
| 4.950 | Confidential Employee | Officer | 12/16/2022 | $80.00 | Out of pocket reimbursements |
| 4.951 | Confidential Employee | Officer | 12/16/2022 | $9.62 | Out of pocket reimbursements |
| 4.952 | Confidential Employee | Officer | 12/16/2022 | $70.28 | Out of pocket reimbursements |
| 4.953 | Confidential Employee | Officer | 12/16/2022 | $44.64 | Out of pocket reimbursements |
| 4.954 | Confidential Employee | Officer | 1/10/2023 | $277.80 | Out of pocket reimbursements |
| 4.955 | Confidential Employee | Officer | 1/19/2023 | $9.74 | Out of pocket reimbursements |
| 4.956 | Confidential Employee | Officer | 1/19/2023 | $80.00 | Out of pocket reimbursements |
| 4.957 | Confidential Employee | Officer | 1/19/2023 | $61.56 | Out of pocket reimbursements |
| 4.958 | Confidential Employee | Officer | 1/19/2023 | $10.18 | Out of pocket reimbursements |
| 4.959 | Confidential Employee | Officer | 1/19/2023 | $6.78 | Out of pocket reimbursements |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.960 | Confidential Employee | Officer | 1/19/2023 | $91.68 | Out of pocket reimbursements |
| 4.961 | Confidential Employee | Officer | 1/19/2023 | $5.00 | Out of pocket reimbursements |
| 4.962 | Confidential Employee | Officer | 1/19/2023 | $80.00 | Out of pocket reimbursements |
| 4.963 | Confidential Employee | Officer | 1/19/2023 | $87.58 | Out of pocket reimbursements |
| 4.964 | Confidential Employee | Officer | 1/19/2023 | $20.56 | Out of pocket reimbursements |
| 4.965 | Confidential Employee | Officer | 2/23/2023 | $3,314.89 | Out of pocket reimbursements |
| 4.966 | Confidential Employee | Officer | 3/12/2023 | $125.00 | Out of pocket reimbursements |
| 4.967 | Confidential Employee | Officer | 3/29/2023 | $322.80 | Out of pocket reimbursements |
| 4.968 | Confidential Employee | Officer | 8/15/2023 | $160.00 | Out of pocket reimbursements |
| 4.969 | Confidential Employee | Officer | 8/11/2023 | $9.43 | Out of pocket reimbursements |
| 4.970 | Confidential Employee | Officer | 8/11/2023 | $51.17 | Out of pocket reimbursements |
| 4.971 | Confidential Employee | Officer | 8/10/2023 | $24.00 | Out of pocket reimbursements |
| 4.972 | Confidential Employee | Officer | 8/11/2023 | $33.79 | Out of pocket reimbursements |
| 4.973 | Confidential Employee | Officer | 8/11/2023 | $99.34 | Out of pocket reimbursements |
| 4.974 | Confidential Employee | Officer | 8/11/2023 | $51.26 | Out of pocket reimbursements |
| 4.975 | Confidential Employee | Officer | 8/9/2023 | $81.17 | Out of pocket reimbursements |
| 4.976 | Confidential Employee | Officer | 8/11/2023 | $6.50 | Out of pocket reimbursements |
| 4.977 | Confidential Employee | Officer | 8/6/2023 | $280.80 | Out of pocket reimbursements |
| 4.978 | Confidential Employee | Officer | 7/31/2023 | $527.25 | Out of pocket reimbursements |
| 4.979 | Confidential Employee | Officer | 6/7/2023 | $97.71 | Out of pocket reimbursements |
| 4.980 | Confidential Employee | Officer | 6/7/2023 | $125.00 | Out of pocket reimbursements |
| 4.981 | Confidential Employee | Officer | 5/8/2023 | $160.00 | Out of pocket reimbursements |
| 4.982 | Confidential Employee | Officer | 5/8/2023 | $72.77 | Out of pocket reimbursements |
| 4.983 | Confidential Employee | Officer | 5/8/2023 | $29.81 | Out of pocket reimbursements |
| 4.984 | Confidential Employee | Officer | 5/8/2023 | $66.27 | Out of pocket reimbursements |
| 4.985 | Confidential Employee | Officer | 5/8/2023 | $66.66 | Out of pocket reimbursements |
| 4.986 | Confidential Employee | Officer | 5/8/2023 | $10.46 | Out of pocket reimbursements |
| 4.987 | Confidential Employee | Officer | 5/8/2023 | $6.50 | Out of pocket reimbursements |
| 4.988 | Confidential Employee | Officer | 5/8/2023 | $96.47 | Out of pocket reimbursements |
| 4.989 | Confidential Employee | Officer | 5/8/2023 | $18.53 | Out of pocket reimbursements |
| 4.990 | Confidential Employee | Officer | 5/8/2023 | $15.00 | Out of pocket reimbursements |
|  |  |  | **TOTAL:** | **$373,774.21** |  |
| 4.991 | Confidential Employee | Director | 11/25/2022 | $6,476.47 | Out of pocket reimbursements |
|  |  |  | **TOTAL:** | **$6,476.47** |  |
| 4.992 | Confidential Employee | Officer | 8/15/2022 | $16,666.67 | Wages |
| 4.993 | Confidential Employee | Officer | 8/31/2022 | $16,666.67 | Wages |
| 4.994 | Confidential Employee | Officer | 9/15/2022 | $16,666.67 | Wages |
| 4.995 | Confidential Employee | Officer | 9/30/2022 | $16,666.67 | Wages |
| 4.996 | Confidential Employee | Officer | 10/15/2022 | $16,766.67 | Wages |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.997 | Confidential Employee | Officer | 10/31/2022 | $16,666.67 | Wages |
| 4.998 | Confidential Employee | Officer | 11/7/2022 | $80.60 | Bonus - $50 Thanksgiving |
| 4.999 | Confidential Employee | Officer | 11/15/2022 | $16,766.67 | Wages |
| 4.1000 | Confidential Employee | Officer | 11/30/2022 | $16,666.67 | Wages |
| 4.1001 | Confidential Employee | Officer | 12/15/2022 | $16,766.67 | Wages |
| 4.1002 | Confidential Employee | Officer | 12/31/2022 | $16,666.67 | Wages |
| 4.1003 | Confidential Employee | Officer | 1/15/2023 | $16,766.67 | Wages |
| 4.1004 | Confidential Employee | Officer | 1/31/2023 | $16,666.67 | Wages |
| 4.1005 | Confidential Employee | Officer | 2/10/2023 | $12,141.21 | Wages |
| 4.1006 | Confidential Employee | Officer | 3/15/2023 | $201,814.51 | Out of pocket reimbursements |
| 4.1007 | Confidential Employee | Officer | 8/19/2022 | $25.32 | Out of pocket reimbursements |
| 4.1008 | Confidential Employee | Officer | 8/19/2022 | $27.19 | Out of pocket reimbursements |
| 4.1009 | Confidential Employee | Officer | 8/19/2022 | $57.64 | Out of pocket reimbursements |
| 4.1010 | Confidential Employee | Officer | 8/19/2022 | $13.63 | Out of pocket reimbursements |
| 4.1011 | Confidential Employee | Officer | 8/19/2022 | $10.00 | Out of pocket reimbursements |
| 4.1012 | Confidential Employee | Officer | 8/24/2022 | $250.96 | Out of pocket reimbursements |
| 4.1013 | Confidential Employee | Officer | 8/31/2022 | $18.50 | Out of pocket reimbursements |
| 4.1014 | Confidential Employee | Officer | 8/31/2022 | $19.69 | Out of pocket reimbursements |
| 4.1015 | Confidential Employee | Officer | 8/31/2022 | $14.45 | Out of pocket reimbursements |
| 4.1016 | Confidential Employee | Officer | 8/31/2022 | $36.92 | Out of pocket reimbursements |
| 4.1017 | Confidential Employee | Officer | 8/31/2022 | $12.17 | Out of pocket reimbursements |
| 4.1018 | Confidential Employee | Officer | 8/31/2022 | $24.99 | Out of pocket reimbursements |
| 4.1019 | Confidential Employee | Officer | 8/31/2022 | $18.15 | Out of pocket reimbursements |
| 4.1020 | Confidential Employee | Officer | 8/31/2022 | $115.37 | Out of pocket reimbursements |
| 4.1021 | Confidential Employee | Officer | 8/31/2022 | $25.60 | Out of pocket reimbursements |
| 4.1022 | Confidential Employee | Officer | 9/6/2022 | $26.99 | Out of pocket reimbursements |
| 4.1023 | Confidential Employee | Officer | 9/6/2022 | $30.90 | Out of pocket reimbursements |
| 4.1024 | Confidential Employee | Officer | 9/6/2022 | $280.95 | Out of pocket reimbursements |
| 4.1025 | Confidential Employee | Officer | 9/6/2022 | $27.86 | Out of pocket reimbursements |
| 4.1026 | Confidential Employee | Officer | 9/7/2022 | $33.90 | Out of pocket reimbursements |
| 4.1027 | Confidential Employee | Officer | 9/7/2022 | $37.03 | Out of pocket reimbursements |
| 4.1028 | Confidential Employee | Officer | 10/31/2022 | $100.89 | Out of pocket reimbursements |
| 4.1029 | Confidential Employee | Officer | 10/31/2022 | $57.23 | Out of pocket reimbursements |
| 4.1030 | Confidential Employee | Officer | 10/31/2022 | $188.98 | Out of pocket reimbursements |
| 4.1031 | Confidential Employee | Officer | 10/31/2022 | $158.98 | Out of pocket reimbursements |
| 4.1032 | Confidential Employee | Officer | 10/31/2022 | $266.98 | Out of pocket reimbursements |
| 4.1033 | Confidential Employee | Officer | 10/31/2022 | $88.98 | Out of pocket reimbursements |
| 4.1034 | Confidential Employee | Officer | 11/3/2022 | $17.67 | Out of pocket reimbursements |
| 4.1035 | Confidential Employee | Officer | 11/3/2022 | $36.47 | Out of pocket reimbursements |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1036 | Confidential Employee | Officer | 11/10/2022 | $12.71 | Out of pocket reimbursements |
| 4.1037 | Confidential Employee | Officer | 11/10/2022 | $29.80 | Out of pocket reimbursements |
| 4.1038 | Confidential Employee | Officer | 11/10/2022 | $115.00 | Out of pocket reimbursements |
| 4.1039 | Confidential Employee | Officer | 11/10/2022 | $19.95 | Out of pocket reimbursements |
| 4.1040 | Confidential Employee | Officer | 11/10/2022 | $20.69 | Out of pocket reimbursements |
| 4.1041 | Confidential Employee | Officer | 11/10/2022 | $29.87 | Out of pocket reimbursements |
| 4.1042 | Confidential Employee | Officer | 11/10/2022 | $24.93 | Out of pocket reimbursements |
| 4.1043 | Confidential Employee | Officer | 11/10/2022 | $14.78 | Out of pocket reimbursements |
| 4.1044 | Confidential Employee | Officer | 11/10/2022 | $26.32 | Out of pocket reimbursements |
| 4.1045 | Confidential Employee | Officer | 11/10/2022 | $11.39 | Out of pocket reimbursements |
| 4.1046 | Confidential Employee | Officer | 11/10/2022 | $65.92 | Out of pocket reimbursements |
| 4.1047 | Confidential Employee | Officer | 11/10/2022 | $36.82 | Out of pocket reimbursements |
| 4.1048 | Confidential Employee | Officer | 11/10/2022 | $11.37 | Out of pocket reimbursements |
| 4.1049 | Confidential Employee | Officer | 11/10/2022 | $3.99 | Out of pocket reimbursements |
| 4.1050 | Confidential Employee | Officer | 11/10/2022 | $11.91 | Out of pocket reimbursements |
| 4.1051 | Confidential Employee | Officer | 11/10/2022 | $32.99 | Out of pocket reimbursements |
| 4.1052 | Confidential Employee | Officer | 11/10/2022 | $15.18 | Out of pocket reimbursements |
|  |  |  | **TOTAL:** | **$416,944.37** |  |
| 4.1053 | Confidential Employee | Officer | 9/19/2022 | $400.00 | Out of pocket reimbursements |
| 4.1054 | Confidential Employee | Officer | 9/19/2022 | $199.00 | Out of pocket reimbursements |
| 4.1055 | Confidential Employee | Officer | 10/6/2022 | $6.00 | Out of pocket reimbursements |
| 4.1056 | Confidential Employee | Officer | 10/6/2022 | $18.00 | Out of pocket reimbursements |
| 4.1057 | Confidential Employee | Officer | 10/6/2022 | $18.00 | Out of pocket reimbursements |
| 4.1058 | Confidential Employee | Officer | 10/6/2022 | $25.00 | Out of pocket reimbursements |
| 4.1059 | Confidential Employee | Officer | 12/16/2022 | $17.10 | Out of pocket reimbursements |
| 4.1060 | Confidential Employee | Officer | 12/16/2022 | $44.87 | Out of pocket reimbursements |
| 4.1061 | Confidential Employee | Officer | 12/16/2022 | $3.85 | Out of pocket reimbursements |
| 4.1062 | Confidential Employee | Officer | 12/16/2022 | $36.00 | Out of pocket reimbursements |
| 4.1063 | Confidential Employee | Officer | 12/16/2022 | $362.37 | Out of pocket reimbursements |
| 4.1064 | Confidential Employee | Officer | 12/16/2022 | $3.85 | Out of pocket reimbursements |
| 4.1065 | Confidential Employee | Officer | 12/16/2022 | $44.65 | Out of pocket reimbursements |
| 4.1066 | Confidential Employee | Officer | 12/16/2022 | $35.07 | Out of pocket reimbursements |
| 4.1067 | Confidential Employee | Officer | 12/16/2022 | $177.96 | Out of pocket reimbursements |
| 4.1068 | Confidential Employee | Officer | 12/16/2022 | $25.00 | Out of pocket reimbursements |
| 4.1069 | Confidential Employee | Officer | 1/19/2023 | $26.00 | Out of pocket reimbursements |
| 4.1070 | Confidential Employee | Officer | 1/19/2023 | $30.00 | Out of pocket reimbursements |
| 4.1071 | Confidential Employee | Officer | 1/19/2023 | $147.96 | Out of pocket reimbursements |
| 4.1072 | Confidential Employee | Officer | 8/15/2022 | $12,500.00 | Wages |
| 4.1073 | Confidential Employee | Officer | 8/31/2022 | $12,500.00 | Wages |

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1074 | Confidential Employee | Officer | 9/15/2022 | $12,500.00 | Wages |
| 4.1075 | Confidential Employee | Officer | 9/30/2022 | $12,600.00 | Wages |
| 4.1076 | Confidential Employee | Officer | 10/15/2022 | $12,600.00 | Wages |
| 4.1077 | Confidential Employee | Officer | 10/31/2022 | $12,500.00 | Wages |
| 4.1078 | Confidential Employee | Officer | 11/7/2022 | $78.04 | Bonus - $50 Thanksgiving |
| 4.1079 | Confidential Employee | Officer | 11/15/2022 | $12,609.00 | Wages |
| 4.1080 | Confidential Employee | Officer | 11/30/2022 | $12,500.00 | Wages |
| 4.1081 | Confidential Employee | Officer | 12/15/2022 | $12,600.00 | Wages |
| 4.1082 | Confidential Employee | Officer | 12/31/2022 | $12,500.00 | Wages |
| 4.1083 | Confidential Employee | Officer | 1/15/2023 | $12,600.00 | Wages |
| 4.1084 | Confidential Employee | Officer | 1/31/2023 | $12,500.00 | Wages |
| 4.1085 | Confidential Employee | Officer | 2/1/2023 | $1,156.36 | Wages |
| 4.1086 | Confidential Employee | Officer | 2/21/2023 | $13,919.00 | Wages |
| | | | TOTAL: | $167,283.08 | |
| 4.1087 | Confidential Employee | Officer | 8/15/2022 | $14,583.33 | Wages |
| 4.1088 | Confidential Employee | Officer | 8/31/2022 | $14,583.33 | Wages |
| 4.1089 | Confidential Employee | Officer | 9/15/2022 | $14,583.33 | Wages |
| 4.1090 | Confidential Employee | Officer | 9/30/2022 | $14,583.33 | Wages |
| 4.1091 | Confidential Employee | Officer | 10/15/2022 | $14,683.34 | Wages |
| 4.1092 | Confidential Employee | Officer | 10/31/2022 | $14,583.34 | Wages |
| 4.1093 | Confidential Employee | Officer | 11/7/2022 | $79.77 | Bonus - $50 Thanksgiving |
| 4.1094 | Confidential Employee | Officer | 11/15/2022 | $14,683.34 | Wages |
| 4.1095 | Confidential Employee | Officer | 11/30/2022 | $14,583.34 | Wages |
| 4.1096 | Confidential Employee | Officer | 12/15/2022 | $14,683.34 | Wages |
| 4.1097 | Confidential Employee | Officer | 12/31/2022 | $14,583.34 | Wages |
| 4.1098 | Confidential Employee | Officer | 1/15/2023 | $14,683.34 | Wages |
| 4.1099 | Confidential Employee | Officer | 1/31/2023 | $14,583.34 | Wages |
| 4.1100 | Confidential Employee | Officer | 2/15/2023 | $14,583.34 | Wages |
| 4.1101 | Confidential Employee | Officer | 2/28/2023 | $14,583.34 | Wages |
| 4.1102 | Confidential Employee | Officer | 3/15/2023 | $14,583.34 | Wages |
| 4.1103 | Confidential Employee | Officer | 3/31/2023 | $14,583.34 | Wages |
| 4.1104 | Confidential Employee | Officer | 4/15/2023 | $14,583.34 | Wages |
| 4.1105 | Confidential Employee | Officer | 4/30/2023 | $14,583.34 | Wages |
| 4.1106 | Confidential Employee | Officer | 5/9/2023 | $42.20 | Wages |
| 4.1107 | Confidential Employee | Officer | 5/15/2023 | $14,583.34 | Wages |
| 4.1108 | Confidential Employee | Officer | 5/31/2023 | $14,583.34 | Wages |
| 4.1109 | Confidential Employee | Officer | 6/15/2023 | $14,583.34 | Wages |
| 4.1110 | Confidential Employee | Officer | 6/30/2023 | $14,583.34 | Wages |
| 4.1111 | Confidential Employee | Officer | 7/15/2023 | $14,583.34 | Wages |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|        | Insider's Name        | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|--------|-----------------------|----------------------------|--------------|----------------|--------------------------------|
| 4.1112 | Confidential Employee | Officer | 7/31/2023 | $14,583.34 | Wages |
| 4.1113 | Confidential Employee | Officer | 8/14/2023 | $500.00 | Wages |
| 4.1114 | Confidential Employee | Officer | 8/15/2023 | $14,583.34 | Wages |
|        |                       |         | **TOTAL:** | **$365,605.43** | |
| 4.1115 | Confidential Employee | Officer | 8/17/2022 | $484.80 | Out of pocket reimbursements |
| 4.1116 | Confidential Employee | Officer | 9/15/2022 | $25.42 | Out of pocket reimbursements |
| 4.1117 | Confidential Employee | Officer | 8/15/2022 | $14,583.33 | Wages |
| 4.1118 | Confidential Employee | Officer | 8/31/2022 | $14,583.33 | Wages |
| 4.1119 | Confidential Employee | Officer | 9/15/2022 | $14,583.33 | Wages |
| 4.1120 | Confidential Employee | Officer | 9/30/2022 | $14,583.33 | Wages |
| 4.1121 | Confidential Employee | Officer | 10/15/2022 | $14,683.34 | Wages |
| 4.1122 | Confidential Employee | Officer | 10/31/2022 | $14,583.34 | Wages |
| 4.1123 | Confidential Employee | Officer | 11/1/2022 | $1,325.76 | Wages |
| 4.1124 | Confidential Employee | Officer | 11/7/2022 | $372,579.20 | Wages |
|        |                       |         | **TOTAL:** | **$462,015.18** | |
| 4.1125 | Confidential Employee | Officer | 8/15/2022 | $5,416.67 | Wages |
| 4.1126 | Confidential Employee | Officer | 8/31/2022 | $5,416.67 | Wages |
| 4.1127 | Confidential Employee | Officer | 9/15/2022 | $5,416.67 | Wages |
| 4.1128 | Confidential Employee | Officer | 9/30/2022 | $5,416.67 | Wages |
| 4.1129 | Confidential Employee | Officer | 10/15/2022 | $5,516.67 | Wages |
| 4.1130 | Confidential Employee | Officer | 10/19/2022 | $20.00 | Out of pocket reimbursements |
| 4.1131 | Confidential Employee | Officer | 10/19/2022 | $2,462.12 | Wages |
| 4.1132 | Confidential Employee | Officer | 11/9/2022 | $1,982.65 | Wages |
| 4.1133 | Confidential Employee | Officer | 12/15/2022 | $12,978.79 | Wages |
| 4.1134 | Confidential Employee | Officer | 12/31/2022 | $34,332.75 | Out of pocket reimbursements |
| 4.1135 | Confidential Employee | Officer | 12/31/2022 | $8,333.34 | Wages |
| 4.1136 | Confidential Employee | Officer | 1/15/2023 | $11,766.67 | Wages |
| 4.1137 | Confidential Employee | Officer | 1/31/2023 | $11,666.67 | Wages |
| 4.1138 | Confidential Employee | Officer | 2/15/2023 | $11,666.67 | Wages |
| 4.1139 | Confidential Employee | Officer | 2/28/2023 | $11,666.67 | Wages |
| 4.1140 | Confidential Employee | Officer | 3/15/2023 | $11,666.67 | Wages |
| 4.1141 | Confidential Employee | Officer | 3/31/2023 | $11,667.69 | Wages |
| 4.1142 | Confidential Employee | Officer | 4/15/2023 | $11,666.67 | Wages |
| 4.1143 | Confidential Employee | Officer | 4/30/2023 | $11,666.67 | Wages |
| 4.1144 | Confidential Employee | Officer | 5/9/2023 | $42.20 | Bonus - $25 - 17days and 17deals |
| 4.1145 | Confidential Employee | Officer | 5/15/2023 | $11,666.67 | Wages |
| 4.1146 | Confidential Employee | Officer | 5/31/2023 | $12,066.67 | Wages |
| 4.1147 | Confidential Employee | Officer | 6/15/2023 | $11,766.67 | Wages |
| 4.1148 | Confidential Employee | Officer | 6/30/2023 | $11,666.67 | Wages |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1149 | Confidential Employee | Officer | 7/15/2023 | $11,766.67 | Wages |
| 4.1150 | Confidential Employee | Officer | 7/31/2023 | $11,666.67 | Wages |
| 4.1151 | Confidential Employee | Officer | 8/11/2023 | $25,000.00 | Bonus |
| 4.1152 | Confidential Employee | Officer | 8/15/2023 | $11,766.67 | Wages |
| 4.1153 | Confidential Employee | Officer | 11/28/2022 | $262.40 | Out of pocket reimbursements |
| 4.1154 | Confidential Employee | Officer | 11/30/2022 | $26.20 | Out of pocket reimbursements |
| 4.1155 | Confidential Employee | Officer | 11/30/2022 | $101.70 | Out of pocket reimbursements |
| 4.1156 | Confidential Employee | Officer | 11/30/2022 | $227.20 | Out of pocket reimbursements |
| 4.1157 | Confidential Employee | Officer | 11/30/2022 | $26.54 | Out of pocket reimbursements |
| 4.1158 | Confidential Employee | Officer | 11/30/2022 | $22.93 | Out of pocket reimbursements |
| 4.1159 | Confidential Employee | Officer | 12/16/2022 | $23.95 | Out of pocket reimbursements |
| 4.1160 | Confidential Employee | Officer | 12/16/2022 | $21.18 | Out of pocket reimbursements |
| 4.1161 | Confidential Employee | Officer | 12/16/2022 | $22.99 | Out of pocket reimbursements |
| 4.1162 | Confidential Employee | Officer | 12/16/2022 | $18.46 | Out of pocket reimbursements |
| 4.1163 | Confidential Employee | Officer | 12/16/2022 | $231.20 | Out of pocket reimbursements |
| 4.1164 | Confidential Employee | Officer | 12/26/2022 | $65.45 | Out of pocket reimbursements |
| 4.1165 | Confidential Employee | Officer | 1/6/2023 | $167.80 | Out of pocket reimbursements |
| 4.1166 | Confidential Employee | Officer | 1/6/2023 | $32.38 | Out of pocket reimbursements |
| 4.1167 | Confidential Employee | Officer | 1/10/2023 | $82.42 | Out of pocket reimbursements |
| 4.1168 | Confidential Employee | Officer | 1/11/2023 | $87.83 | Out of pocket reimbursements |
| 4.1169 | Confidential Employee | Officer | 1/13/2023 | $85.44 | Out of pocket reimbursements |
| 4.1170 | Confidential Employee | Officer | 1/19/2023 | $223.98 | Out of pocket reimbursements |
| 4.1171 | Confidential Employee | Officer | 1/20/2023 | $27.85 | Out of pocket reimbursements |
| 4.1172 | Confidential Employee | Officer | 1/29/2023 | $27.56 | Out of pocket reimbursements |
| 4.1173 | Confidential Employee | Officer | 1/29/2023 | $16.98 | Out of pocket reimbursements |
| 4.1174 | Confidential Employee | Officer | 1/29/2023 | $123.91 | Out of pocket reimbursements |
| 4.1175 | Confidential Employee | Officer | 1/29/2023 | $24.98 | Out of pocket reimbursements |
| 4.1176 | Confidential Employee | Officer | 1/29/2023 | $174.98 | Out of pocket reimbursements |
| 4.1177 | Confidential Employee | Officer | 2/1/2023 | $1,547.25 | Out of pocket reimbursements |
| 4.1178 | Confidential Employee | Officer | 2/1/2023 | $1,156.70 | Out of pocket reimbursements |
| 4.1179 | Confidential Employee | Officer | 2/1/2023 | $27.95 | Out of pocket reimbursements |
| 4.1180 | Confidential Employee | Officer | 2/1/2023 | $26.97 | Out of pocket reimbursements |
| 4.1181 | Confidential Employee | Officer | 2/16/2023 | $33.63 | Out of pocket reimbursements |
| 4.1182 | Confidential Employee | Officer | 2/17/2023 | $61.30 | Out of pocket reimbursements |
| 4.1183 | Confidential Employee | Officer | 2/20/2023 | $14.90 | Out of pocket reimbursements |
| 4.1184 | Confidential Employee | Officer | 2/20/2023 | $50.00 | Out of pocket reimbursements |
| 4.1185 | Confidential Employee | Officer | 2/20/2023 | $100.15 | Out of pocket reimbursements |
| 4.1186 | Confidential Employee | Officer | 2/20/2023 | $13.94 | Out of pocket reimbursements |
| 4.1187 | Confidential Employee | Officer | 2/20/2023 | $99.48 | Out of pocket reimbursements |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1188 | Confidential Employee | Officer | 2/20/2023 | $15.20 | Out of pocket reimbursements |
| 4.1189 | Confidential Employee | Officer | 2/20/2023 | $12.21 | Out of pocket reimbursements |
| 4.1190 | Confidential Employee | Officer | 2/20/2023 | $15.61 | Out of pocket reimbursements |
| 4.1191 | Confidential Employee | Officer | 2/20/2023 | $12.73 | Out of pocket reimbursements |
| 4.1192 | Confidential Employee | Officer | 2/20/2023 | $8.48 | Out of pocket reimbursements |
| 4.1193 | Confidential Employee | Officer | 2/20/2023 | $13.50 | Out of pocket reimbursements |
| 4.1194 | Confidential Employee | Officer | 2/20/2023 | $25.15 | Out of pocket reimbursements |
| 4.1195 | Confidential Employee | Officer | 2/20/2023 | $12.24 | Out of pocket reimbursements |
| 4.1196 | Confidential Employee | Officer | 2/20/2023 | $7.70 | Out of pocket reimbursements |
| 4.1197 | Confidential Employee | Officer | 2/20/2023 | $13.40 | Out of pocket reimbursements |
| 4.1198 | Confidential Employee | Officer | 2/20/2023 | $24.47 | Out of pocket reimbursements |
| 4.1199 | Confidential Employee | Officer | 2/20/2023 | $34.98 | Out of pocket reimbursements |
| 4.1200 | Confidential Employee | Officer | 2/26/2023 | $547.20 | Out of pocket reimbursements |
| 4.1201 | Confidential Employee | Officer | 2/28/2023 | $1,905.28 | Out of pocket reimbursements |
| 4.1202 | Confidential Employee | Officer | 3/8/2023 | $1,939.65 | Out of pocket reimbursements |
| 4.1203 | Confidential Employee | Officer | 3/9/2023 | $104.02 | Out of pocket reimbursements |
| 4.1204 | Confidential Employee | Officer | 3/9/2023 | $50.36 | Out of pocket reimbursements |
| 4.1205 | Confidential Employee | Officer | 3/9/2023 | $41.47 | Out of pocket reimbursements |
| 4.1206 | Confidential Employee | Officer | 3/13/2023 | $82.32 | Out of pocket reimbursements |
| 4.1207 | Confidential Employee | Officer | 3/13/2023 | $55.64 | Out of pocket reimbursements |
| 4.1208 | Confidential Employee | Officer | 3/22/2023 | $29.95 | Out of pocket reimbursements |
| 4.1209 | Confidential Employee | Officer | 3/29/2023 | $60.00 | Out of pocket reimbursements |
|  |  |  | TOTAL: | $298,406.41 |  |
| 4.1210 | Confidential Employee | Officer | 8/15/2022 | $12,500.00 | Wages |
| 4.1211 | Confidential Employee | Officer | 8/31/2022 | $12,500.00 | Wages |
| 4.1212 | Confidential Employee | Officer | 9/15/2022 | $12,500.00 | Wages |
| 4.1213 | Confidential Employee | Officer | 9/30/2022 | $12,500.00 | Wages |
| 4.1214 | Confidential Employee | Officer | 10/15/2022 | $12,600.00 | Wages |
| 4.1215 | Confidential Employee | Officer | 10/31/2022 | $12,500.00 | Wages |
| 4.1216 | Confidential Employee | Officer | 11/7/2022 | $76.41 | Bonus - $50 Thanksgiving |
| 4.1217 | Confidential Employee | Officer | 11/15/2022 | $12,600.00 | Wages |
| 4.1218 | Confidential Employee | Officer | 11/30/2022 | $104,166.67 | Wages - Retro Pay for promotion |
| 4.1219 | Confidential Employee | Officer | 12/15/2022 | $16,766.67 | Wages |
| 4.1220 | Confidential Employee | Officer | 12/31/2022 | $16,666.67 | Wages |
| 4.1221 | Confidential Employee | Officer | 1/15/2023 | $12,600.00 | Wages |
| 4.1222 | Confidential Employee | Officer | 1/31/2023 | $12,500.00 | Wages |
| 4.1223 | Confidential Employee | Officer | 2/1/2023 | $1,156.36 | Wages |
| 4.1224 | Confidential Employee | Officer | 2/15/2023 | $3.12 | Wages |
| 4.1225 | Confidential Employee | Officer | 9/30/2022 | $29.83 | Out of pocket reimbursements |

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1226 | Confidential Employee | Officer | 9/30/2022 | $16.00 | Out of pocket reimbursements |
| 4.1227 | Confidential Employee | Officer | 9/30/2022 | $16.00 | Out of pocket reimbursements |
| 4.1228 | Confidential Employee | Officer | 10/4/2022 | $11.79 | Out of pocket reimbursements |
| 4.1229 | Confidential Employee | Officer | 10/23/2022 | $35.00 | Out of pocket reimbursements |
| 4.1230 | Confidential Employee | Officer | 10/24/2022 | $124.44 | Out of pocket reimbursements |
| 4.1231 | Confidential Employee | Officer | 10/24/2022 | $21.45 | Out of pocket reimbursements |
| 4.1232 | Confidential Employee | Officer | 10/24/2022 | $140.10 | Out of pocket reimbursements |
| 4.1233 | Confidential Employee | Officer | 10/24/2022 | $12.00 | Out of pocket reimbursements |
| 4.1234 | Confidential Employee | Officer | 10/24/2022 | $60.00 | Out of pocket reimbursements |
| 4.1235 | Confidential Employee | Officer | 10/26/2022 | $35.79 | Out of pocket reimbursements |
| 4.1236 | Confidential Employee | Officer | 10/26/2022 | $120.00 | Out of pocket reimbursements |
| 4.1237 | Confidential Employee | Officer | 10/26/2022 | $52.52 | Out of pocket reimbursements |
| 4.1238 | Confidential Employee | Officer | 10/31/2022 | $633.94 | Out of pocket reimbursements |
| 4.1239 | Confidential Employee | Officer | 10/31/2022 | $373.95 | Out of pocket reimbursements |
| 4.1240 | Confidential Employee | Officer | 10/31/2022 | $363.96 | Out of pocket reimbursements |
| 4.1241 | Confidential Employee | Officer | 10/31/2022 | $1,600.01 | Out of pocket reimbursements |
| 4.1242 | Confidential Employee | Officer | 12/1/2022 | $732.20 | Out of pocket reimbursements |
| 4.1243 | Confidential Employee | Officer | 12/16/2022 | $60.00 | Out of pocket reimbursements |
| 4.1244 | Confidential Employee | Officer | 12/16/2022 | $10.82 | Out of pocket reimbursements |
| 4.1245 | Confidential Employee | Officer | 12/16/2022 | $25.86 | Out of pocket reimbursements |
| 4.1246 | Confidential Employee | Officer | 12/16/2022 | $43.17 | Out of pocket reimbursements |
| 4.1247 | Confidential Employee | Officer | 12/16/2022 | $57.69 | Out of pocket reimbursements |
| 4.1248 | Confidential Employee | Officer | 12/16/2022 | $16.59 | Out of pocket reimbursements |
| 4.1249 | Confidential Employee | Officer | 12/16/2022 | $21.76 | Out of pocket reimbursements |
| 4.1250 | Confidential Employee | Officer | 12/16/2022 | $300.00 | Out of pocket reimbursements |
| 4.1251 | Confidential Employee | Officer | 12/16/2022 | $17.56 | Out of pocket reimbursements |
| 4.1252 | Confidential Employee | Officer | 12/16/2022 | $36.79 | Out of pocket reimbursements |
| 4.1253 | Confidential Employee | Officer | 1/17/2023 | $4.44 | Out of pocket reimbursements |
| 4.1254 | Confidential Employee | Officer | 1/20/2023 | $21.42 | Out of pocket reimbursements |
| 4.1255 | Confidential Employee | Officer | 1/31/2023 | $158.98 | Out of pocket reimbursements |
| 4.1256 | Confidential Employee | Officer | 1/31/2023 | $371.96 | Out of pocket reimbursements |
| 4.1257 | Confidential Employee | Officer | 1/31/2023 | $53.08 | Out of pocket reimbursements |
| 4.1258 | Confidential Employee | Officer | 1/31/2023 | $35.58 | Out of pocket reimbursements |
| 4.1259 | Confidential Employee | Officer | 1/31/2023 | $317.96 | Out of pocket reimbursements |
| 4.1260 | Confidential Employee | Officer | 1/31/2023 | $47.05 | Out of pocket reimbursements |
| 4.1261 | Confidential Employee | Officer | 1/31/2023 | $41.36 | Out of pocket reimbursements |
| 4.1262 | Confidential Employee | Officer | 1/31/2023 | $88.44 | Out of pocket reimbursements |
| 4.1263 | Confidential Employee | Officer | 1/31/2023 | $52.84 | Out of pocket reimbursements |
| 4.1264 | Confidential Employee | Officer | 1/31/2023 | $33.26 | Out of pocket reimbursements |

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1265 | Confidential Employee | Officer | 1/31/2023 | $67.82 | Out of pocket reimbursements |
| 4.1266 | Confidential Employee | Officer | 1/31/2023 | $32.09 | Out of pocket reimbursements |
|  |  |  | TOTAL: | $257,931.40 |  |
| 4.1267 | Confidential Employee | Special Committee Member | 8/11/2023 | $58,650.00 | Out of pocket reimbursements |
| 4.1268 | Confidential Employee | Special Committee Member | 8/11/2023 | $25,000.00 | Out of pocket reimbursements |
|  |  |  | TOTAL: | $83,650.00 |  |
| 4.1269 | Confidential Employee | Special Committee Member | 8/11/2023 | $25,000.00 | Out of pocket reimbursements |
|  |  |  | TOTAL: | $25,000.00 |  |
| 4.1270 | Confidential Employee | Officer | 9/2/2022 | $30.00 | Out of pocket reimbursements |
| 4.1271 | Confidential Employee | Officer | 9/10/2022 | $29.99 | Out of pocket reimbursements |
| 4.1272 | Confidential Employee | Officer | 9/10/2022 | $25.00 | Out of pocket reimbursements |
| 4.1273 | Confidential Employee | Officer | 9/17/2022 | $1,505.69 | Out of pocket reimbursements |
| 4.1274 | Confidential Employee | Officer | 9/19/2022 | $1,788.00 | Out of pocket reimbursements |
| 4.1275 | Confidential Employee | Officer | 9/28/2022 | $40.00 | Out of pocket reimbursements |
| 4.1276 | Confidential Employee | Officer | 9/30/2022 | $7.58 | Out of pocket reimbursements |
| 4.1277 | Confidential Employee | Officer | 10/1/2022 | $1,333.94 | Out of pocket reimbursements |
| 4.1278 | Confidential Employee | Officer | 10/5/2022 | $77.04 | Out of pocket reimbursements |
| 4.1279 | Confidential Employee | Officer | 10/5/2022 | $16.27 | Out of pocket reimbursements |
| 4.1280 | Confidential Employee | Officer | 10/7/2022 | $236.88 | Out of pocket reimbursements |
| 4.1281 | Confidential Employee | Officer | 10/14/2022 | $24.90 | Out of pocket reimbursements |
| 4.1282 | Confidential Employee | Officer | 10/19/2022 | $149.00 | Out of pocket reimbursements |
| 4.1283 | Confidential Employee | Officer | 10/19/2022 | $8.00 | Out of pocket reimbursements |
| 4.1284 | Confidential Employee | Officer | 10/19/2022 | $8.00 | Out of pocket reimbursements |
| 4.1285 | Confidential Employee | Officer | 10/22/2022 | $15.86 | Out of pocket reimbursements |
| 4.1286 | Confidential Employee | Officer | 10/22/2022 | $12.00 | Out of pocket reimbursements |
| 4.1287 | Confidential Employee | Officer | 10/22/2022 | $60.00 | Out of pocket reimbursements |
| 4.1288 | Confidential Employee | Officer | 10/22/2022 | $7.65 | Out of pocket reimbursements |
| 4.1289 | Confidential Employee | Officer | 10/22/2022 | $794.40 | Out of pocket reimbursements |
| 4.1290 | Confidential Employee | Officer | 10/23/2022 | $55.72 | Out of pocket reimbursements |
| 4.1291 | Confidential Employee | Officer | 10/23/2022 | $5.39 | Out of pocket reimbursements |
| 4.1292 | Confidential Employee | Officer | 10/23/2022 | $24.55 | Out of pocket reimbursements |
| 4.1293 | Confidential Employee | Officer | 10/23/2022 | $38.72 | Out of pocket reimbursements |
| 4.1294 | Confidential Employee | Officer | 10/23/2022 | $196.87 | Out of pocket reimbursements |
| 4.1295 | Confidential Employee | Officer | 10/23/2022 | $8.65 | Out of pocket reimbursements |
| 4.1296 | Confidential Employee | Officer | 10/23/2022 | $66.75 | Out of pocket reimbursements |
| 4.1297 | Confidential Employee | Officer | 10/23/2022 | $53.94 | Out of pocket reimbursements |
| 4.1298 | Confidential Employee | Officer | 10/24/2022 | $348.60 | Out of pocket reimbursements |
| 4.1299 | Confidential Employee | Officer | 10/25/2022 | $25.00 | Out of pocket reimbursements |
| 4.1300 | Confidential Employee | Officer | 8/15/2022 | $14,583.33 | Wages |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1301 | Confidential Employee | Officer | 8/31/2022 | $14,583.33 | Wages |
| 4.1302 | Confidential Employee | Officer | 9/15/2022 | $14,583.33 | Wages |
| 4.1303 | Confidential Employee | Officer | 9/30/2022 | $14,583.33 | Wages |
| 4.1304 | Confidential Employee | Officer | 10/15/2022 | $14,683.34 | Wages |
| 4.1305 | Confidential Employee | Officer | 10/31/2022 | $14,583.34 | Wages |
| 4.1306 | Confidential Employee | Officer | 11/1/2022 | $2,651.52 | Wages |
| | | | TOTAL: | $97,245.91 | |
| 4.1307 | Confidential Employee | Officer | 8/15/2022 | $12,500.00 | Wages |
| 4.1308 | Confidential Employee | Officer | 8/31/2022 | $12,500.00 | Wages |
| 4.1309 | Confidential Employee | Officer | 9/15/2022 | $12,500.00 | Wages |
| 4.1310 | Confidential Employee | Officer | 9/30/2022 | $12,500.00 | Wages |
| 4.1311 | Confidential Employee | Officer | 10/15/2022 | $12,600.00 | Wages |
| 4.1312 | Confidential Employee | Officer | 10/31/2022 | $12,500.00 | Wages |
| 4.1313 | Confidential Employee | Officer | 11/7/2022 | $302.80 | Bonus - $50 Thanksgiving |
| 4.1314 | Confidential Employee | Officer | 11/15/2022 | $12,600.00 | Wages |
| 4.1315 | Confidential Employee | Officer | 11/30/2022 | $58,333.33 | Wages - Retro Pay for promotion |
| 4.1316 | Confidential Employee | Officer | 12/15/2022 | $16,766.67 | Wages |
| 4.1317 | Confidential Employee | Officer | 12/31/2022 | $16,686.67 | Wages |
| 4.1318 | Confidential Employee | Officer | 1/9/2023 | $71,390.00 | Out of pocket reimbursements |
| 4.1319 | Confidential Employee | Officer | 8/21/2022 | $240.42 | Out of pocket reimbursements |
| 4.1320 | Confidential Employee | Officer | 8/21/2022 | $85.22 | Out of pocket reimbursements |
| 4.1321 | Confidential Employee | Officer | 8/21/2022 | $14.01 | Out of pocket reimbursements |
| 4.1322 | Confidential Employee | Officer | 8/21/2022 | $68.28 | Out of pocket reimbursements |
| 4.1323 | Confidential Employee | Officer | 8/21/2022 | $86.00 | Out of pocket reimbursements |
| 4.1324 | Confidential Employee | Officer | 8/21/2022 | $25.00 | Out of pocket reimbursements |
| 4.1325 | Confidential Employee | Officer | 8/30/2022 | $380.20 | Out of pocket reimbursements |
| 4.1326 | Confidential Employee | Officer | 8/30/2022 | $305.20 | Out of pocket reimbursements |
| 4.1327 | Confidential Employee | Officer | 9/10/2022 | $75.02 | Out of pocket reimbursements |
| 4.1328 | Confidential Employee | Officer | 9/10/2022 | $393.24 | Out of pocket reimbursements |
| 4.1329 | Confidential Employee | Officer | 9/10/2022 | $483.67 | Out of pocket reimbursements |
| 4.1330 | Confidential Employee | Officer | 9/10/2022 | $65.87 | Out of pocket reimbursements |
| 4.1331 | Confidential Employee | Officer | 9/10/2022 | $127.58 | Out of pocket reimbursements |
| 4.1332 | Confidential Employee | Officer | 9/10/2022 | $52.18 | Out of pocket reimbursements |
| 4.1333 | Confidential Employee | Officer | 9/10/2022 | $306.20 | Out of pocket reimbursements |
| 4.1334 | Confidential Employee | Officer | 9/10/2022 | $13.99 | Out of pocket reimbursements |
| 4.1335 | Confidential Employee | Officer | 9/11/2022 | $25.00 | Out of pocket reimbursements |
| 4.1336 | Confidential Employee | Officer | 9/30/2022 | $500.00 | Out of pocket reimbursements |
| 4.1337 | Confidential Employee | Officer | 9/30/2022 | $299.00 | Out of pocket reimbursements |
| 4.1338 | Confidential Employee | Officer | 10/14/2022 | $297.20 | Out of pocket reimbursements |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1339 | Confidential Employee | Officer | 10/14/2022 | $428.20 | Out of pocket reimbursements |
| 4.1340 | Confidential Employee | Officer | 10/14/2022 | $25.00 | Out of pocket reimbursements |
| 4.1341 | Confidential Employee | Officer | 10/14/2022 | $100.00 | Out of pocket reimbursements |
| 4.1342 | Confidential Employee | Officer | 10/16/2022 | $108.00 | Out of pocket reimbursements |
| 4.1343 | Confidential Employee | Officer | 10/16/2022 | $117.59 | Out of pocket reimbursements |
| 4.1344 | Confidential Employee | Officer | 10/22/2022 | $101.16 | Out of pocket reimbursements |
| 4.1345 | Confidential Employee | Officer | 10/22/2022 | $1,017.60 | Out of pocket reimbursements |
| 4.1346 | Confidential Employee | Officer | 10/22/2022 | $203.00 | Out of pocket reimbursements |
| 4.1347 | Confidential Employee | Officer | 10/22/2022 | $104.04 | Out of pocket reimbursements |
| 4.1348 | Confidential Employee | Officer | 10/22/2022 | $15.20 | Out of pocket reimbursements |
| 4.1349 | Confidential Employee | Officer | 10/22/2022 | $83.68 | Out of pocket reimbursements |
| 4.1350 | Confidential Employee | Officer | 10/22/2022 | $599.00 | Out of pocket reimbursements |
| 4.1351 | Confidential Employee | Officer | 11/6/2022 | $111.85 | Out of pocket reimbursements |
| 4.1352 | Confidential Employee | Officer | 11/6/2022 | $233.98 | Out of pocket reimbursements |
| 4.1353 | Confidential Employee | Officer | 11/6/2022 | $1,307.60 | Out of pocket reimbursements |
| 4.1354 | Confidential Employee | Officer | 11/6/2022 | $85.93 | Out of pocket reimbursements |
| 4.1355 | Confidential Employee | Officer | 11/6/2022 | $711.58 | Out of pocket reimbursements |
| 4.1356 | Confidential Employee | Officer | 11/6/2022 | $119.00 | Out of pocket reimbursements |
| 4.1357 | Confidential Employee | Officer | 11/6/2022 | $5.19 | Out of pocket reimbursements |
| 4.1358 | Confidential Employee | Officer | 11/6/2022 | $59.31 | Out of pocket reimbursements |
| 4.1359 | Confidential Employee | Officer | 11/6/2022 | $62.02 | Out of pocket reimbursements |
| 4.1360 | Confidential Employee | Officer | 11/11/2022 | $12.01 | Out of pocket reimbursements |
| 4.1361 | Confidential Employee | Officer | 11/11/2022 | $91.00 | Out of pocket reimbursements |
| 4.1362 | Confidential Employee | Officer | 11/11/2022 | $8.00 | Out of pocket reimbursements |
| 4.1363 | Confidential Employee | Officer | 11/11/2022 | $986.70 | Out of pocket reimbursements |
| 4.1364 | Confidential Employee | Officer | 11/11/2022 | $18.46 | Out of pocket reimbursements |
| 4.1365 | Confidential Employee | Officer | 11/11/2022 | $14.46 | Out of pocket reimbursements |
| 4.1366 | Confidential Employee | Officer | 11/11/2022 | $40.42 | Out of pocket reimbursements |
| 4.1367 | Confidential Employee | Officer | 11/11/2022 | $8.00 | Out of pocket reimbursements |
| 4.1368 | Confidential Employee | Officer | 11/11/2022 | $11.33 | Out of pocket reimbursements |
| 4.1369 | Confidential Employee | Officer | 11/11/2022 | $84.00 | Out of pocket reimbursements |
| 4.1370 | Confidential Employee | Officer | 11/11/2022 | $33.91 | Out of pocket reimbursements |
| 4.1371 | Confidential Employee | Officer | 11/11/2022 | $417.20 | Out of pocket reimbursements |
| 4.1372 | Confidential Employee | Officer | 11/11/2022 | $19.00 | Out of pocket reimbursements |
| 4.1373 | Confidential Employee | Officer | 11/11/2022 | $144.00 | Out of pocket reimbursements |
| 4.1374 | Confidential Employee | Officer | 11/11/2022 | $552.10 | Out of pocket reimbursements |
| 4.1375 | Confidential Employee | Officer | 11/11/2022 | $24.99 | Out of pocket reimbursements |
| 4.1376 | Confidential Employee | Officer | 11/11/2022 | $39.68 | Out of pocket reimbursements |
| 4.1377 | Confidential Employee | Officer | 11/11/2022 | $35.00 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1378 | Confidential Employee | Officer | 11/18/2022 | $76.65 | Out of pocket reimbursements |
| 4.1379 | Confidential Employee | Officer | 11/18/2022 | $84.46 | Out of pocket reimbursements |
| 4.1380 | Confidential Employee | Officer | 11/18/2022 | $45.93 | Out of pocket reimbursements |
| 4.1381 | Confidential Employee | Officer | 11/18/2022 | $64.70 | Out of pocket reimbursements |
| 4.1382 | Confidential Employee | Officer | 11/18/2022 | $47.24 | Out of pocket reimbursements |
| 4.1383 | Confidential Employee | Officer | 11/18/2022 | $8.00 | Out of pocket reimbursements |
| 4.1384 | Confidential Employee | Officer | 11/18/2022 | $25.00 | Out of pocket reimbursements |
| 4.1385 | Confidential Employee | Officer | 11/23/2022 | $913.60 | Out of pocket reimbursements |
| 4.1386 | Confidential Employee | Officer | 12/1/2022 | $270.19 | Out of pocket reimbursements |
| 4.1387 | Confidential Employee | Officer | 12/16/2022 | $74.00 | Out of pocket reimbursements |
| 4.1388 | Confidential Employee | Officer | 12/16/2022 | $8.00 | Out of pocket reimbursements |
|  |  |  | TOTAL: | $264,779.71 |  |
|  |  |  | TOTAL: | $7,073,224.53 |  |

**Fill in this information to identify the case:**

Debtor name: Prime Trust, LLC

United States Bankruptcy Court for the: District of Delaware

Case number: 23-11162

☐ **Check if this is an amended filing**

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on
9/22/2023

/s/ Timothy Bowman

Signature of individual signing on behalf of debtor

Timothy Bowman

Printed name

Chief Financial Officer

Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No

☑ Yes