

# Claims Register as of 4/3/2026

Sorted by Claim Number

| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 09/01/2023 | Datasite LLC | Attn: Leif Simpson | The Baker Center | 733 S. Marquette Ave, Suite 600 | Minneapolis | MN | 55402 | | $0.00 | | | | Expunged |
| 2 | 09/05/2023 | WA State Department of Labor and Industries | c/o Bankruptcy Unit | Attn: Lakesha Pinkney | PO Box 44171 | Olympia | WA | 98504 | | $815.20 | | | $790.06 | $25.14 |
| 3 | 09/04/2023 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 4 | 09/03/2023 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | | Expunged | Expunged |
| 5 | 09/07/2023 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 8 | 09/05/2023 | Confidential Creditor | | Address Redacted | | | | | | $110,000.00 | | | | $110,000.00 |
| 9 | 09/07/2023 | Confidential Creditor | | Address Redacted | | | | | | $2,000.00 | | | | $2,000.00 |
| 10 | 09/06/2023 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 11 | 09/08/2023 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 14 | 09/09/2023 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 15 | 09/11/2023 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 16 | 09/11/2023 | Confidential Creditor | | Address Redacted | | | | | | $9,611.15 | | | | $9,611.15 |
| 17 | 09/12/2023 | State of Nevada Department of Taxation | Attn: Dana Snow | 3850 Arrowhead Dr | #2 | Carson City | NV | 89706-2016 | | $59,290.73 | | | $54,107.09 | $5,183.64 |
| 19 | 09/19/2023 | Confidential Creditor | | Address Redacted | | | | | | $1,616.07 | | | | $1,616.07 |
| 20 | 09/13/2023 | AGILE THOUGHT LLC | | 222 W Las Colinas Boulevard – Urban Towers Suite 1650 E | | Irving | TX | 75039 | | $26,400.00 | | | | $26,400.00 |
| 23 | 09/22/2023 | Department of Treasury - Internal Revenue Service | | PO Box 7346 | | Philiadelphia | PA | 19101-7346 | | $0.00 | | | Withdrawn | Withdrawn |
| 24 | 09/22/2023 | Department of Treasury - Internal Revenue Service | | PO Box 7346 | | Philiadelphia | PA | 19101-7346 | | $0.00 | | | Withdrawn | |
| 27 | 10/06/2023 | Knapsack LLC | Attn: Joe Norton | 5973 Meridian Blvd | | Brighton | MI | 48116 | | $0.00 | Expunged | | | |
| 28 | 09/15/2023 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | Blank | | |
| 29 | 09/18/2023 | CONST LLC | Attn: Duy Huynh | 21800 Opportunity Way | | Riverside | CA | 92507 | | $0.00 | | | | Expunged |
| 30 | 09/19/2023 | GC Exchange A/S | Notice Name Redacted | Amager Strandvej 390 | | Kastrup | Hovedstaden | 2770 | Denmark | $238,149.38 | | | | $238,149.38 |
| 31 | 09/19/2023 | Confidential Creditor | | Address Redacted | | | | | | $33.00 | | | | $33.00 |
| 33 | 09/21/2023 | Confidential Creditor | | Address Redacted | | | | | | $885.00 | | | | $885.00 |
| 35 | 09/22/2023 | Qwest Corporation dba CenturyLink QC | c/o Legal-BKY | 931 14th St | | Denver | CO | 80202-2994 | | $645.20 | | | | $645.20 |
| 36 | 09/22/2023 | Wealthchain, Inc. | Attn: Kevin Mehrabi | 11693 San Vicente Blvd, #532 | | Los Angeles | CA | 90049 | | $140,023.00 | | | | $140,023.00 |
| 37 | 09/22/2023 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 38 | 10/09/2023 | PC-110372 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 39 | 10/09/2023 | PC-110371 | | Address Redacted | | | | | | $6,870.35 | | | | $6,870.35 |
| 40 | 10/10/2023 | PC-110373 | | Address Redacted | | | | | | $1,451.53 | | | | $1,451.53 |
| 41 | 10/10/2023 | PC-110374 - Planful, Inc. | c/o Legal Department | 150 Spear Street | Suite 1850 | San Francisco | CA | 94105 | | $63,229.08 | | | | $63,229.08 |
| 42 | 10/10/2023 | PC-110375 | | Address Redacted | | | | | | $4,731.40 | | | | $4,731.40 |
| 43 | 09/24/2023 | PC-110002 | | Address Redacted | | | | | | $83,752.00 | | | | $83,752.00 |
| 44 | 09/24/2023 | PC-110003 - OKLink Fintech Limited | | Room 902-903, 9/F, Sino Plaza | 255-257 Gloucester Road, Causeway Bay | Hong Kong | | | HK | $0.00 | | | | Expunged |
| 45 | 19/24/2023 | PC-110004 | | Address Redacted | | | | | | $21,765.00 | $1,890.00 | | | $19,875.00 |
| 46 | 09/25/2023 | PC-110005 | | Address Redacted | | | | | | $90,000.00 | | | | $90,000.00 |
| 47 | 09/25/2023 | BKR International KB | | c/o Solna Business Park | Svetsarvägen 15 2tr | Solna | Stockholm | 171 41 | Sweden | $940,385.20 | | | | $940,385.20 |
| 49 | 09/25/2023 | PC-110008 | | Address Redacted | | | | | | $45.00 | | | | $45.00 |
| 50 | 09/25/2023 | PC-110014 | | Address Redacted | | | | | | $1,137.00 | | | | $1,137.00 |
| 51 | 20/25/2023 | PC-110016 - Nova Treasure PTE LTD | Notice Name Redacted | Pirnie Ha, Cockburn Hill Road | | Edinburgh | Mid Lothian | EH14 7JB | United Kingdom | $20,000.00 | | | | $20,000.00 |
| 55 | 09/26/2023 | PC-110024 | | Address Redacted | | | | | | $3.06 | | | | $3.06 |
| 56 | 09/26/2023 | PC-110025 | | Address Redacted | | | | | | $510.76 | | | | $510.76 |
| 57 | 09/26/2023 | PC-110026 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 58 | 09/26/2023 | PC-110027 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 59 | 09/26/2023 | PC-110028 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 60 | 09/26/2023 | PC-110029 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 61 | 09/26/2023 | PC-110030 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 62 | 09/26/2023 | PC-110031 | | Address Redacted | | | | | | $573.46 | | | | $573.46 |
| 63 | 09/26/2023 | PC-110032 | | Address Redacted | | | | | | $84.80 | | | | $84.80 |
| 64 | 09/26/2023 | PC-110033 | | Address Redacted | | | | | | $6,014.64 | | | | $6,014.64 |
| 65 | 09/26/2023 | PC-110034 | | Address Redacted | | | | | | $1,299.97 | | | | $1,299.97 |
| 66 | 09/26/2023 | PC-110035 | | Address Redacted | | | | | | $1,029.73 | | | | $1,029.73 |
| 67 | 09/26/2023 | PC-110036 | | Address Redacted | | | | | | $540.73 | | | | $540.73 |
| 69 | 09/26/2023 | PC-110038 | | Address Redacted | | | | | | $3,761.00 | | | | $3,761.00 |
| 70 | 09/26/2023 | PC-110039 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 71 | 09/26/2023 | PC-110040 | | Address Redacted | | | | | | $201.33 | | | | $201.33 |
| 72 | 09/26/2023 | PC-110041 | | Address Redacted | | | | | | $1,908.00 | | | | $1,908.00 |
| 73 | 09/26/2023 | PC-110042 | | Address Redacted | | | | | | $2,743.11 | | | | $2,743.11 |
| 74 | 09/26/2023 | PC-110043 | | Address Redacted | | | | | | $289.96 | | | | $289.96 |
| 75 | 09/26/2023 | PC-110044 | | Address Redacted | | | | | | $781.00 | | | | $781.00 |
| 76 | 09/26/2023 | PC-110045 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 77 | Unliquidated | PC-110046 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 78 | 09/26/2023 | PC-110047 | | Address Redacted | | | | | | $1,263.00 | | | | $1,263.00 |
| 79 | 09/26/2023 | PC-110048 | | Address Redacted | | | | | | $324.70 | | | | $324.70 |
| 80 | 09/26/2023 | PC-110049 | | Address Redacted | | | | | | $830.07 | | | | $830.07 |

In re: Prime Trust, LLC
Case No. 23-11162



| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | 09/26/2023 | PC-110051 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 83 | 09/26/2023 | PC-110052 | | Address Redacted | | | | | | $1,537.45 | | | | $1,537.45 |
| 84 | 09/26/2023 | PC-110053 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 85 | 09/26/2023 | PC-110054 | | Address Redacted | | | | | | $221.92 | | | | $221.92 |
| 86 | 09/26/2023 | PC-110055 | | Address Redacted | | | | | | $457.00 | | | | $457.00 |
| 87 | 09/26/2023 | PC-110056 | | Address Redacted | | | | | | $6,832.00 | | | | $6,832.00 |
| 88 | 09/26/2023 | PC-110057 | | Address Redacted | | | | | | $220.48 | | | | $220.48 |
| 89 | 09/26/2023 | PC-110058 | | Address Redacted | | | | | | $2,672.46 | | | | $2,672.46 |
| 90 | 09/26/2023 | PC-110059 | | Address Redacted | | | | | | $101.36 | | | | $101.36 |
| 91 | 09/26/2023 | PC-110060 | | Address Redacted | | | | | | $425.00 | | | | $425.00 |
| 92 | 09/26/2023 | PC-110061 | | Address Redacted | | | | | | $175.00 | | | | $175.00 |
| 93 | 09/26/2023 | PC-110062 | | Address Redacted | | | | | | $18,000.00 | | | | $18,000.00 |
| 94 | 09/26/2023 | PC-110063 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 95 | 09/26/2023 | PC-110064 | | Address Redacted | | | | | | $411.00 | | | | $411.00 |
| 96 | 09/26/2023 | PC-110065 | | Address Redacted | | | | | | $205.00 | | | | $205.00 |
| 97 | 09/26/2023 | PC-110066 | | Address Redacted | | | | | | $2,962.00 | | | | $2,962.00 |
| 98 | 09/26/2023 | PC-110067 | | Address Redacted | | | | | | $7,898.72 | | | | $7,898.72 |
| 99 | 09/26/2023 | PC-110068 | | Address Redacted | | | | | | $367.15 | | | | $367.15 |
| 100 | 09/26/2023 | PC-110069 | | Address Redacted | | | | | | $79.99 | | | | $79.99 |
| 101 | 09/26/2023 | PC-110070 | | Address Redacted | | | | | | $15,604.00 | | | | $15,604.00 |
| 102 | 09/27/2023 | PC-110071 | | Address Redacted | | | | | | $45.66 | | | | $45.66 |
| 103 | 09/27/2023 | PC-110072 | | Address Redacted | | | | | | $242.00 | | | | $242.00 |
| 104 | 09/27/2023 | PC-110073 | | Address Redacted | | | | | | $2,060.60 | | | | $2,060.60 |
| 105 | 09/27/2023 | PC-110074 | | Address Redacted | | | | | | $855.00 | | | | $855.00 |
| 106 | 09/27/2023 | PC-110075 | | Address Redacted | | | | | | $21,725.97 | | | | $21,725.97 |
| 109 | 09/27/2023 | PC-110078 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 110 | 09/27/2023 | PC-110079 | | Address Redacted | | | | | | $2,183.62 | | | | $2,183.62 |
| 111 | 09/27/2023 | PC-110080 | | Address Redacted | | | | | | $855.75 | | | | $855.75 |
| 112 | 09/27/2023 | PC-110081 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 113 | 09/27/2023 | PC-110082 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 114 | 09/27/2023 | PC-110083 | | Address Redacted | | | | | | $246.00 | | | | $246.00 |
| 115 | 09/27/2023 | PC-110084 | | Address Redacted | | | | | | $2,667.91 | | | | $2,667.91 |
| 116 | 09/27/2023 | PC-110085 | | Address Redacted | | | | | | $7,814.00 | | | | $7,814.00 |
| 118 | 09/27/2023 | PC-110087 | | Address Redacted | | | | | | $4,480.01 | | | | $4,480.01 |
| 119 | 09/27/2023 | PC-110088 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 120 | 09/27/2023 | PC-110089 | | Address Redacted | | | | | | $517.00 | | | | $517.00 |
| 121 | 09/27/2023 | PC-110090 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 122 | 09/27/2023 | PC-110091 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 123 | 09/27/2023 | PC-110092 | | Address Redacted | | | | | | $6,386.42 | | | | $6,386.42 |
| 124 | 09/27/2023 | PC-110093 | | Address Redacted | | | | | | $19,428.16 | | | | $19,428.16 |
| 125 | 09/27/2023 | PC-110094 | | Address Redacted | | | | | | $2,622.00 | | | | $2,622.00 |
| 126 | 09/27/2023 | PC-110095 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 127 | 09/27/2023 | PC-110096 | | Address Redacted | | | | | | $1,231.44 | | | | $1,231.44 |
| 128 | 09/27/2023 | PC-110097 | | Address Redacted | | | | | | $328.00 | | | | $328.00 |
| 129 | 09/27/2023 | PC-110098 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 130 | 09/27/2023 | PC-110099 | | Address Redacted | | | | | | $155.85 | | | | $155.85 |
| 131 | 09/27/2023 | PC-110100 | | Address Redacted | | | | | | $113.51 | | | | $113.51 |
| 132 | 09/27/2023 | PC-110101 | | Address Redacted | | | | | | $16,664.47 | | | | $16,664.47 |
| 133 | 09/27/2023 | PC-110102 | | Address Redacted | | | | | | $1,385.18 | | | | $1,385.18 |
| 134 | 09/27/2023 | PC-110103 | | Address Redacted | | | | | | $688.35 | | | | $688.35 |
| 135 | 09/27/2023 | PC-110104 | | Address Redacted | | | | | | $1,166.00 | | | | $1,166.00 |
| 136 | 09/27/2023 | PC-110105 | | Address Redacted | | | | | | $1,090.72 | | | | $1,090.72 |
| 137 | 09/27/2023 | PC-110106 | | Address Redacted | | | | | | $1,768.97 | | | | $1,768.97 |
| 138 | 09/27/2023 | PC-110107 | | Address Redacted | | | | | | $591.51 | | | | $591.51 |
| 139 | 09/27/2023 | PC-110108 | | Address Redacted | | | | | | $2,942.00 | | | | $2,942.00 |
| 140 | 09/27/2023 | PC-110109 | | Address Redacted | | | | | | $650.30 | | | | $650.30 |
| 141 | 09/27/2023 | PC-110110 | | Address Redacted | | | | | | $4,221.00 | | | | $4,221.00 |
| 142 | 09/27/2023 | PC-110111 | | Address Redacted | | | | | | $394.94 | | | | $394.94 |
| 143 | 09/27/2023 | PC-110112 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 144 | 09/27/2023 | PC-110113 | | Address Redacted | | | | | | $226.00 | | | | $226.00 |
| 145 | 09/27/2023 | PC-110114 | | Address Redacted | | | | | | $26.38 | | | | $26.38 |
| 146 | 09/27/2023 | PC-110115 | | Address Redacted | | | | | | $907.00 | | | | $907.00 |
| 147 | 09/27/2023 | PC-110116 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 148 | 09/27/2023 | PC-110117 | | Address Redacted | | | | | | $1,438.70 | | | | $1,438.70 |
| 149 | 09/27/2023 | PC-110118 | | Address Redacted | | | | | | $2,476.04 | | | | $2,476.04 |
| 150 | 09/27/2023 | PC-110119 | | Address Redacted | | | | | | $1,368.11 | | | | $1,368.11 |
| 151 | 5/27/2023 | PC-110120 | | Address Redacted | | | | | | $5,062.11 | | | | $5,062.11 |
| 152 | 09/27/2023 | PC-110121 | | Address Redacted | | | | | | $657.50 | | | | $657.50 |



| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 09/27/2023 | PC-110122 | | Address Redacted | | | | | | $0.00 | | Expunged | | Expunged |
| 154 | 09/27/2023 | PC-110123 | | Address Redacted | | | | | | $283.71 | | | | $283.71 |
| 155 | 09/27/2023 | PC-110124 | | Address Redacted | | | | | | $118.00 | | | | $118.00 |
| 156 | 09/27/2023 | PC-110125 | | Address Redacted | | | | | | $851.06 | | | | $851.06 |
| 157 | 09/27/2023 | PC-110126 | | Address Redacted | | | | | | $167.00 | | | | $167.00 |
| 158 | 09/27/2023 | PC-110127 | | Address Redacted | | | | | | $1,009.08 | | | | $1,009.08 |
| 159 | 09/27/2023 | PC-110128 | | Address Redacted | | | | | | $712.66 | | | | $712.66 |
| 160 | 09/27/2023 | PC-110129 | | Address Redacted | | | | | | $310.00 | | | | $310.00 |
| 161 | 09/27/2023 | PC-110130 | | Address Redacted | | | | | | $477.59 | | | | $477.59 |
| 162 | 09/27/2023 | PC-110131 | | Address Redacted | | | | | | $4,517.85 | | | | $4,517.85 |
| 163 | 09/27/2023 | PC-110132 | | Address Redacted | | | | | | $647.00 | | | | $647.00 |
| 164 | 09/27/2023 | PC-110133 | | Address Redacted | | | | | | $971.72 | | | | $971.72 |
| 165 | 09/27/2023 | PC-110134 | | Address Redacted | | | | | | $779.00 | | | | $779.00 |
| 166 | 09/27/2023 | PC-110135 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 167 | 09/27/2023 | PC-110136 | | Address Redacted | | | | | | $546.21 | | | | $546.21 |
| 168 | 09/27/2023 | PC-110137 | | Address Redacted | | | | | | $2,293.21 | | | | $2,293.21 |
| 170 | 09/27/2023 | PC-110139 | | Address Redacted | | | | | | $443.00 | | | | $443.00 |
| 171 | 09/28/2023 | PC-110140 | | Address Redacted | | | | | | $135.00 | | | | $135.00 |
| 172 | 09/28/2023 | PC-110141 | | Address Redacted | | | | | | $1,078.93 | | | | $1,078.93 |
| 173 | 09/28/2023 | PC-110142 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 174 | 09/28/2023 | PC-110143 | | Address Redacted | | | | | | $2,318.13 | | | | $2,318.13 |
| 175 | 09/28/2023 | PC-110144 | | Address Redacted | | | | | | $1,862.38 | | | | $1,862.38 |
| 176 | 09/28/2023 | PC-110145 | | Address Redacted | | | | | | $3,665.99 | | | | $3,665.99 |
| 177 | 09/28/2023 | PC-110146 | | Address Redacted | | | | | | $2,019.71 | | | | $2,019.71 |
| 178 | 09/28/2023 | PC-110147 | | Address Redacted | | | | | | $5,112.18 | | | | $5,112.18 |
| 179 | 09/28/2023 | PC-110148 | | Address Redacted | | | | | | $582.00 | | | | $582.00 |
| 180 | 09/28/2023 | PC-110149 | | Address Redacted | | | | | | $697.87 | | | | $697.87 |
| 181 | 09/28/2023 | PC-110150 | | Address Redacted | | | | | | $3,571.24 | | | | $3,571.24 |
| 182 | 09/28/2023 | PC-110151 | | Address Redacted | | | | | | $1,350.00 | | | | $1,350.00 |
| 183 | 09/28/2023 | PC-110152 | | Address Redacted | | | | | | $5,085.40 | | | | $5,085.40 |
| 184 | 09/28/2023 | PC-110153 | | Address Redacted | | | | | | $13,958.17 | | | | $13,958.17 |
| 186 | 09/28/2023 | PC-110155 | | Address Redacted | | | | | | $0.05 | | | | $0.05 |
| 187 | 09/28/2023 | PC-110156 | | Address Redacted | | | | | | $3,455.55 | | | | $3,455.55 |
| 188 | 09/28/2023 | PC-110157 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 189 | 09/28/2023 | PC-110158 | | Address Redacted | | | | | | $227,044.00 | | $227,044.00 | | |
| 190 | 09/28/2023 | PC-110159 | | Address Redacted | | | | | | $3,420.65 | | | | $3,420.65 |
| 191 | 09/28/2023 | PC-110160 | | Address Redacted | | | | | | $840.00 | | | | $840.00 |
| 192 | 09/28/2023 | PC-110161 | | Address Redacted | | | | | | $4,189.52 | | | | $4,189.52 |
| 193 | 09/28/2023 | PC-110162 | | Address Redacted | | | | | | $1,246.00 | | | | $1,246.00 |
| 194 | 09/28/2023 | PC-110163 | | Address Redacted | | | | | | $399.00 | | | | $399.00 |
| 195 | 09/28/2023 | PC-110164 | | Address Redacted | | | | | | $160.27 | | | | $160.27 |
| 196 | 09/28/2023 | PC-110165 | | Address Redacted | | | | | | $98.09 | | | | $98.09 |
| 197 | 09/28/2023 | PC-110166 | | Address Redacted | | | | | | $1,142.88 | | | | $1,142.88 |
| 198 | 09/28/2023 | PC-110167 | | Address Redacted | | | | | | $4,802.00 | | | | $4,802.00 |
| 199 | 09/28/2023 | PC-110168 | | Address Redacted | | | | | | $2,066.41 | | | | $2,066.41 |
| 200 | 09/28/2023 | PC-110169 | | Address Redacted | | | | | | $1,180.79 | | | | $1,180.79 |
| 201 | 09/28/2023 | PC-110170 | | Address Redacted | | | | | | $1,143.57 | | | | $1,143.57 |
| 202 | 09/29/2023 | PC-110171 | | Address Redacted | | | | | | $2,212.14 | | | | $2,212.14 |
| 203 | 09/29/2023 | PC-110172 | | Address Redacted | | | | | | $449.07 | | | | $449.07 |
| 204 | 09/29/2023 | PC-110173 - Compass Mining, Inc. | Compass Mining, Inc | 101 S REID ST | STE 307 | SIOUX FALLS | SD | 57103-7045 | | $0.00 | | | | Unliquidated |
| 205 | 09/29/2023 | PC-110174 | | Address Redacted | | | | | | $1.16 | | | | $1.16 |
| 206 | 09/29/2023 | PC-110175 | | Address Redacted | | | | | | $0.00 | | Expunged | | |
| 207 | 09/29/2023 | PC-110176 | | Address Redacted | | | | | | $4,204.59 | | | | $4,204.59 |
| 209 | 09/29/2023 | PC-110178 | | Address Redacted | | | | | | $1,155.32 | | | | $1,155.32 |
| 210 | 09/29/2023 | PC-110179 | | Address Redacted | | | | | | $1,107.94 | | | | $1,107.94 |
| 211 | 09/29/2023 | PC-110180 | | Address Redacted | | | | | | $769.61 | | | | $769.61 |
| 212 | 09/29/2023 | PC-110181 | | Address Redacted | | | | | | $602.00 | | | | $602.00 |
| 213 | 09/29/2023 | PC-110182 | | Address Redacted | | | | | | $97.28 | | | | $97.28 |
| 214 | 09/29/2023 | PC-110183 - Missouri Department of Revenue | | PO Box 475 | | Jefferson City | MO | 65105 | | $0.00 | | | Withdrawn | |
| 215 | 09/29/2023 | PC-110184 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 217 | 09/29/2023 | PC-110186 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 219 | 09/29/2023 | PC-110188 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 220 | 09/30/2023 | PC-110189 | | Address Redacted | | | | | | $906.00 | | | | $906.00 |
| 221 | 09/30/2023 | PC-110190 | | Address Redacted | | | | | | $916.61 | | | | $916.61 |
| 222 | 09/30/2023 | PC-110191 | | Address Redacted | | | | | | $712.12 | | | | $712.12 |
| 223 | 09/30/2023 | PC-110192 | | Address Redacted | | | | | | $5,553.12 | | | | $5,553.12 |
| 224 | 09/30/2023 | PC-110193 | | Address Redacted | | | | | | $11,852.31 | | | | $11,852.31 |
| 225 | 09/30/2023 | PC-110194 | | Address Redacted | | | | | | $2,251.17 | | | | $2,251.17 |



| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226 | 09/30/2023 | PC-110195 | | Address Redacted | | | | | | $2,339.58 | | | | $2,339.58 |
| 228 | 09/30/2023 | PC-110197 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 229 | 09/30/2023 | PC-110198 | | Address Redacted | | | | | | $27,066.00 | | | | $27,066.00 |
| 230 | 09/30/2023 | PC-110199 | | Address Redacted | | | | | | $1,669.02 | | | | $1,669.02 |
| 231 | 09/30/2023 | PC-110200 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 232 | 09/30/2023 | PC-110201 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 233 | 10/01/2023 | PC-110202 | | Address Redacted | | | | | | $631.00 | | | | $631.00 |
| 235 | 10/01/2023 | PC-110204 | | Address Redacted | | | | | | $1,033.79 | | | | $1,033.79 |
| 236 | 10/01/2023 | PC-110205 | | Address Redacted | | | | | | $3,069.67 | | | | $3,069.67 |
| 237 | 10/01/2023 | PC-110206 | | Address Redacted | | | | | | $12,500.00 | | | | $12,500.00 |
| 238 | 10/01/2023 | PC-110207 | | Address Redacted | | | | | | $472.14 | | | | $472.14 |
| 239 | 14/01/2023 | PC-110208 | | Address Redacted | | | | | | $14,058.19 | | | | $14,058.19 |
| 240 | 10/01/2023 | PC-110209 | | Address Redacted | | | | | | $191,251.41 | | | | $191,251.41 |
| 241 | 10/01/2023 | PC-110210 | | Address Redacted | | | | | | $2,414.00 | | | | $2,414.00 |
| 243 | 10/02/2023 | PC-110212 | | Address Redacted | | | | | | $196.36 | | | | $196.36 |
| 244 | 10/02/2023 | PC-110213 | | Address Redacted | | | | | | $1,933.69 | | | | $1,933.69 |
| 245 | 10/02/2023 | PC-110214 | | Address Redacted | | | | | | $500.00 | | | | $500.00 |
| 246 | 10/02/2023 | PC-110215 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 247 | 10/02/2023 | PC-110216 | | Address Redacted | | | | | | $775.52 | | | | $775.52 |
| 248 | 10/02/2023 | PC-110217 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 249 | 6/02/2023 | PC-110218 | | Address Redacted | | | | | | $6,275.03 | | | | $6,275.03 |
| 250 | 16/02/2023 | PC-110219 | | Address Redacted | | | | | | $16,500.00 | | | | $16,500.00 |
| 251 | 10/02/2023 | PC-110220 | | Address Redacted | | | | | | $183.78 | | | | $183.78 |
| 252 | Unliquidated | PC-110221 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 253 | 11/02/2023 | PC-110222 | | Address Redacted | | | | | | $11,773.42 | | | | $11,773.42 |
| 254 | 10/02/2023 | Bosonic Inc. | | 835 5th Ave. | | San Rafael | CA | 94901 | | $20,000.00 | | | | $20,000.00 |
| 255 | 10/03/2023 | PC-110226 | | Address Redacted | | | | | | $104.58 | | | | $104.58 |
| 256 | 10/02/2023 | PC-110225 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 257 | 10/02/2023 | PC-110224 | | Address Redacted | | | | | | $522.33 | | | | $522.33 |
| 258 | 10/03/2023 | PC-110227 | | Address Redacted | | | | | | $1,261.10 | | | | $1,261.10 |
| 259 | 10/03/2023 | PC-110228 | | Address Redacted | | | | | | $131.60 | | | | $131.60 |
| 260 | 5/03/2023 | PC-110229 | | Address Redacted | | | | | | $5,915.86 | | | | $5,915.86 |
| 261 | 10/03/2023 | PC-110230 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 262 | 10/03/2023 | PC-110231 | Village Platforms, Inc | Village Labs: Attn Bradford Church and Alex Calder | 2261 Market St #4903 | San Francisco | CA | 94114 | | $0.00 | | | | Expunged |
| 264 | 10/03/2023 | PC-110233 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 265 | 10/03/2023 | PC-110234 | Village Platforms, Inc | Village Platforms, Inc, Attn. Bradford Church and Alex Calder | 2261 Market St #4903 | San Francisco | CA | 94114 | | $25,000.00 | | | | $25,000.00 |
| 266 | 10/03/2023 | PC-110235 | | Address Redacted | | | | | | $106.71 | | | | $106.71 |
| 267 | 371/19/2023 | PC-110236 - Pagotec Consultancy Ltd | | 4/4A Bloomsbury Square | | London | | WC1A 2RP | England | $371,219.13 | | | | $371,219.13 |
| 268 | 10/03/2023 | PC-110237 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 269 | 10/03/2023 | PC-110238 | | Address Redacted | | | | | | $931.10 | | | | $931.10 |
| 270 | 10/03/2023 | PC-110239 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 271 | 10/03/2023 | PC-110240 | | Address Redacted | | | | | | $1,818.26 | | | | $1,818.26 |
| 272 | 10/03/2023 | PC-110241 | | Address Redacted | | | | | | $0.00 | | Expunged | | Expunged |
| 273 | 10/03/2023 | PC-110242 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 274 | 10/03/2023 | PC-110243 | | Address Redacted | | | | | | $27,000.93 | | | | $27,000.93 |
| 275 | 1,339/2023 | PC-110244 | | Address Redacted | | | | | | $1,339.00 | | | | $1,339.00 |
| 276 | Unliquidated | PC-110245 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 277 | 10/03/2023 | PC-110246 - Digital Mountain, Inc | | 4633 Old Ironsides Drive, Suite 401 | | Santa Clara | CA | 95054 | | $180.00 | | | | $180.00 |
| 278 | 10/03/2023 | PC-110247 - Digital Mountain Inc. | | 4633 Old Ironsides Drive, Suite 401 | | Santa Clara | CA | 95054 | | $540.00 | | | | $540.00 |
| 280 | 10/03/2023 | PC-110249 | | Address Redacted | | | | | | $21,663.71 | | | | $21,663.71 |
| 281 | 10/03/2023 | PC-110250 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 283 | 10/04/2023 | PC-110252 | | Address Redacted | | | | | | $23,476.77 | | | | $23,476.77 |
| 284 | 10/04/2023 | PC-110253 | | Address Redacted | | | | | | $25,403.02 | | | | $25,403.02 |
| 285 | 10/04/2023 | PC-110254 - Reliz Ltd. | | 401 W. Ontario St. Suite 400 | | Chicago | IL | 60654 | | $196,956.79 | | | | $196,956.79 |
| 286 | 10/04/2023 | PC-110255 | | Address Redacted | | | | | | $15,804.82 | | | | $15,804.82 |
| 287 | 10/04/2023 | PC-110256 | | Address Redacted | | | | | | $168,708.16 | | | | $168,708.16 |
| 288 | Unliquidated | PC-110257 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 289 | 10/04/2023 | PC-110258 | | Address Redacted | | | | | | $757.69 | | | | $757.69 |
| 290 | 10/04/2023 | PC-110259 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 291 | 10/04/2023 | PC-110260 | | Address Redacted | | | | | | $16,264.00 | | | | $16,264.00 |
| 292 | 10/04/2023 | PC-110261 | | Address Redacted | | | | | | $4,939.07 | | | | $4,939.07 |
| 293 | 10/04/2023 | PC-110262 | | Address Redacted | | | | | | $985.01 | | | | $985.01 |
| 294 | 10/04/2023 | PC-110263 | | Address Redacted | | | | | | $296.00 | | | | $296.00 |
| 296 | 10/04/2023 | PC-110265 | | Address Redacted | | | | | | $1,040.63 | | | | $1,040.63 |



| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297 | 10/04/2023 | PC-110266 | International Fingerprint, Inc. | 6999 Dolan Dr | | Glouster | OH | 45732 | | $0.00 | | | | Expunged |
| 298 | 10/04/2023 | PC-110267 | | Address Redacted | | | | | | $39,544.75 | | | | $39,544.75 |
| 299 | 10/04/2023 | PC-110268 | | Address Redacted | | | | | | $643.58 | | | | $643.58 |
| 300 | 14/7/2023 | PC-110269 | | Address Redacted | | | | | | $41,767.55 | | | | $41,767.55 |
| 301 | 10/04/2023 | PC-110270 | | Address Redacted | | | | | | $98.00 | | | | $98.00 |
| 302 | 10/04/2023 | PC-110271 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 304 | 10/04/2023 | PC-110273 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 305 | 10/05/2023 | PC-110274 | | Address Redacted | | | | | | $681.13 | | | | $681.13 |
| 307 | 10/05/2023 | PC-110276 | | Address Redacted | | | | | | $440.82 | | | | $440.82 |
| 308 | 10/05/2023 | PC-110277 | | Address Redacted | | | | | | $1,285.09 | | | | $1,285.09 |
| 309 | 10/05/2023 | PC-110278 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 310 | 10/05/2023 | PC-110279 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 311 | 10/05/2023 | PC-110280 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 312 | 10/05/2023 | PC-110281 - Knapsack, LLC | | 5973 Meridian Blvd. | | Brighton | MI | 48116 | | $0.00 | Expunged | | | |
| 313 | 10/05/2023 | PC-110282 - Charm City Mining Co. | Attn: Jess Medellin | 1024 Pier Pointe Lndg | | Baltimore | MD | 21230 | | $1,024.02 | | | | $1,024.02 |
| 314 | 10/05/2023 | PC-110283 | | Address Redacted | | | | | | $960,000.00 | | | | $960,000.00 |
| 315 | 6/05/2523 | PC-110284 | | Address Redacted | | | | | | $6,559.59 | | | | $6,559.59 |
| 317 | 10/05/2023 | PC-110286 | | Address Redacted | | | | | | $79,400.57 | | | | $79,400.57 |
| 318 | 10/05/2023 | PC-110287 | | Address Redacted | | | | | | $9,557.48 | | | | $9,557.48 |
| 319 | 10/05/2023 | PC-110288 | | Address Redacted | | | | | | $329,808.15 | | | | $329,808.15 |
| 320 | 10/05/2023 | PC-110289 - Tiki Labs, Inc. dba Audius Inc. (custodial account owner) - see attachment | Tiki Labs, Inc. c/o Keller Benvenutti Kim LLP | 425 Market Street, 26th Floor | | San Francisco | CA | 94105 | | $0.00 | | | | Expunged |
| 321 | 10/05/2023 | PC-110290 | | Address Redacted | | | | | | $22,609.98 | | | | $22,609.98 |
| 322 | 10/05/2023 | PC-110291 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 323 | Unliquidated/2023 | PC-110292 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 324 | 10/05/2023 | PC-110293 | | Address Redacted | | | | | | $49,757.00 | | | | $49,757.00 |
| 325 | 10/05/2023 | PC-110294 | | Address Redacted | | | | | | $94,583.49 | | | | $94,583.49 |
| 326 | 10/05/2023 | PC-110295 | | Address Redacted | | | | | | $22,832.98 | | | | $22,832.98 |
| 327 | 10/05/2023 | PC-110296 | | Address Redacted | | | | | | $24,193.56 | | | | $24,193.56 |
| 328 | 15/05/2023 | PC-110297 | | Address Redacted | | | | | | $15,253.82 | | | | $15,253.82 |
| 329 | 10/05/2023 | PC-110298 | | Address Redacted | | | | | | $7,768.83 | | | | $7,768.83 |
| 330 | 10/05/2023 | PC-110299 | | Address Redacted | | | | | | $752.97 | | | | $752.97 |
| 331 | 10/05/2023 | PC-110300 | | Address Redacted | | | | | | $750.00 | | | | $750.00 |
| 332 | 10/05/2023 | PC-110301 | | Address Redacted | | | | | | $446.15 | | | | $446.15 |
| 333 | 6/05/2023 | PC-110302 | | Address Redacted | | | | | | $6,134.64 | | | | $6,134.64 |
| 334 | 10/05/2023 | PC-110303 | | Address Redacted | | | | | | $0.00 | Expunged | | | |
| 335 | 10/05/2023 | PC-110304 | | Address Redacted | | | | | | $25,345.00 | | | | $25,345.00 |
| 336 | 3/05/2023 | PC-110305 | | Address Redacted | | | | | | $3,867.19 | | | | $3,867.19 |
| 337 | Unliquidated/2023 | PC-110306 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 338 | 10/05/2023 | PC-110307 | | Address Redacted | | | | | | $0.00 | | | Expunged | Expunged |
| 339 | 10/06/2023 | PC-110308 - Environmental Corporation of America | | 1375 Union Hill Industrial Ct. | | Alpharetta | GA | 30004 | | $0.00 | | | | Expunged |
| 340 | 10/06/2023 | PC-110309 | | Address Redacted | | | | | | $10,515.16 | | | | $10,515.16 |
| 341 | 10/06/2023 | PC-110310 | | Address Redacted | | | | | | $0.00 | | Expunged | | Expunged |
| 342 | 10/06/2023 | PC-110311 | | Address Redacted | | | | | | $1,437.59 | | | | $1,437.59 |
| 343 | 10/06/2023 | PC-110312 | | Address Redacted | | | | | | $3,958.69 | | | | $3,958.69 |
| 346 | 10/06/2023 | PC-110315 - Decasonic Prime Trust, a series of Decasonic Opportunity Fund, LLC | Attn: Michael Frisch | 180 N LaSalle Suite 3400 | | Chicago | IL | 60601 | | $2,993.43 | | | | $2,993.43 |
| 347 | 10/06/2023 | PC-110316 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 348 | 10/06/2023 | PC-110317 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 349 | 10/06/2023 | PC-110318 | | Address Redacted | | | | | | $40,605.94 | | | | $40,605.94 |
| 350 | 28/06/2023 | PC-110319 | | Address Redacted | | | | | | $28,678.49 | | | | $28,678.49 |
| 351 | 10/06/2023 | PC-110320 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 352 | 10/06/2023 | PC-110321 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 353 | 10/10/2023 | PC-110376 - Katten Muchin Rosenman LLP | Attn: Peter Siddiqui | 525 West Monroe Street | | Chicago | IL | 60661-3693 | | $0.00 | | | | Expunged |
| 354 | 10/06/2023 | PC-110322 | | Address Redacted | | | | | | $17,142.00 | | | | $17,142.00 |
| 355 | 10/06/2023 | PC-110323 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 356 | 10/06/2023 | PC-110324 | | Address Redacted | | | | | | $20,523.90 | | | | $20,523.90 |
| 358 | 10/06/2023 | PC-110326 | | Address Redacted | | | | | | $35,000.00 | | | | $35,000.00 |
| 359 | 10/06/2023 | PC-110327 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 360 | Unliquidated/06/2023 | PC-110328 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 361 | 10/06/2023 | PC-110329 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 362 | 10/7/2023 | PC-110330 | | Address Redacted | | | | | | $7,382.61 | | | | $7,382.61 |
| 363 | 10/07/2023 | PC-110331 | | Address Redacted | | | | | | $260,201.67 | | | | $260,201.67 |
| 364 | 10/07/2023 | PC-110332 | | Address Redacted | | | | | | $3,445.00 | | | | $3,445.00 |
| 365 | 10/07/2023 | PC-110333 | | Address Redacted | | | | | | $12,433.84 | | | | $12,433.84 |
| 366 | 10/07/2023 | PC-110334 | | Address Redacted | | | | | | $753.85 | | | | $753.85 |
| 367 | 10/07/2023 | PC-110335 | | Address Redacted | | | | | | $22,151.10 | | | | $22,151.10 |



| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 368 | 10/07/2023 | PC-110336 | | Address Redacted | | | | | | $14,522.29 | | | | $14,522.29 |
| 369 | 10/07/2023 | PC-110337 | | Address Redacted | | | | | | $210.00 | | | | $210.00 |
| 370 | 10/07/2023 | PC-110338 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 371 | 10/07/2023 | PC-110339 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 372 | 10/07/2023 | PC-110340 | | Address Redacted | | | | | | $55,155.33 | | | | $55,155.33 |
| 374 | 10/07/2023 | PC-110342 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 375 | 10/07/2023 | PC-110343 | | Address Redacted | | | | | | $21,084.54 | | | | $21,084.54 |
| 376 | 10/07/2023 | PC-110344 | | Address Redacted | | | | | | $117,640.69 | | | | $117,640.69 |
| 377 | 10/08/2023 | PC-110345 | | Address Redacted | | | | | | $92,512.87 | | | | $92,512.87 |
| 378 | 10/08/2023 | PC-110346 | | Address Redacted | | | | | | $34,207.43 | | | | $34,207.43 |
| 379 | 10/08/2023 | PC-110347 | | Address Redacted | | | | | | $938.39 | | | | $938.39 |
| 380 | 6/08/2023 | PC-110348 | | Address Redacted | | | | | | $6,817.63 | | | | $6,817.63 |
| 381 | 10/08/2023 | PC-110349 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 382 | 10/08/2023 | PC-110350 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 383 | 10/08/2023 | PC-110351 | | Address Redacted | | | | | | $9,345.96 | | | | $9,345.96 |
| 384 | 10/08/2023 | PC-110352 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 385 | 10/09/2023 | PC-110353 | | Address Redacted | | | | | | $54.00 | | | | $54.00 |
| 386 | 10/09/2023 | PC-110354 | | Address Redacted | | | | | | $370.00 | | | | $370.00 |
| 387 | 10/09/2023 | PC-110355 | | Address Redacted | | | | | | $5,350.00 | | | | $5,350.00 |
| 388 | 10/09/2023 | PC-110356 | | Address Redacted | | | | | | $550,000.00 | | | | $550,000.00 |
| 389 | 10/09/2023 | PC-110357 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 390 | 10/09/2023 | PC-110358 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 391 | 10/09/2023 | PC-110359 | | Address Redacted | | | | | | $2,771.01 | | | | $2,771.01 |
| 392 | 10/09/2023 | PC-110360 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 393 | 10/09/2023 | PC-110361 | | Address Redacted | | | | | | $4,251.77 | | | | $4,251.77 |
| 394 | 10/09/2023 | PC-110362 | | Address Redacted | | | | | | $393.00 | | | | $393.00 |
| 395 | 10/09/2023 | PC-110363 | | Address Redacted | | | | | | $2,165.32 | | | | $2,165.32 |
| 396 | 10/09/2023 | PC-110364 | | Address Redacted | | | | | | $3,127.16 | | | | $3,127.16 |
| 397 | 10/09/2023 | PC-110365 | | Address Redacted | | | | | | $3,239.60 | | | | $3,239.60 |
| 398 | 10/09/2023 | PC-110366 | | Address Redacted | | | | | | $1,385.77 | | | | $1,385.77 |
| 399 | 53/09/2023 | PC-110367 | | Address Redacted | | | | | | $53,205.86 | | | | $53,205.86 |
| 400 | 10/09/2023 | PC-110368 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 401 | 10/09/2023 | PC-110369 | | Address Redacted | | | | | | $7,110.16 | | | | $7,110.16 |
| 402 | 10/10/2023 | PC-110377 | | Address Redacted | | | | | | $3,765.00 | | | | $3,765.00 |
| 403 | 10/10/2023 | PC-110378 | | Address Redacted | | | | | | $600.78 | | | | $600.78 |
| 404 | 10/10/2023 | PC-110379 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 405 | 10/10/2023 | PC-110380 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 406 | 10/10/2023 | PC-110381 | | Address Redacted | | | | | | $3,728.07 | | | | $3,728.07 |
| 407 | 10/10/2023 | PC-110382 | | Address Redacted | | | | | | $1,233.79 | | | | $1,233.79 |
| 408 | 11/10/2023 | PC-110383 | | Address Redacted | | | | | | $1,184.95 | | | | $1,184.95 |
| 409 | 10/10/2023 | PC-110384 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 410 | 10/10/2023 | PC-110385 | | Address Redacted | | | | | | $2,095.01 | | | | $2,095.01 |
| 411 | 10/10/2023 | PC-110386 - Morningside Digital Capital V, LP | | Garrett Morgan AKA MDC 5 | 3813 Esperanza Drive | Sacramento | CA | 95864 | | $10,780.00 | | | | $10,780.00 |
| 412 | 10/10/2023 | PC-110387 - Switch Reward Card DAO LLC | | 2000 Ashton Blvd | | Lehi | UT | 84043 | | $0.00 | | | | Expunged |
| 414 | 1/10/2023 | PC-110389 | | Address Redacted | | | | | | $1,090.00 | | | | $1,090.00 |
| 415 | 10/10/2023 | PC-110390 | | Address Redacted | | | | | | $6,499.00 | | | | $6,499.00 |
| 417 | 10/10/2023 | PC-110392 | | Address Redacted | | | | | | $28,932.89 | | | | $28,932.89 |
| 419 | 10/10/2023 | PC-110394 | | Address Redacted | | | | | | $32,000.00 | | | | $32,000.00 |
| 421 | 1/10/2023 | PC-110396 | | Address Redacted | | | | | | $1,096.89 | | | | $1,096.89 |
| 422 | 10/10/2023 | PC-110397 | | Address Redacted | | | | | | $390.00 | | | | $390.00 |
| 423 | 10/10/2023 | PC-110398 | | Address Redacted | | | | | | $20.00 | | | | $20.00 |
| 424 | 10/10/2023 | PC-110399 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 427 | 10/11/2023 | PC-110401 | | Address Redacted | | | | | | $9.00 | | | | $9.00 |
| 428 | 10/11/2023 | PC-110402 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 429 | 4/11/2023 | PC-110403 | | Address Redacted | | | | | | $4,897.00 | | | | $4,897.00 |
| 430 | 10/11/2023 | PC-110404 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 431 | 31/11/2023 | PC-110405 | | Address Redacted | | | | | | $31,203.00 | | | | $31,203.00 |
| 432 | 10/11/2023 | PC-110406 - Switch Reward Card DAO LLC | | 2000 Ashton Blvd | | Lehi | UT | 84043 | | $0.00 | | | | Expunged |
| 433 | 10/11/2023 | PC-110407 | | Address Redacted | | | | | | $13,820.00 | | | | $13,820.00 |
| 434 | 10/11/2023 | PC-110408 | | Address Redacted | | | | | | $500.00 | | | | $500.00 |
| 435 | 10/11/2023 | PC-110409 | | Address Redacted | | | | | | $118,984.00 | | | | $118,984.00 |
| 437 | 10/11/2023 | PC-110411 | | Address Redacted | | | | | | $1,091.00 | | | | $1,091.00 |
| 438 | 10/11/2023 | PC-110412 | | Address Redacted | | | | | | $2,294.00 | | | | $2,294.00 |
| 439 | 10/11/2023 | PC-110413 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 440 | 10/11/2023 | PC-110414 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 447 | 10/11/2023 | PC-110421 | | Address Redacted | | | | | | $23,632.03 | | | | $23,632.03 |
| 458 | 10/11/2023 | PC-110432 | | Address Redacted | | | | | | $386.60 | | | | $386.60 |
| 459 | 10/11/2023 | PC-110433 | | Address Redacted | | | | | | $360.12 | | | | $360.12 |



| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 460 | 10/11/2023 | PC-110434 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 461 | 10/11/2023 | PC-110435 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 463 | 10/12/2023 | PC-110437 | | Address Redacted | | | | | | $0.00 | | | Expunged | |
| 464 | 10/12/2023 | PC-110438 | | Address Redacted | | | | | | $866.22 | | | | $866.22 |
| 465 | 10/12/2023 | PC-110439 | | Address Redacted | | | | | | $17,713.29 | | | | $17,713.29 |
| 466 | 10/12/2023 | PC-110440 | | Address Redacted | | | | | | $1,223.15 | | | | $1,223.15 |
| 467 | 10/12/2023 | PC-110441 | | Address Redacted | | | | | | $2,357.00 | | | | $2,357.00 |
| 468 | 10/12/2023 | PC-110442 | | Address Redacted | | | | | | $6,896.66 | | | | $6,896.66 |
| 470 | 10/12/2023 | PC-110444 | | Address Redacted | | | | | | $35,926.00 | | | | $35,926.00 |
| 471 | 10/12/2023 | PC-110445 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 472 | 10/12/2023 | PC-110446 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 474 | 41/12/2023 | PC-110449 | | Address Redacted | | | | | | $41,474.01 | | | | $41,474.01 |
| 476 | 10/12/2023 | PC-110450 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 477 | 6/12/2023 | PC-110451 | | Address Redacted | | | | | | $6,396.41 | | | | $6,396.41 |
| 478 | 10/12/2023 | PC-110452 | | Address Redacted | | | | | | $1,529.00 | | | | $1,529.00 |
| 479 | 10/12/2023 | PC-110453 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 480 | 10/12/2023 | PC-110454 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 481 | 10/12/2023 | PC-110455 - Kammas & Company Inc | | 133 Murray Hill Blvd | | Murray Hill | NJ | 07974 | | $0.00 | | | | Unliquidated |
| 482 | 10/12/2023 | PC-110456 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 493 | 10/12/2023 | PC-110467 | | Address Redacted | | | | | | $1,250.00 | | | | $1,250.00 |
| 494 | 10/12/2023 | PC-110468 | | Address Redacted | | | | | | $645.25 | | | | $645.25 |
| 500 | 10/12/2023 | PC-110474 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 501 | 10/12/2023 | PC-110475 - BAM Trading Services Inc. | | 252 NW 29th Street | 9th Floor, Suite 905 | Miami | FL | 33127 | | $0.00 | | | | Expunged |
| 502 | 73/12/2023 | PC-110476 - JBS GLOBAL LTD. | | 13F.-9, No. 50, Dexing W. Rd. | | Shilin Dist. | Taipei City | 111046 | TW | $73,000.00 | | | | $73,000.00 |
| 503 | 10/13/2023 | PC-110477 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 504 | 10/13/2023 | PC-110478 | | Address Redacted | | | | | | $909.49 | | | | $909.49 |
| 505 | 14/13/2023 | PC-110479 | | Address Redacted | | | | | | $45,554.25 | | | | $45,554.25 |
| 506 | 10/13/2023 | PC-110480 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 507 | 10/13/2023 | PC-110481 | | Address Redacted | | | | | | $183.00 | | | | $183.00 |
| 508 | 10/13/2023 | PC-110482 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 509 | 10/13/2023 | PC-110483 | | Address Redacted | | | | | | $308.00 | | | | $308.00 |
| 510 | 1/13/2023 | PC-110484 | | Address Redacted | | | | | | $171.15 | | | | $171.15 |
| 511 | 10/13/2023 | PC-110485 | | Address Redacted | | | | | | $5.00 | | | | $5.00 |
| 512 | 10/13/2023 | PC-110486 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 513 | 10/13/2023 | PC-110487 | | Address Redacted | | | | | | $4,807.00 | | | | $4,807.00 |
| 514 | 10/13/2023 | PC-110488 | | Address Redacted | | | | | | $78.58 | | | | $78.58 |
| 515 | 10/13/2023 | PC-110489 | | Address Redacted | | | | | | $184.42 | | | | $184.42 |
| 516 | 10/13/2023 | PC-110490 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 517 | 10/13/2023 | PC-110491 | | Address Redacted | | | | | | $35.93 | | | | $35.93 |
| 518 | 10/13/2023 | PC-110492 | | Address Redacted | | | | | | $966.91 | | | | $966.91 |
| 519 | 10/13/2023 | PC-110493 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 520 | 10/13/2023 | PC-110494 | | Address Redacted | | | | | | $200.00 | | | | $200.00 |
| 521 | 10/13/2023 | PC-110495 | | Address Redacted | | | | | | $452.00 | | | | $452.00 |
| 522 | 10/13/2023 | PC-110496 | | Address Redacted | | | | | | $0.00 | | | | $0.00 |
| 523 | 1/11/2023 | PC-110497 | | Address Redacted | | | | | | $111.44 | | | | $111.44 |
| 524 | 10/13/2023 | PC-110498 | | Address Redacted | | | | | | $50.00 | | | | $50.00 |
| 525 | 10/13/2023 | PC-110499 | | Address Redacted | | | | | | $9.00 | | | | $9.00 |
| 526 | 10/13/2023 | PC-110500 | | Address Redacted | | | | | | $50.00 | | | | $50.00 |
| 528 | 1/13/2023 | PC-110502 | | Address Redacted | | | | | | $1,867.00 | | | | $1,867.00 |
| 529 | 10/13/2023 | PC-110503 | | Address Redacted | | | | | | $90.08 | | | | $90.08 |
| 530 | 10/13/2023 | PC-110504 | | Address Redacted | | | | | | $339.20 | | | | $339.20 |
| 531 | 1/13/2023 | PC-110505 | | Address Redacted | | | | | | $1,548.83 | | | | $1,548.83 |
| 532 | 10/13/2023 | PC-110506 | | Address Redacted | | | | | | $403.04 | | | | $403.04 |
| 533 | 10/13/2023 | PC-110507 | | Address Redacted | | | | | | $1,588.92 | | | | $1,588.92 |
| 534 | 10/13/2023 | PC-110508 | | Address Redacted | | | | | | $87.03 | | | | $87.03 |
| 535 | 10/13/2023 | PC-110509 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 536 | 10/13/2023 | PC-110510 | | Address Redacted | | | | | | $275.00 | | | | $275.00 |
| 537 | 10/13/2023 | PC-110511 | | Address Redacted | | | | | | $1,870.99 | | | | $1,870.99 |
| 538 | 10/13/2023 | PC-110512 | | Address Redacted | | | | | | $152.51 | | | | $152.51 |
| 539 | 10/13/2023 | PC-110513 | | Address Redacted | | | | | | $98.45 | | | | $98.45 |
| 540 | 10/13/2023 | PC-110514 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 541 | 10/13/2023 | PC-110515 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 542 | 10/13/2023 | PC-110516 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 543 | 10/13/2023 | PC-110517 | | Address Redacted | | | | | | $150.00 | | | | $150.00 |
| 544 | 10/13/2023 | PC-110518 | | Address Redacted | | | | | | $0.13 | | | | $0.13 |
| 545 | 10/13/2023 | PC-110519 | | Address Redacted | | | | | | $1,317.29 | | | | $1,317.29 |
| 546 | 10/13/2023 | PC-110520 | | Address Redacted | | | | | | $353.13 | | | | $353.13 |
| 547 | 10/13/2023 | PC-110521 | | Address Redacted | | | | | | $0.00 | | | | Expunged |



| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 548 | 10/13/2023 | PC-110522 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 549 | 10/13/2023 | PC-110523 | | Address Redacted | | | | | | $20.00 | | | | $20.00 |
| 550 | 10/13/2023 | PC-110524 | | Address Redacted | | | | | | $4,157.54 | | | | $4,157.54 |
| 551 | 10/13/2023 | PC-110525 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 552 | 10/13/2023 | PC-110526 | | Address Redacted | | | | | | $21.00 | | | | $21.00 |
| 553 | 10/13/2023 | PC-110527 | | Address Redacted | | | | | | $2,283.17 | | | | $2,283.17 |
| 554 | 10/13/2023 | PC-110528 | | Address Redacted | | | | | | $275.00 | | | | $275.00 |
| 555 | 10/13/2023 | PC-110529 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 556 | 10/13/2023 | PC-110530 | | Address Redacted | | | | | | $6,588.38 | | | | $6,588.38 |
| 557 | 10/13/2023 | PC-110531 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 558 | 10/13/2023 | PC-110532 | | Address Redacted | | | | | | $10.00 | | | | $10.00 |
| 559 | $10/13/2023 | PC-110533 | | Address Redacted | | | | | | $605.77 | | | | $605.77 |
| 560 | 10/13/2023 | PC-110534 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 561 | 10/13/2023 | PC-110535 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 562 | 10/13/2023 | PC-110536 | | Address Redacted | | | | | | $60,208.07 | | | | $60,208.07 |
| 563 | 10/13/2023 | PC-110537 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 564 | 10/13/2023 | PC-110538 | | Address Redacted | | | | | | $489.85 | | | | $489.85 |
| 565 | 10/13/2023 | PC-110539 | | Address Redacted | | | | | | $95.18 | | | | $95.18 |
| 566 | 10/13/2023 | PC-110540 | | Address Redacted | | | | | | $768.00 | | | | $768.00 |
| 567 | 10/14/2023 | PC-110541 | | Address Redacted | | | | | | $68.27 | | | | $68.27 |
| 568 | 10/14/2023 | PC-110542 | | Address Redacted | | | | | | $3,621.95 | | | | $3,621.95 |
| 569 | $6/14/2023 | PC-110543 | | Address Redacted | | | | | | $6,009.80 | | | | $6,009.80 |
| 570 | 10/14/2023 | PC-110544 | | Address Redacted | | | | | | $68.41 | | | | $68.41 |
| 571 | 10/14/2023 | PC-110545 | | Address Redacted | | | | | | $290.81 | | | | $290.81 |
| 573 | 10/14/2023 | PC-110547 | | Address Redacted | | | | | | $324.16 | | | | $324.16 |
| 574 | 10/14/2023 | PC-110548 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 575 | $100/2023 | PC-110549 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 576 | 10.148/2023 | PC-110550 | | Address Redacted | | | | | | $1,148.02 | | | | $1,148.02 |
| 577 | 10/14/2023 | PC-110551 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 578 | $/14/2023 | PC-110552 | | Address Redacted | | | | | | $7,396.35 | | | | $7,396.35 |
| 579 | 1/14/2023 | PC-110553 | | Address Redacted | | | | | | $1,327.36 | | | | $1,327.36 |
| 580 | 10/14/2023 | PC-110554 | | Address Redacted | | | | | | $4,686.13 | | | | $4,686.13 |
| 581 | 10/14/2023 | PC-110555 | | Address Redacted | | | | | | $579.38 | | | | $579.38 |
| 582 | 18/14/2023 | PC-110556 | | Address Redacted | | | | | | $18,642.38 | | | | $18,642.38 |
| 583 | 10/14/2023 | PC-110557 | | Address Redacted | | | | | | $832.97 | | | | $832.97 |
| 584 | 10/14/2023 | PC-110558 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 585 | 18/15/2023 | PC-110559 | | Address Redacted | | | | | | $78,952.89 | | | | $78,952.89 |
| 586 | Unliquidated | PC-110560 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 587 | 10/14/2023 | PC-110561 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 588 | 10/14/2023 | PC-110562 | | Address Redacted | | | | | | $49,608.00 | | | | $49,608.00 |
| 589 | 10/14/2023 | PC-110563 | | Address Redacted | | | | | | $493.10 | | | | $493.10 |
| 590 | $1/14/2023 | PC-110564 | | Address Redacted | | | | | | $1,561.49 | | | | $1,561.49 |
| 592 | 10/14/2023 | PC-110566 | | Address Redacted | | | | | | $91.04 | | | | $91.04 |
| 602 | 10/14/2023 | PC-110576 | | Address Redacted | | | | | | $67.00 | | | | $67.00 |
| 603 | $/14/2023 | PC-110577 | | Address Redacted | | | | | | $11.67 | | | | $11.67 |
| 609 | 10/14/2023 | PC-110583 | | Address Redacted | | | | | | $59.00 | | | | $59.00 |
| 610 | 10/14/2023 | PC-110584 | | Address Redacted | | | | | | $358,317.49 | | | | $358,317.49 |
| 611 | 10/14/2023 | PC-110585 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 616 | 10/14/2023 | PC-110590 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 618 | 1/14/2023 | PC-110592 | | Address Redacted | | | | | | $1,800.00 | | | | $1,800.00 |
| 619 | Unliquidated | PC-110593 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 625 | 10/14/2023 | PC-110599 | | Address Redacted | | | | | | $122.00 | | | | $122.00 |
| 626 | 10/14/2023 | PC-110600 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 627 | 10/14/2023 | PC-110601 | | Address Redacted | | | | | | $951.28 | | | | $951.28 |
| 628 | 1/15/2023 | PC-110602 | | Address Redacted | | | | | | $154.76 | | | | $154.76 |
| 629 | 10/15/2023 | PC-110603 | | Address Redacted | | | | | | $61,195.78 | | | | $61,195.78 |
| 630 | 10/15/2023 | PC-110604 | | Address Redacted | | | | | | $833.67 | | | | $833.67 |
| 631 | 10/15/2023 | PC-110605 | | Address Redacted | | | | | | $267.08 | | | | $267.08 |
| 632 | 10/15/2023 | PC-110606 | | Address Redacted | | | | | | $825.00 | | | | $825.00 |
| 633 | 10/15/2023 | PC-110607 | | Address Redacted | | | | | | $108.08 | | | | $108.08 |
| 634 | 10/15/2023 | PC-110608 | | Address Redacted | | | | | | $530.95 | | | | $530.95 |
| 635 | 10/15/2023 | PC-110609 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 636 | 10/15/2023 | PC-110610 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 637 | 10/15/2023 | PC-110611 | | Address Redacted | | | | | | $1,105.55 | | | | $1,105.55 |
| 638 | 25/15/2023 | PC-110612 | | Address Redacted | | | | | | $25,261.00 | | | | $25,261.00 |
| 644 | 10/15/2023 | PC-110618 | | Address Redacted | | | | | | $10.00 | | | | $10.00 |
| 655 | 10/15/2023 | PC-110629 | | Address Redacted | | | | | | $1,860.62 | | | | $1,860.62 |
| 656 | 10/15/2023 | PC-110630 | | Address Redacted | | | | | | $142.55 | | | | $142.55 |

In re: Prime Trust, LLC
Case No. 23-11162



| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 657 | 10/15/2023 | PC-110631 | | Address Redacted | | | | | | $85.17 | | | | $85.17 |
| 658 | 10/15/2023 | PC-110632 | | Address Redacted | | | | | | $133.71 | | | | $133.71 |
| 659 | 10/15/2023 | PC-110633 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 660 | 10/15/2023 | PC-110634 | | Address Redacted | | | | | | $199.43 | | | | $199.43 |
| 662 | 10/16/2023 | PC-110637 | | Address Redacted | | | | | | $172.87 | | | | $172.87 |
| 663 | 10/16/2023 | PC-110638 | | Address Redacted | | | | | | $198.91 | | | | $198.91 |
| 664 | 10/16/2023 | PC-110639 | | Address Redacted | | | | | | $5,168.00 | | | | $5,168.00 |
| 665 | 3/16/2023 | PC-110640 | | Address Redacted | | | | | | $3,916.00 | | | | $3,916.00 |
| 666 | 10/16/2023 | PC-110636 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 667 | 10/16/2023 | PC-110641 | | Address Redacted | | | | | | $200.00 | | | | $200.00 |
| 669 | 35/16/2023 | PC-110643 | | Address Redacted | | | | | | $35,121.31 | | | | $35,121.31 |
| 672 | 10/16/2023 | PC-110646 | | Address Redacted | | | | | | $1,224.38 | | | | $1,224.38 |
| 673 | 10/16/2023 | PC-110647 - GTH-Trade Group, Kft. | | 1125 Budapest, Istenhegyi út 101/D | | Budapest | Budapest | 1125 | HU | $608,200.90 | | | | $608,200.90 |
| 674 | 10/16/2023 | PC-110648 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 675 | 10/16/2023 | PC-110649 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 676 | 10/16/2023 | PC-110650 | | Address Redacted | | | | | | $903.00 | | | | $903.00 |
| 677 | Expunged | PC-110651 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 678 | 10/16/2023 | PC-110652 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 680 | 1/16/2023 | PC-110654 | | Address Redacted | | | | | | $1,500.00 | | | | $1,500.00 |
| 681 | 10/16/2023 | PC-110655 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 683 | 10/16/2023 | PC-110657 - Eco, Inc. f/k/a Beam Network, Inc. | | 2261 Market Street, #4348 | | San Francisco | CA | 94114 | | $1,043,298.00 | | | | $1,043,298.00 |
| 684 | 10/16/2023 | PC-110658 - Eco, Inc. f/k/a Beam Network, Inc. | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | $337,302.85 | | | | $337,302.85 |
| 685 | 10/16/2023 | PC-110659 | | Address Redacted | | | | | | $289.38 | | | | $289.38 |
| 686 | 10/16/2023 | PC-110660 - Stably Corporation | | PO Box 2739 | | Renton | WA | 98056 | | $2,223,311.06 | | | | $2,223,311.06 |
| 687 | 10/16/2023 | PC-110661 - Stably Corporation | | PO Box 2739 | | Renton | WA | 98056 | | $14,130.17 | | | | $14,130.17 |
| 688 | 10/16/2023 | PC-110662 | | Address Redacted | | | | | | $166.34 | | | | $166.34 |
| 689 | 3/16/2023 | PC-110663 | | Address Redacted | | | | | | $359.19 | | | | $359.19 |
| 690 | 10/16/2023 | PC-110664 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 691 | 5/16/2023 | PC-110665 - Stably Corporation | | PO Box 2739 | | Renton | WA | 98056 | | $5,190.71 | | | | $5,190.71 |
| 692 | 10/16/2023 | PC-110666 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 693 | 10/16/2023 | PC-110668 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 694 | 10/16/2023 | PC-110669 | | Address Redacted | | | | | | $40.00 | | | | $40.00 |
| 695 | 10/16/2023 | PC-110670 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 696 | 10/16/2023 | PC-110671 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 697 | 10/16/2023 | PC-110672 | | Address Redacted | | | | | | $218.00 | | | | $218.00 |
| 698 | 10/16/2023 | PC-110673 - Ascolta Ventures, LLC | | 111 N. Market Street, Suite 600 | | San Jose | CA | 95113 | | $0.00 | | | | Unliquidated |
| 699 | 10/16/2023 | PC-110674 | | Address Redacted | | | | | | $67.36 | | | | $67.36 |
| 700 | 10/16/2023 | PC-110675 | | Address Redacted | | | | | | $890.00 | | | | $890.00 |
| 702 | 10/16/2023 | PC-110677 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 705 | 10/16/2023 | PC-110680 | | Address Redacted | | | | | | $253.50 | | | | $253.50 |
| 707 | 10/16/2023 | PC-110682 - Tiki Labs, Inc. dba Audius Inc. (custodial account owner) - see attachment | | 425 Market Street, 26th Floor | | San Francisco | CA | 94105 | | $0.00 | | | | Withdrawn |
| 709 | 10/16/2023 | PC-110684 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 710 | 10/16/2023 | PC-110685 | | Address Redacted | | | | | | $475.32 | | | | $475.32 |
| 711 | 3/16/2023 | PC-110686 | | Address Redacted | | | | | | $300.00 | | | | $300.00 |
| 712 | 10/16/2023 | PC-110687 | | Address Redacted | | | | | | $96.00 | | | | $96.00 |
| 713 | 10/16/2023 | PC-110688 | | Address Redacted | | | | | | $87.09 | | | | $87.09 |
| 720 | 10/16/2023 | PC-110695 | | Address Redacted | | | | | | $701.48 | | | | $701.48 |
| 721 | 10/16/2023 | PC-110696 | | Address Redacted | | | | | | $20.00 | | | | $20.00 |
| 722 | 10/16/2023 | PC-110697 | | Address Redacted | | | | | | $84.00 | | | | $84.00 |
| 723 | 10/16/2023 | PC-110698 | | Address Redacted | | | | | | $97.27 | | | | $97.27 |
| 724 | 10/22/2023 | BMO Bank, N.A. | c/o Gellert Scali Busenkell & Brown, LLC | Attn: Ronald S. Gellert | 1201 N Orange St Ste 300 | Wilmington | DE | 19801 | | $17,794.98 | $17,794.98 | | | |
| 730 | 10/16/2023 | PC-110705 | | Address Redacted | | | | | | $633.97 | | | | $633.97 |
| 732 | 10/16/2023 | PC-110707 | | Address Redacted | | | | | | $30.00 | | | | $30.00 |
| 733 | 10/16/2023 | PC-110708 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 734 | 10/16/2023 | PC-110709 | | Address Redacted | | | | | | $500.00 | | | | $500.00 |
| 735 | 10/16/2023 | PC-110710 | | Address Redacted | | | | | | $10.00 | | | | $10.00 |
| 736 | 2/16/2023 | PC-110711 | | Address Redacted | | | | | | $2,022.82 | | | | $2,022.82 |
| 737 | 10/16/2023 | PC-110712 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 738 | 1/16/2023 | PC-110713 | | Address Redacted | | | | | | $4.77 | | | | $4.77 |
| 739 | 10/16/2023 | PC-110716 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 741 | 10/16/2023 | PC-110714 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 742 | 10/16/2023 | PC-110717 - Stably Trading, LLC | | PO Box 2739 | | Renton | WA | 98056 | | $0.00 | | | | Unliquidated |
| 743 | 10/16/2023 | PC-110718 - Stably Trading, LLC | | PO Box 2739 | | Renton | WA | 98056 | | $0.00 | | | | Unliquidated |
| 744 | 10/16/2023 | PC-110719 | | Address Redacted | | | | | | $526.57 | | | | $526.57 |
| 745 | 10/16/2023 | PC-110720 | | Address Redacted | | | | | | $955.00 | | | | $955.00 |

**Claims Register as of 4/3/2026**
Sorted by Claim Number

| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 746 | 10/16/2023 | PC-110721 - Stably Corporation | | PO Box 2739 | | Renton | WA | 98056 | | $44,787.00 | | | | $44,787.00 |
| 747 | 10/16/2023 | PC-110722 | | Address Redacted | | | | | | $1,559.37 | | | | $1,559.37 |
| 750 | 10/16/2023 | PC-110728 - Philadelphia Indemnity Insurance Company | Attn: Scott Williams | 1201 Demonbreun Street, Suite 900 | | Nashville | TN | 37203 | | $0.00 | | Expunged | | Expunged |
| 751 | 10/16/2023 | PC-110730 | | Address Redacted | | | | | | $15.00 | | | | $15.00 |
| 752 | 10/16/2023 | PC-110731 | | Address Redacted | | | | | | $100.88 | | | | $100.88 |
| 753 | 10/16/2023 | PC-110733 | | Address Redacted | | | | | | $485.35 | | | | $485.35 |
| 754 | 10/16/2023 | PC-110735 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 755 | 10/16/2023 | PC-110738 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 756 | 10/16/2023 | PC-110741 - DMG Blockchain Solutions Inc. | | 4193 104 St | | Delta | British Columbia | V4K3N3 | CA | $0.00 | | | | Unliquidated |
| 757 | 10/16/2023 | PC-110743 | | Address Redacted | | | | | | $1,122.03 | | | | $1,122.03 |
| 759 | 10/16/2023 | PC-110745 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 760 | 10/16/2023 | PC-110746 | | Address Redacted | | | | | | $1,247.00 | | | | $1,247.00 |
| 761 | 10/16/2023 | PC-110747 | | Address Redacted | | | | | | $1,949.73 | | | | $1,949.73 |
| 762 | 10/16/2023 | PC-110748 | | Address Redacted | | | | | | $124.49 | | | | $124.49 |
| 763 | 10/16/2023 | PC-110749 | | Address Redacted | | | | | | $15,431.00 | | | | $15,431.00 |
| 765 | 10/16/2023 | PC-110751 | | Address Redacted | | | | | | $1,611.00 | | | | $1,611.00 |
| 766 | 10/16/2023 | PC-110752 | | Address Redacted | | | | | | $4,673.67 | | | | $4,673.67 |
| 767 | 10/16/2023 | PC-110753 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 768 | 10/16/2023 | PC-110754 | | Address Redacted | | | | | | $1,115.00 | | | | $1,115.00 |
| 769 | 10/16/2023 | PC-110755 | | Address Redacted | | | | | | $1,085.00 | | | | $1,085.00 |
| 770 | 10/16/2023 | PC-110756 | | Address Redacted | | | | | | $42.40 | | | | $42.40 |
| 771 | 10/16/2023 | PC-110757 | | Address Redacted | | | | | | $109.06 | | | | $109.06 |
| 772 | 10/16/2023 | PC-110758 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 773 | 10/16/2023 | PC-110759 | | Address Redacted | | | | | | $1,179.56 | | | | $1,179.56 |
| 774 | 10/16/2023 | PC-110760 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 775 | 10/16/2023 | PC-110761 | | Address Redacted | | | | | | $3,817.29 | | | | $3,817.29 |
| 776 | 10/16/2023 | PC-110762 | | Address Redacted | | | | | | $242.24 | | | | $242.24 |
| 777 | 10/17/2023 | PC-110763 | | Address Redacted | | | | | | $2,697.74 | | | | $2,697.74 |
| 778 | 5/096/2023 | PC-110764 - FTI Consulting, Inc. | | 555 12th Street, NW | Ste. 700 | WA | DC | 20004 | | $596,999.44 | | | | $596,999.44 |
| 779 | 10/17/2023 | PC-110765 | | Address Redacted | | | | | | $756.89 | | | | $756.89 |
| 781 | 10/17/2023 | PC-110767 | | Address Redacted | | | | | | $49.46 | | | | $49.46 |
| 783 | 10/17/2023 | PC-110769 | | Address Redacted | | | | | | $10.00 | | | | $10.00 |
| 784 | 10/17/2023 | PC-110770 | | Address Redacted | | | | | | $255.13 | | | | $255.13 |
| 785 | 10/17/2023 | PC-110771 | | Address Redacted | | | | | | $490.00 | | | | $490.00 |
| 786 | 10/17/2023 | PC-110772 | | Address Redacted | | | | | | $331.00 | | | | $331.00 |
| 787 | 10/17/2023 | PC-110773 | | Address Redacted | | | | | | $500.00 | | | | $500.00 |
| 788 | 10/17/2023 | PC-110774 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 789 | 10/17/2023 | PC-110775 | | Address Redacted | | | | | | $15,608.99 | | | | $15,608.99 |
| 790 | 10/17/2023 | PC-110776 | | Address Redacted | | | | | | $539.79 | | | | $539.79 |
| 791 | 10/17/2023 | PC-110777 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 792 | 10/17/2023 | PC-110778 | | Address Redacted | | | | | | $702.00 | | | | $702.00 |
| 793 | 10/17/2023 | PC-110779 | | Address Redacted | | | | | | $1,306.57 | | | | $1,306.57 |
| 794 | 10/17/2023 | PC-110780 | | Address Redacted | | | | | | $81.14 | | | | $81.14 |
| 795 | 10/17/2023 | PC-110781 | | Address Redacted | | | | | | $630.72 | | | | $630.72 |
| 796 | 10/17/2023 | PC-110782 - Upflow, Inc | | 440 N Barranca Ave #7517 | | Covina | CA | 91723-1722 | | $24,000.00 | | | | $24,000.00 |
| 797 | 10/17/2023 | PC-110783 | | Address Redacted | | | | | | $1,139.19 | | | | $1,139.19 |
| 798 | 10/17/2023 | PC-110784 | | Address Redacted | | | | | | $1,115.74 | | | | $1,115.74 |
| 799 | 10/17/2023 | PC-110785 | | Address Redacted | | | | | | $318.61 | | | | $318.61 |
| 800 | 10/17/2023 | PC-110786 | | Address Redacted | | | | | | $1,518.84 | | | | $1,518.84 |
| 801 | 10/17/2023 | PC-110787 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 802 | 10/17/2023 | PC-110788 | | Address Redacted | | | | | | $324.00 | | | | $324.00 |
| 803 | 10/17/2023 | PC-110789 | | Address Redacted | | | | | | $306.41 | | | | $306.41 |
| 806 | 10/17/2023 | PC-110792 | | Address Redacted | | | | | | $850.00 | | | | $850.00 |
| 807 | 10/17/2023 | PC-110793 | | Address Redacted | | | | | | $878.00 | | | | $878.00 |
| 809 | 10/17/2023 | PC-110795 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 810 | 10/17/2023 | PC-110796 | | Address Redacted | | | | | | $59.00 | | | | $59.00 |
| 811 | 10/17/2023 | PC-110797 - Microsoft Corporation | Attn: David P. Papiez | 1001 4th Ave. Suite 4400 | | Seattle | WA | 98154 | | $4,074.41 | | $2,365.79 | | $1,708.62 |
| 812 | 10/17/2023 | PC-110798 - APT Systems Inc | | PO Box 292 | | Comptche | CA | 95427 | | $0.00 | | | | Unliquidated |
| 814 | 10/17/2023 | PC-110800 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 815 | 10/17/2023 | PC-110801 | | Address Redacted | | | | | | $189.73 | | | | $189.73 |
| 816 | 10/17/2023 | PC-110802 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 817 | 10/17/2023 | PC-110803 - Allegheny Casualty Company | | One Newark Center, 20th Floor | | Newark | NJ | 07102 | | $5,726,250.00 | | $5,726,250.00 | | |
| 818 | 10/17/2023 | PC-110804 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 819 | 10/17/2023 | PC-110805 | | Address Redacted | | | | | | $1,154.45 | | | | $1,154.45 |
| 820 | 10/17/2023 | PC-110806 | | Address Redacted | | | | | | $248.00 | | | | $248.00 |
| 821 | 10/17/2023 | PC-110807 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 822 | 10/17/2023 | PC-110808 | | Address Redacted | | | | | | $1,277.00 | | | | $1,277.00 |

In re: Prime Trust, LLC
Case No. 23-11162

Claims Register as of 4/3/2026

Sorted by Claim Number

| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 823 | 10/17/2023 | PC-110809 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 824 | 10/17/2023 | PC-110810 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 831 | 10/17/2023 | PC-110817 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 836 | 10/17/2023 | PC-110822 | | Address Redacted | | | | | | $907.00 | | | | $907.00 |
| 837 | 10/17/2023 | PC-110824 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 838 | 10/17/2023 | PC-110825 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 839 | 10/17/2023 | PC-110827 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 845 | 10/17/2023 | PC-110833 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 846 | 10/17/2023 | PC-110834 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 847 | 10/17/2023 | PC-110835 | | Address Redacted | | | | | | $6.45 | | | | $6.45 |
| 848 | 10/17/2023 | PC-110836 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 849 | 10/17/2023 | PC-110837 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 850 | 10/17/2023 | PC-110838 | | Address Redacted | | | | | | $50.74 | | | | $50.74 |
| 851 | 10/17/2023 | PC-110839 | | Address Redacted | | | | | | $1,590.00 | | | | $1,590.00 |
| 852 | 10/17/2023 | PC-110840 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 853 | 10/17/2023 | PC-110841 | | Address Redacted | | | | | | $1.00 | | | | $1.00 |
| 854 | 10/17/2023 | PC-110842 | | Address Redacted | | | | | | $172.20 | | | | $172.20 |
| 855 | 10/17/2023 | PC-110844 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 856 | | PC-110843 - Amazon Web Services, Inc. | Attn: Brian Peterson | 925 4th Avenue, Suite 2900 | | Seattle | WA | 98104 | | $68,622.50 | | | | $68,622.50 |
| 857 | 10/17/2023 | PC-110845 | | Address Redacted | | | | | | $474.00 | | | | $474.00 |
| 859 | 10/17/2023 | PC-110847 | | Address Redacted | | | | | | $2,097.00 | | | | $2,097.00 |
| 860 | 09/23/2023 | PC-11028 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 861 | 09/23/2023 | PC-11029 | | Address Redacted | | | | | | $1.00 | | | | $1.00 |
| 862 | 09/23/2023 | PC-11030 | | Address Redacted | | | | | | $71,353.48 | | | | $71,353.48 |
| 863 | 09/25/2023 | PC-11031 | | Address Redacted | | | | | | $41.00 | | | | $41.00 |
| 864 | 09/25/2023 | PC-11032 | | Address Redacted | | | | | | $1,000.00 | | | | $1,000.00 |
| 865 | 09/25/2023 | PC-11035 | | Address Redacted | | | | | | $1.00 | | | | $1.00 |
| 866 | 10/11/2023 | ShantiNiketan International Corporation | Attn: Iggy Ignatius | 2100 ShantiNiketan Blvd. | | Tavares | FL | 32778 | | $0.00 | | | | Expunged |
| 867 | 10/19/2023 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | | | Unliquidated amount |
| 868 | 10/13/2023 | PC-110725 | | Address Redacted | | | | | | $2,646.00 | | | | $2,646.00 |
| 869 | 10/11/2023 | PC-110727 | | Address Redacted | | | | | | $476.38 | | | | $476.38 |
| 870 | 10/11/2023 | PC-110734 | | Address Redacted | | | | | | $354.30 | | | | $354.30 |
| 872 | 10/10/2023 | PC-110742 | | Address Redacted | | | | | | $48,000.00 | | | | $48,000.00 |
| 873 | 10/16/2023 | PC-110826 - Endurion LLC | | 230 Thornton Dr | | Hampstead | NC | 28443 | | $0.00 | | | | Expunged |
| 874 | 10/11/2023 | PC-110723 - Edwards v. Prime Trust | c/o The Phillips Law Offices, LLC Attn: Phillips Kill Lynn | 6301 Ivy Ln, Ste 700 | | Greenbelt | MD | 20770 | | $0.00 | | | | Expunged |
| 875 | 10/12/2023 | PC-110732 | | Address Redacted | | | | | | $700.00 | | | | $700.00 |
| 876 | | PC-110736 | | Address Redacted | | | | | | $196,508.36 | | | | $196,508.36 |
| 877 | 10/02/2023 | PC-110737 | | Address Redacted | | | | | | $350.14 | | | | $350.14 |
| 878 | 10/10/2023 | PC-110739 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 879 | 10/13/2023 | PC-110740 | | Address Redacted | | | | | | $626.85 | | | | $626.85 |
| 880 | 10/16/2023 | PC-110823 | | Address Redacted | | | | | | $530.60 | | | | $530.60 |
| 881 | 10/16/2023 | PC-110729 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 883 | 10/22/2023 | Confidential Creditor | | Address Redacted | | | | | | $633.95 | | | | $633.95 |
| 884 | 10/18/2023 | PC-110849 | | Address Redacted | | | | | | $273.94 | | | | $273.94 |
| 885 | 10/18/2023 | PC-110848 | | Address Redacted | | | | | | $1,179.56 | | | | $1,179.56 |
| 886 | 10/18/2023 | PC-110850 | | Address Redacted | | | | | | $198.00 | | | | $198.00 |
| 887 | 10/18/2023 | PC-110851 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 888 | 10/18/2023 | PC-110852 | | Address Redacted | | | | | | $280.00 | | | | $280.00 |
| 889 | 10/18/2023 | PC-110853 - Finovation Systems LLC | Kurt Rupert | 201 Robert S. Kerr | | Oklahoma City | OK | 73102 | | $0.00 | | | | Expunged |
| 890 | 10/16/2023 | PC-110854 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 891 | 10/16/2023 | PC-110855 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 892 | 10/16/2023 | PC-110856 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 893 | 10/17/2023 | PC-110857 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 894 | 10/17/2023 | PC-110858 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 895 | 10/18/2023 | PC-110859 | | Address Redacted | | | | | | $2,682.18 | | | | $2,682.18 |
| 896 | 10/18/2023 | PC-110860 | | Address Redacted | | | | | | $1,082.36 | | | | $1,082.36 |
| 897 | 10/18/2023 | PC-110861 - Zap Solutions, Inc. | Anthony Cao and Nadia Asoyan | 200 North LaSalle St | | Chicago | IL | 60601 | | $0.00 | | | | Unliquidated |
| 898 | 10/18/2023 | PC-110862 | | Address Redacted | | | | | | $12,016.93 | | | | $12,016.93 |
| 899 | 10/18/2023 | PC-110863 | | Address Redacted | | | | | | $2,473.68 | | | | $2,473.68 |
| 900 | 10/18/2023 | PC-110864 - CYPFER Corp. | | 895 Don Mills Road, Two Morneau Shepell Centre, Suite 900 | | Toronto | Ontario | M3C1W3 | CA | $23,403.19 | | | | $23,403.19 |
| 901 | 10/18/2023 | PC-110865 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 902 | 10/18/2023 | PC-110866 | | Address Redacted | | | | | | $16.53 | | | | $16.53 |
| 903 | 10/18/2023 | PC-110867 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 904 | 10/18/2023 | PC-110868 - 450 Investments LLC | Attn: Zachary Bodmer | 450 Park Avenue | 20th Floor | New York | NY | 10022 | | $247,648.73 | | | | $247,648.73 |

| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 906 | 10/18/2023 | PC-110870 - Philadelphia Indemnity Insurance Company | Attn: Scott Williams | c/o Manier & Herod, P.C. | 1201 Demonbreun Street | Nashville | TN | 37203 | | $9,895,000.00 | | $1,360,000.00 | | $8,535,000.00 |
| 907 | 10/18/2023 | PC-110871 | | Address Redacted | | | | | | $156.09 | | | | $156.09 |
| 922 | 10/18/2023 | PC-110886 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 924 | 10/18/2023 | PC-110888 | | Address Redacted | | | | | | $389.41 | | | | $389.41 |
| 925 | 10/18/2023 | PC-110889 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 926 | 1/18/2023 | PC-110890 | | Address Redacted | | | | | | $1,255.00 | | | | $1,255.00 |
| 927 | Unliquidated | PC-110891 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 928 | 10/18/2023 | PC-110892 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 929 | 10/18/2023 | PC-110893 - SALESFORCE, INC. | C/O BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB/ GAYE HECK | | MENLO PARL | CA | 94025 | | $0.00 | Expunged | | | |
| 930 | 10/18/2023 | PC-110894 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 931 | 10/18/2023 | PC-110895 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 932 | 10/18/2023 | PC-110896 | | Address Redacted | | | | | | $773.37 | | | | $773.37 |
| 933 | 10/18/2023 | PC-110897 | | Address Redacted | | | | | | $297.00 | | | | $297.00 |
| 934 | 10/18/2023 | PC-110898 | | Address Redacted | | | | | | $18.00 | | | | $18.00 |
| 935 | 10/18/2023 | PC-110899 | | Address Redacted | | | | | | $412.03 | | | | $412.03 |
| 936 | 10/18/2023 | PC-110900 | | Address Redacted | | | | | | $1,560.00 | | | | $1,560.00 |
| 937 | 10/18/2023 | PC-110901 | | Address Redacted | | | | | | $3,526.65 | | | | $3,526.65 |
| 938 | 10/18/2023 | PC-110902 | | Address Redacted | | | | | | $8,198.00 | | | | $8,198.00 |
| 939 | 10/18/2023 | PC-110903 | | Address Redacted | | | | | | $900.00 | | | | $900.00 |
| 940 | 10/18/2023 | PC-110904 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 941 | 10/18/2023 | PC-110905 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 942 | 1/18/2023 | PC-110906 | | Address Redacted | | | | | | $142.50 | | | | $142.50 |
| 943 | 48/18/2023 | PC-110907 | | Address Redacted | | | | | | $48,276.00 | | | | $48,276.00 |
| 944 | 10/18/2023 | PC-110908 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 945 | 10/19/2023 | PC-110909 | | Address Redacted | | | | | | $1,031.00 | | | | $1,031.00 |
| 946 | 10/19/2023 | PC-110910 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 947 | 1/19/2023 | PC-110911 | | Address Redacted | | | | | | $118.75 | | | | $118.75 |
| 948 | 10/19/2023 | PC-110912 | | Address Redacted | | | | | | $1,962.00 | | | | $1,962.00 |
| 949 | 10/19/2023 | PC-110913 | | Address Redacted | | | | | | $5.83 | | | | $5.83 |
| 950 | 10/19/2023 | PC-110914 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 951 | 10/19/2023 | PC-110915 | | Address Redacted | | | | | | $501.00 | | | | $501.00 |
| 952 | Expunged | PC-110916 | | Address Redacted | | | | | | $0.00 | | | | |
| 953 | 10/73/2023 | PC-110917 | | Address Redacted | | | | | | $573.04 | | | | $573.04 |
| 954 | 10/19/2023 | PC-110918 | | Address Redacted | | | | | | $1,054.89 | | | | $1,054.89 |
| 955 | 10/19/2023 | PC-110919 | | Address Redacted | | | | | | $1,340.18 | | | | $1,340.18 |
| 956 | 10/19/2023 | PC-110920 - FINEPINE DIGITAL PLATFORM CORP | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 957 | 10/19/2023 | PC-110921 | | Address Redacted | | | | | | $1,369.39 | | | | $1,369.39 |
| 958 | 10/19/2023 | PC-110922 | | Address Redacted | | | | | | $710.00 | | | | $710.00 |
| 959 | 10/19/2023 | PC-110923 | | Address Redacted | | | | | | $516.64 | | | | $516.64 |
| 960 | 10/19/2023 | PC-110924 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 961 | 10/19/2023 | PC-110925 - Const LLC | c/o Greenberg Glusker LLP | Attn: Jonathan Shenson | 2049 Century Park East, Suite 2600 | Los Angeles | CA | 90067 | | $1,088,326.00 | | | | $1,088,326.00 |
| 962 | 10/19/2023 | PC-110926 | | Address Redacted | | | | | | $828.62 | | | | $828.62 |
| 963 | 10/19/2023 | PC-110927 | | Address Redacted | | | | | | $104.42 | | | | $104.42 |
| 964 | 10/19/2023 | PC-110928 | | Address Redacted | | | | | | $3,518.19 | | | | $3,518.19 |
| 965 | 10/19/2023 | PC-110929 | | Address Redacted | | | | | | $2,320.05 | | | | $2,320.05 |
| 966 | 10/19/2023 | PC-110930 | | Address Redacted | | | | | | $258.42 | | | | $258.42 |
| 967 | 10/19/2023 | PC-110931 | | Address Redacted | | | | | | $400.00 | | | | $400.00 |
| 968 | 10/137/2023 | PC-110932 - My Backpack LLC | Devin Elliott | 14907 US Highway Route 97a | | Entiat | WA | 98822 | | $12,137.03 | | | | $12,137.03 |
| 969 | 5/19/2023 | PC-110933 | | Address Redacted | | | | | | $5,000.00 | | | | $5,000.00 |
| 970 | Unliquidated | PC-110934 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 971 | 10/19/2023 | PC-110935 | | Address Redacted | | | | | | $0.12 | | | | $0.12 |
| 974 | 4/19/2023 | PC-110938 | | Address Redacted | | | | | | $4,158.27 | | | | $4,158.27 |
| 975 | 10/19/2023 | PC-110939 | | Address Redacted | | | | | | $200.00 | | | | $200.00 |
| 976 | 10/19/2023 | PC-110940 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 977 | 10/19/2023 | PC-110941 | | Address Redacted | | | | | | $105.59 | | | | $105.59 |
| 978 | 10/19/2023 | PC-110942 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 979 | 10/19/2023 | PC-110943 | | Address Redacted | | | | | | $40.91 | | | | $40.91 |
| 980 | 10/19/2023 | PC-110944 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 981 | 10/19/2023 | PC-110945 | | Address Redacted | | | | | | $8.65 | | | | $8.65 |
| 982 | 6/19/2023 | PC-110946 | | Address Redacted | | | | | | $650.27 | | | | $650.27 |
| 983 | 10/19/2023 | PC-110947 | | Address Redacted | | | | | | $162.58 | | | | $162.58 |
| 984 | 10/19/2023 | PC-110948 | | Address Redacted | | | | | | $279.63 | | | | $279.63 |
| 985 | 10/19/2023 | PC-110949 | | Address Redacted | | | | | | $2.00 | | | | $2.00 |
| 986 | 10/19/2023 | PC-110950 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 987 | 10/19/2023 | PC-110951 | | Address Redacted | | | | | | $142.77 | | | | $142.77 |
| 988 | 10/19/2023 | PC-110952 | | Address Redacted | | | | | | $0.00 | | | | $0.00 |

In re: Prime Trust, LLC
Case No. 23-11162



| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 989 | 10/19/2023 | PC-110953 | | Address Redacted | | | | | | $44.18 | | | | $44.18 |
| 990 | 10/19/2023 | PC-110954 | | Address Redacted | | | | | | $0.20 | | | | $0.20 |
| 994 | 10/19/2023 | PC-110958 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 997 | 10/19/2023 | PC-110961 | | Address Redacted | | | | | | $3,686.30 | | | | $3,686.30 |
| 998 | 10/19/2023 | PC-110962 | | Address Redacted | | | | | | $163.00 | | | | $163.00 |
| 999 | 10/19/2023 | PC-110963 | | Address Redacted | | | | | | $767.00 | | | | $767.00 |
| 1000 | 10/19/2023 | PC-110964 | | Address Redacted | | | | | | $15,027.65 | | | | $15,027.65 |
| 1006 | 10/19/2023 | PC-110970 | | Address Redacted | | | | | | $77.20 | | | | $77.20 |
| 1012 | 10/19/2023 | PC-110976 | | Address Redacted | | | | | | $3,124.44 | | | | $3,124.44 |
| 1013 | 10/19/2023 | PC-110977 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 1014 | 10/19/2023 | PC-110978 | | Address Redacted | | | | | | $22.12 | | | | $22.12 |
| 1015 | 10/19/2023 | PC-110979 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 1016 | 10/19/2023 | PC-110980 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1017 | 10/19/2023 | PC-110981 | | Address Redacted | | | | | | $52.42 | | | | $52.42 |
| 1018 | 10/19/2023 | PC-110982 | | Address Redacted | | | | | | $2.23 | | | | $2.23 |
| 1019 | 10/19/2023 | PC-110983 - ALLSEC TECHNOLGIES LLC | | Address Redacted | | | | | | $221,347.50 | | | | $221,347.50 |
| 1020 | 10/19/2023 | PC-110984 | | Address Redacted | | | | | | $453.49 | | | | $453.49 |
| 1021 | 10/20/2023 | PC-110985 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1022 | 10/20/2023 | PC-110986 | | Address Redacted | | | | | | $174.73 | | | | $174.73 |
| 1023 | 10/20/2023 | PC-110987 | | Address Redacted | | | | | | $67.49 | | | | $67.49 |
| 1024 | 10/23/2023 | PC-110988 | | Address Redacted | | | | | | $232.89 | | | | $232.89 |
| 1025 | 10/31/2023 | PC-110989 | | Address Redacted | | | | | | $31.65 | | | | $31.65 |
| 1026 | 10/20/2023 | PC-110990 | | Address Redacted | | | | | | $40.00 | | | | $40.00 |
| 1027 | Unliquidated | PC-110991 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1028 | 10/20/2023 | PC-110992 | | Address Redacted | | | | | | $3,802.80 | | | | $3,802.80 |
| 1029 | 10/20/2023 | PC-110993 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1030 | 10/20/2023 | PC-110994 | | Address Redacted | | | | | | $101.99 | | | | $101.99 |
| 1031 | 10/20/2023 | PC-110995 | | Address Redacted | | | | | | $359.00 | | | | $359.00 |
| 1032 | 10/20/2023 | PC-110996 | | Address Redacted | | | | | | $60.00 | | | | $60.00 |
| 1033 | 10/20/2023 | PC-110997 | | Address Redacted | | | | | | $74,949.02 | | | | $74,949.02 |
| 1034 | 10/20/2023 | PC-110998 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1035 | 2/20/2023 | PC-110999 | | Address Redacted | | | | | | $2,935.58 | | | | $2,935.58 |
| 1036 | 10/20/2023 | PC-111000 | | Address Redacted | | | | | | $200.00 | | | | $200.00 |
| 1037 | 10/20/2023 | PC-111001 - Goodwin Procter LLP | Francis G. Kelleher | 100 Northern Avenue | | Boston | MA | 02210 | | $1,136.00 | | | | $1,136.00 |
| 1038 | 10/20/2023 | PC-111002 | | Address Redacted | | | | | | $193.03 | | | | $193.03 |
| 1039 | 8/4/2023 | PC-111003 - Crowell & Moring LLP | c/o Randall Hagen | 1001 Pennsylvania Avenue, NW | | WA | DC | 20004 | | $8,948.09 | | | | $8,948.09 |
| 1040 | 10/20/2023 | PC-111004 | | Address Redacted | | | | | | $626.46 | | | | $626.46 |
| 1041 | 10/20/2023 | PC-111005 - Vestar as agent for Nevada Development Associates III, L.P., Tivoli NDA V, LLC, 20902 Brookhurst Plaza, LLC, Pier JD, LLC, and Pier GD, LLC | c/o Clark Hill PLC | Attn: Audrey L. Hornisher | 901 Main Street, Suite 6000 | Dallas | TX | 75202 | | $0.00 | | | | Expunged |
| 1042 | 10/20/2023 | PC-111006 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1043 | 10/20/2023 | PC-111007 | | Address Redacted | | | | | | $818.11 | | | | $818.11 |
| 1044 | 10/20/2023 | PC-111008 | | Address Redacted | | | | | | $47.00 | | | | $47.00 |
| 1045 | 10/20/2023 | PC-111009 | | Address Redacted | | | | | | $500.00 | | | | $500.00 |
| 1046 | 10/20/2023 | PC-111010 | | Address Redacted | | | | | | $80.00 | | | | $80.00 |
| 1047 | 8/10/2023 | PC-111011 | | Address Redacted | | | | | | $810.94 | | | | $810.94 |
| 1048 | 10/20/2023 | PC-111012 | | Address Redacted | | | | | | $250.00 | | | | $250.00 |
| 1049 | 1/20/2023 | PC-111013 | | Address Redacted | | | | | | $1,998.00 | | | | $1,998.00 |
| 1050 | 10/20/2023 | PC-111014 | | Address Redacted | | | | | | $692.55 | | | | $692.55 |
| 1051 | 10/20/2023 | PC-111015 | | Address Redacted | | | | | | $2,030.60 | | | | $2,030.60 |
| 1052 | 10/20/2023 | PC-111016 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1053 | 10/20/2023 | PC-111017 - Oracle Credit Corporation & Oracle America, Inc., SII to NetSuite, Inc. (jointly "Oracle") | Buchalter, a Professional Corporation | Shawn M. Christianson, Esq. | | San Francisco | CA | 94105 | | $159,643.96 | | | | $159,643.96 |
| 1054 | 10/20/2023 | PC-111018 - DayNight Capital Inc. | | Polux Capitals S.A. | 1656 Juncal | City of Buenos Aires | City of Buenos Aires | C1062ABU | AR | $0.00 | | | | Expunged |
| 1055 | 10/20/2023 | PC-111019 - SOCURE INC | | 885 TAHOE BLVD | STE 1 | INCLINE VILLAGE | NV | 89451 | | $462,997.53 | | | | $462,997.53 |
| 1056 | 10/20/2023 | PC-111020 | | Address Redacted | | | | | | $79.00 | | | | $79.00 |
| 1057 | 10/20/2023 | PC-111021 | | Address Redacted | | | | | | $1.00 | | | | $1.00 |
| 1058 | 10/20/2023 | PC-111022 | | Address Redacted | | | | | | $237.00 | | | | $237.00 |
| 1059 | 10/20/2023 | PC-111023 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1060 | 10/20/2023 | PC-111024 - Sweat Equity Partners LLC | Megan Zengerle | 3555 Range View Rd | | Monument | CO | 80132 | | $0.00 | | | | Unliquidated |
| 1061 | 10/20/2023 | PC-111025 | | Address Redacted | | | | | | $729.54 | | | | $729.54 |
| 1062 | 10/20/2023 | PC-111026 - DMarket Inc | Attn: Greg Deutsch | 1128 NW 52nd St | 3rd Floor | Seattle | WA | 98107 | | $510,665.38 | | | | $510,665.38 |
| 1063 | 10/20/2023 | PC-111027 | | Address Redacted | | | | | | $716.40 | | | | $716.40 |
| 1064 | 10/20/2023 | PC-111028 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1065 | 10/20/2023 | PC-111029 | | Address Redacted | | | | | | $50.00 | | | | $50.00 |
| 1066 | 10/20/2023 | PC-111030 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |



| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1067 | 10/20/2023 | PC-111031 | | Address Redacted | | | | | | $4,785.00 | | | | $4,785.00 |
| 1068 | 10/20/2023 | PC-111032 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1069 | 10/20/2023 | PC-111033 - AnchorCoin LLC | Troutman Pepper c/o Evelyn Meltzer | 1313 N. Market Street, Suite 5100 | | Wilmington | DE | 19801 | | $23,855,633.91 | | | | $23,855,633.91 |
| 1070 | 10/20/2023 | PC-111034 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1071 | 10/20/2023 | PC-111035 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1072 | 3/7/2023 | PC-111036 | | Address Redacted | | | | | | $3,731.50 | | | | $3,731.50 |
| 1073 | 10/20/2023 | PC-111037 | | Address Redacted | | | | | | $855.00 | | | | $855.00 |
| 1074 | 10/20/2023 | PC-111038 - Fold, Inc. | c/o Frost Brown Todd LLP | Attn: Courtney Rogers Perrin and Bryan Sisto | 150 3rd Ave. South, Suite 1900 | Nashville | TN | 37201 | | $0.00 | | | | Expunged |
| 1075 | 10/20/2023 | PC-111039 - OKCoin USA Inc. | c/o Duane Morris LLP | Attn: Sommer L. Ross | 1201 N. Market Street, Suite 501 | Wilmington | DE | 19801 | | $237,900.00 | | | | $237,900.00 |
| 1076 | 10/20/2023 | PC-111040 | | Address Redacted | | | | | | $3,771.00 | | | | $3,771.00 |
| 1077 | 10/20/2023 | PC-111041 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1078 | 10/20/2023 | PC-111042 | | Address Redacted | | | | | | $354.13 | | | | $354.13 |
| 1079 | 10/20/2023 | PC-111043 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1080 | 10/20/2023 | PC-111044 | | Address Redacted | | | | | | $10,756.21 | | | | $10,756.21 |
| 1081 | 10/20/2023 | PC-111045 | | Address Redacted | | | | | | $17,794.98 | | $17,794.98 | | |
| 1082 | 10/20/2023 | PC-111046 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1083 | 10/31/2023 | PC-111047 - TrustToken, Inc. | | 330 Primrose Road, Suite 500 | | Burlingame | CA | 94010 | | $4,931.00 | | | | $4,931.00 |
| 1084 | 10/20/2023 | PC-111048 | | Address Redacted | | | | | | $3,025.79 | | | | $3,025.79 |
| 1085 | 10/20/2023 | PC-111049 | | Address Redacted | | | | | | $32,083.01 | | | | $32,083.01 |
| 1086 | 10/20/2023 | PC-111050 - TrueCoin, LLC | | 330 Primrose Road, Suite 500 | | Burlingame | CA | 94010 | | $8,931,759.98 | | | | $8,931,759.98 |
| 1087 | 10/20/2023 | PC-111051 - Global Internet Ventures Pty Ltd | | Forum Workspace BANXA | Level 2, 65 Dover St | Cremorne | Victoria | 3121 | Australia | $68,204.87 | | | | $68,204.87 |
| 1088 | 10/20/2023 | PC-111052 - Archblock (Cayman) f/k/a TrueTrading | | 330 Primrose Road, Suite 500 | | Burlingame | CA | 94010 | | $0.00 | | | | $0.00 |
| 1089 | 10/20/2023 | PC-111053 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1090 | 10/20/2023 | PC-111054 - Quantum Partners LP | Gregory Garman, Esq. | Garman Turner Gordon LLP | | Las Vegas | NV | 89119 | | $0.00 | | | | Expunged |
| 1091 | 10/20/2023 | PC-111055 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1092 | 10/20/2023 | PC-111056 - Palindrome Master Fund LP | Gregory Garman, Esq. | Garman Turner Gordon LLP | | Las Vegas | NV | 89119 | | $0.00 | | | | $0.00 |
| 1093 | 10/20/2023 | PC-111057 | | Address Redacted | | | | | | $86.72 | | | | $86.72 |
| 1094 | 10/20/2023 | PC-111058 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1095 | 10/20/2023 | PC-111059 | | Address Redacted | | | | | | $2,489.81 | | | | $2,489.81 |
| 1096 | 10/20/2023 | PC-111060 | | Address Redacted | | | | | | $15,709.97 | | | | $15,709.97 |
| 1097 | 14/20/2023 | PC-111061 - Securitize Markets, LLC | Francisco Flores | WeWork c/o Francisco Flores | | Miami | FL | 33130 | | $145,097.59 | | | | $145,097.59 |
| 1098 | 10/20/2023 | PC-111062 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1099 | 10/20/2023 | PC-111063 | | Address Redacted | | | | | | $345.51 | | | | $345.51 |
| 1100 | 10/26/2023 | PC-111064 | | Address Redacted | | | | | | $166.33 | | | | $166.33 |
| 1101 | 10/20/2023 | PC-111065 - Securitize, Inc. | Francisco Flores | WeWork c/o Francisco Flores | | Miami | FL | 33130 | | $1,563,088.06 | | | | $1,563,088.06 |
| 1102 | 14/20/2023 | PC-111066 | | Address Redacted | | | | | | $14,837.00 | | | | $14,837.00 |
| 1103 | 10/20/2023 | PC-111067 | | Address Redacted | | | | | | $25.00 | | | | $25.00 |
| 1104 | 10/20/2023 | PC-111068 | | Address Redacted | | | | | | $14.00 | | | | $14.00 |
| 1105 | 10/20/2023 | PC-111069 | | Address Redacted | | | | | | $2,055.79 | | | | $2,055.79 |
| 1106 | 10/20/2023 | PC-111070 | | Address Redacted | | | | | | $0.01 | | | | $0.01 |
| 1111 | 10/20/2023 | PC-111076 | | Address Redacted | | | | | | $797.26 | | | | $797.26 |
| 1116 | 10/20/2023 | PC-111081 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1118 | 10/24/2023 | PC-111083 | | Address Redacted | | | | | | $1,242.05 | | | | $1,242.05 |
| 1119 | 10/20/2023 | PC-111084 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1120 | 10/20/2023 | PC-111085 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1121 | 10/20/2023 | PC-111086 | | Address Redacted | | | | | | $1.27 | | | | $1.27 |
| 1122 | 10/20/2023 | PC-111087 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1123 | 10/20/2023 | PC-111088 | | Address Redacted | | | | | | $872.22 | | | | $872.22 |
| 1124 | 10/20/2023 | PC-111089 | | Address Redacted | | | | | | $112.94 | | | | $112.94 |
| 1129 | 10/20/2023 | PC-111094 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1130 | 10/20/2023 | PC-111095 | | Address Redacted | | | | | | $10.00 | | | | $10.00 |
| 1131 | 10/20/2023 | PC-111096 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1132 | 10/20/2023 | PC-111097 | | Address Redacted | | | | | | $853.77 | | | | $853.77 |
| 1134 | 10/20/2023 | PC-111099 | | Address Redacted | | | | | | $0.00 | Expunged | | | |
| 1136 | 10/29/2023 | PC-111101 | | Address Redacted | | | | | | $2,291.52 | | | | $2,291.52 |
| 1137 | 10/20/2023 | PC-111102 | | Address Redacted | | | | | | $0.00 | Expunged | | | |
| 1139 | 10/20/2023 | PC-111104 | | Address Redacted | | | | | | $0.00 | Expunged | | | |
| 1140 | 10/20/2023 | PC-111105 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1141 | 10/20/2023 | PC-111106 | | Address Redacted | | | | | | $982.39 | | | | $982.39 |
| 1142 | 10/20/2023 | PC-111107 | | Address Redacted | | | | | | $175.80 | | | | $175.80 |
| 1143 | 10/20/2023 | PC-111108 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1144 | 10/20/2023 | PC-111109 | | Address Redacted | | | | | | $1,451.00 | | | | $1,451.00 |
| 1145 | 10/20/2023 | PC-111110 | | Address Redacted | | | | | | $50.00 | | | | $50.00 |
| 1146 | 10/21/2023 | PC-111111 - FP Data Solutions B.V. | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1147 | 10/21/2023 | PC-111112 | | Address Redacted | | | | | | $200.00 | | | | $200.00 |



| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1148 | 10/21/2023 | PC-111113 | | Address Redacted | | | | | | $1,952.37 | | | | $1,952.37 |
| 1149 | 10/21/2023 | PC-111114 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1151 | 10/21/2023 | PC-111116 | | Address Redacted | | | | | | $29.59 | | | | $29.59 |
| 1152 | 10/21/2023 | PC-111117 | | Address Redacted | | | | | | $60.00 | | | | $60.00 |
| 1153 | 10/21/2023 | PC-111118 | | Address Redacted | | | | | | $57.88 | | | | $57.88 |
| 1154 | 10/21/2023 | PC-111119 | | Address Redacted | | | | | | $20.00 | | | | $20.00 |
| 1155 | 10/21/2023 | PC-111120 | | Address Redacted | | | | | | $65.26 | | | | $65.26 |
| 1156 | 10/21/2023 | PC-111121 | | Address Redacted | | | | | | $1,009.64 | | | | $1,009.64 |
| 1157 | 10/21/2023 | PC-111122 | | Address Redacted | | | | | | $16.66 | | | | $16.66 |
| 1158 | 10/21/2023 | PC-111123 | | Address Redacted | | | | | | $400.00 | | | | $400.00 |
| 1159 | 10/21/2023 | PC-111124 | | Address Redacted | | | | | | $3,617.00 | | | | $3,617.00 |
| 1160 | 10/21/2023 | PC-111125 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1161 | 10/21/2023 | PC-111126 | | Address Redacted | | | | | | $212.00 | | | | $212.00 |
| 1162 | 10/21/2023 | PC-111127 | | Address Redacted | | | | | | $609.88 | | | | $609.88 |
| 1163 | 10/21/2023 | PC-111128 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1164 | 10/21/2023 | PC-111129 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1165 | 10/21/2023 | PC-111130 | | Address Redacted | | | | | | $43,669.00 | | | | $43,669.00 |
| 1166 | 10/21/2023 | PC-111131 | | Address Redacted | | | | | | $1,199.57 | | | | $1,199.57 |
| 1167 | 10/21/2023 | PC-111132 | | Address Redacted | | | | | | $4,325.15 | | | | $4,325.15 |
| 1168 | 10/21/2023 | PC-111133 | | Address Redacted | | | | | | $436.00 | | | | $436.00 |
| 1169 | 10/21/2023 | PC-111134 | | Address Redacted | | | | | | $43,458.01 | | | | $43,458.01 |
| 1170 | 10/21/2023 | PC-111135 | | Address Redacted | | | | | | $25,148.21 | | | | $25,148.21 |
| 1171 | 10/21/2023 | PC-111136 | | Address Redacted | | | | | | $3,642.00 | | | | $3,642.00 |
| 1172 | 10/21/2023 | PC-111137 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1173 | 10/21/2023 | PC-111138 | | Address Redacted | | | | | | $121.00 | | | | $121.00 |
| 1174 | 10/21/2023 | PC-111139 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1176 | 10/21/2023 | PC-111141 - Mercato Partners Traverse IV QP, L.P. | Attn: Zane Busteed | 2750 E Cottonwood Pkwy Ste 500 | | Cottonwood Heights | UT | 84121 | | $0.00 | | | | Expunged |
| 1177 | 10/21/2023 | PC-111142 - Mercato Partners Traverse IV, L.P. | Attn: Zane Busteed | 2750 E Cottonwood Pkwy Ste 500 | | Cottonwood Heights | UT | 84121 | | $0.00 | | | | Expunged |
| 1178 | 10/21/2023 | PC-111143 - Mercato Traverse Prime Core Co-Invest, LLC | Attn: Zane Busteed | 2750 E Cottonwood Pkwy Ste 500 | | Cottonwood Heights | UT | 84121 | | $0.00 | | | | Expunged |
| 1179 | 10/21/2023 | PC-111144 - Mercato Traverse SPV 2, A Series of Mercato Coinvestments, LLC | Attn: Zane Busteed | 2750 E Cottonwood Pkwy Ste 500 | | Cottonwood Heights | UT | 84121 | | $0.00 | | | | Expunged |
| 1180 | 10/21/2023 | PC-111145 | | Address Redacted | | | | | | $272.22 | | | | $272.22 |
| 1181 | 10/21/2023 | PC-111146 | | Address Redacted | | | | | | $271,799.00 | | | | $271,799.00 |
| 1182 | 10/21/2023 | PC-111147 | | Address Redacted | | | | | | $2,115.00 | | | | $2,115.00 |
| 1183 | 10/21/2023 | PC-111148 | | Address Redacted | | | | | | $9,979.00 | | | | $9,979.00 |
| 1184 | 10/21/2023 | PC-111149 | | Address Redacted | | | | | | $665.67 | | | | $665.67 |
| 1185 | 10/21/2023 | PC-111150 | | Address Redacted | | | | | | $188.00 | | | | $188.00 |
| 1186 | 10/21/2023 | PC-111151 | | Address Redacted | | | | | | $136.68 | | | | $136.68 |
| 1187 | 10/21/2023 | PC-111152 | | Address Redacted | | | | | | $3,291.84 | | | | $3,291.84 |
| 1188 | 10/21/2023 | PC-111153 | | Address Redacted | | | | | | $14,418.91 | | | | $14,418.91 |
| 1189 | 10/21/2023 | PC-111154 - Megafav LLC | Benito Samuel Gonzalez Gomez | 13230 SW 132ND AVE. UNIT #11 Frontliner | | Miami | FL | 33186 | | $1,095.39 | | | | $1,095.39 |
| 1190 | 10/21/2023 | PC-111155 | | Address Redacted | | | | | | $3,407.00 | | | | $3,407.00 |
| 1192 | 10/21/2023 | PC-111157 | | Address Redacted | | | | | | $422.34 | | | | $422.34 |
| 1193 | 10/21/2023 | PC-111158 | | Address Redacted | | | | | | $0.00 | | Expunged | | |
| 1194 | 10/21/2023 | PC-111159 | | Address Redacted | | | | | | $426.00 | | | | $426.00 |
| 1195 | 10/21/2023 | PC-111160 | | Address Redacted | | | | | | $125.00 | | | | $125.00 |
| 1196 | 10/24/2023 | PC-111161 | | Address Redacted | | | | | | $654.14 | | | | $654.14 |
| 1197 | 10/21/2023 | PC-111162 | | Address Redacted | | | | | | $1,277.31 | | | | $1,277.31 |
| 1198 | 10/21/2023 | PC-111163 | | Address Redacted | | | | | | $2,402.00 | | | | $2,402.00 |
| 1199 | 10/21/2023 | PC-111164 | | Address Redacted | | | | | | $25.00 | | | | $25.00 |
| 1200 | 10/21/2023 | PC-111165 | | Address Redacted | | | | | | $222.64 | | | | $222.64 |
| 1201 | 10/21/2023 | PC-111166 | | Address Redacted | | | | | | $33,000.00 | | | | $33,000.00 |
| 1202 | 10/21/2023 | PC-111167 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1210 | 10/21/2023 | PC-111175 | | Address Redacted | | | | | | $1.00 | | | | $1.00 |
| 1219 | 10/21/2023 | PC-111184 | | Address Redacted | | | | | | $182.86 | | | | $182.86 |
| 1220 | 10/21/2023 | PC-111185 | | Address Redacted | | | | | | $4.00 | | | | $4.00 |
| 1221 | 10/27/2023 | PC-111186 | | Address Redacted | | | | | | $1,277.64 | | | | $1,277.64 |
| 1222 | 10/21/2023 | PC-111187 | | Address Redacted | | | | | | $63.00 | | | | $63.00 |
| 1223 | 10/21/2023 | PC-111188 | | Address Redacted | | | | | | $6.00 | | | | $6.00 |
| 1224 | 10/24/2023 | PC-111189 | | Address Redacted | | | | | | $544.00 | | | | $544.00 |
| 1225 | 10/21/2023 | PC-111190 | | Address Redacted | | | | | | $2,893.00 | | | | $2,893.00 |
| 1226 | 10/21/2023 | PC-111191 | | Address Redacted | | | | | | $138.75 | | | | $138.75 |
| 1227 | 10/21/2023 | PC-111192 | | Address Redacted | | | | | | $319.00 | | | | $319.00 |
| 1228 | 10/21/2023 | PC-111193 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1229 | 10/21/2023 | PC-111194 | | Address Redacted | | | | | | $1,032.47 | | | | $1,032.47 |

STRETTO

| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1230 | 10/21/2023 | PC-111195 | | Address Redacted | | | | | | $108.14 | | | | $108.14 |
| 1231 | 10/21/2023 | PC-111196 | | Address Redacted | | | | | | $2,985.00 | | | | $2,985.00 |
| 1232 | 10/21/2023 | PC-111197 | | Address Redacted | | | | | | $1,650.57 | | | | $1,650.57 |
| 1233 | 10/21/2023 | PC-111198 | | Address Redacted | | | | | | $500.00 | | | | $500.00 |
| 1234 | 10/21/2023 | PC-111199 | | Address Redacted | | | | | | $13.61 | | | | $13.61 |
| 1235 | 10/21/2023 | PC-111200 | | Address Redacted | | | | | | $244.72 | | | | $244.72 |
| 1236 | 10/21/2023 | PC-111201 | | Address Redacted | | | | | | $862.00 | | | | $862.00 |
| 1238 | 10/21/2023 | PC-111203 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 1239 | 10/21/2023 | PC-111204 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1240 | 10/21/2023 | PC-111205 | | Address Redacted | | | | | | $404.92 | | | | $404.92 |
| 1241 | 10/21/2023 | PC-111206 | | Address Redacted | | | | | | $10.00 | | | | $10.00 |
| 1242 | 10/21/2023 | PC-111207 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1243 | 10/21/2023 | PC-111208 | | Address Redacted | | | | | | $420.47 | | | | $420.47 |
| 1244 | 10/21/2023 | PC-111209 | | Address Redacted | | | | | | $122.37 | | | | $122.37 |
| 1245 | 10/21/2023 | PC-111210 | | Address Redacted | | | | | | $90.72 | | | | $90.72 |
| 1246 | 10/21/2023 | PC-111211 | | Address Redacted | | | | | | $64.22 | | | | $64.22 |
| 1247 | 10/21/2023 | PC-111212 | | Address Redacted | | | | | | $500.00 | | | | $500.00 |
| 1248 | 10/21/2023 | PC-111213 | | Address Redacted | | | | | | $1,372.00 | | | | $1,372.00 |
| 1249 | 10/21/2023 | PC-111214 | | Address Redacted | | | | | | $800.00 | | | | $800.00 |
| 1250 | 10/21/2023 | PC-111215 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1251 | 10/21/2023 | PC-111216 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 1252 | 10/21/2023 | PC-111217 - Bittrex, Inc. | c/o Razmig Izakelian Quinn Emanuel Urquhart & Sullivan LLP  Attn: Razmig Izakelian | 865 S. Figueroa Street 10th Floor | | Los Angeles | CA | 90017 | | $1,833,550.66 | | | | $1,833,550.66 |
| 1253 | 10/21/2023 | PC-111218 | | Address Redacted | | | | | | $866.43 | | | | $866.43 |
| 1254 | 10/21/2023 | PC-111219 | | Address Redacted | | | | | | $973.33 | | | | $973.33 |
| 1255 | 10/21/2023 | PC-111220 | | Address Redacted | | | | | | $0.00 | Expunged | | | |
| 1256 | 1/4/22/2023 | PC-111221 | | Address Redacted | | | | | | $1,456.00 | | | | $1,456.00 |
| 1257 | 10/22/2023 | PC-111222 | | Address Redacted | | | | | | $173.36 | | | | $173.36 |
| 1258 | 10/22/2023 | PC-111223 | | Address Redacted | | | | | | $285.42 | | | | $285.42 |
| 1259 | 10/22/2023 | PC-111224 | | Address Redacted | | | | | | $530.65 | | | | $530.65 |
| 1260 | 10/22/2023 | PC-111225 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1261 | 10/22/2023 | PC-111226 | | Address Redacted | | | | | | $310.00 | | | | $310.00 |
| 1262 | 10/22/2023 | PC-111227 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1263 | 10/22/2023 | PC-111228 | | Address Redacted | | | | | | $800.00 | | | | $800.00 |
| 1264 | 10/22/2023 | PC-111229 | | Address Redacted | | | | | | $362.00 | | | | $362.00 |
| 1265 | 10/22/2023 | PC-111230 | | Address Redacted | | | | | | $418.00 | | | | $418.00 |
| 1266 | 10/22/2023 | PC-111231 | | Address Redacted | | | | | | $49.00 | | | | $49.00 |
| 1267 | 10/22/2023 | PC-111232 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 1268 | 10/22/2023 | PC-111233 | | Address Redacted | | | | | | $10.43 | | | | $10.43 |
| 1269 | 10/22/2023 | PC-111234 | | Address Redacted | | | | | | $9.00 | | | | $9.00 |
| 1270 | 10/22/2023 | PC-111235 | | Address Redacted | | | | | | $138.42 | | | | $138.42 |
| 1271 | 10/22/2023 | PC-111236 | | Address Redacted | | | | | | $255.03 | | | | $255.03 |
| 1272 | 10/22/2023 | PC-111237 | | Address Redacted | | | | | | $7.00 | | | | $7.00 |
| 1273 | 10/22/2023 | PC-111238 | | Address Redacted | | | | | | $23.00 | | | | $23.00 |
| 1274 | 10/22/2023 | PC-111239 | | Address Redacted | | | | | | $471.48 | | | | $471.48 |
| 1275 | 10/22/2023 | PC-111240 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1276 | 10/22/2023 | PC-11241 | | Address Redacted | | | | | | $262.00 | | | | $262.00 |
| 1277 | 10/22/2023 | PC-111242 - N9 Advisors, LLC | Petamber Pahuja | 601 Bayshore | | Tampa | FL | 33606 | | $9,999,999.60 | | | | $9,999,999.60 |
| 1278 | 10/22/2023 | PC-111243 | | Address Redacted | | | | | | $179.88 | | | | $179.88 |
| 1279 | 10/22/2023 | PC-111244 | | Address Redacted | | | | | | $17.00 | | | | $17.00 |
| 1280 | 10/22/2023 | PC-111245 | | Address Redacted | | | | | | $203.08 | | | | $203.08 |
| 1281 | 10/22/2023 | PC-111246 | | Address Redacted | | | | | | $1,531.00 | | | | $1,531.00 |
| 1282 | 10/22/2023 | PC-111247 - Zap Solutions, Inc. | Attn: Anthony Cao and Nadia Asoyan | 200 N La Salle St | Ste 2360 | Chicago | IL | 60601-1044 | | $1,239,328.76 | | | | $1,239,328.76 |
| 1283 | 10/22/2023 | PC-111248 | | Address Redacted | | | | | | $123.16 | | | | $123.16 |
| 1284 | 10/22/2023 | PC-111249 | | Address Redacted | | | | | | $630.00 | | | | $630.00 |
| 1285 | 10/22/2023 | PC-111250 | | Address Redacted | | | | | | $300.00 | | | | $300.00 |
| 1286 | 10/22/2023 | PC-111251 | | Address Redacted | | | | | | $10.00 | | | | $10.00 |
| 1287 | 10/22/2023 | PC-111252 | | Address Redacted | | | | | | $8,304.43 | | | | $8,304.43 |
| 1288 | 10/22/2023 | PC-111253 | | Address Redacted | | | | | | $77.00 | | | | $77.00 |
| 1289 | 10/22/2023 | PC-111254 | | Address Redacted | | | | | | $365.00 | | | | $365.00 |
| 1290 | 10/22/2023 | PC-111255 | | Address Redacted | | | | | | $3.95 | | | | $3.95 |
| 1291 | 10/22/2023 | PC-111256 | | Address Redacted | | | | | | $346.08 | | | | $346.08 |
| 1292 | 10/22/2023 | PC-111257 | | Address Redacted | | | | | | $718.00 | | | | $718.00 |
| 1293 | 10/22/2023 | PC-111258 | | Address Redacted | | | | | | $5.19 | | | | $5.19 |
| 1294 | 10/22/2023 | PC-111259 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1295 | 10/22/2023 | PC-111260 | | Address Redacted | | | | | | $280.00 | | | | $280.00 |
| 1296 | 10/22/2023 | PC-111261 | | Address Redacted | | | | | | $400.00 | | | | $400.00 |



Claims Register as of 4/3/2026

Sorted by Claim Number

| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 10/22/2023 | PC-111262 | | Address Redacted | | | | | | $69.02 | | | | $69.02 |
| 1298 | 10/22/2023 | PC-111263 | | Address Redacted | | | | | | $195.00 | | | | $195.00 |
| 1299 | 10/24/2023 | PC-111264 | | Address Redacted | | | | | | $784.88 | | | | $784.88 |
| 1300 | 10/22/2023 | PC-111265 | | Address Redacted | | | | | | $57.88 | | | | $57.88 |
| 1301 | 10/22/2023 | PC-111266 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1302 | 10/22/2023 | PC-111267 | | Address Redacted | | | | | | $1,098.00 | | | | $1,098.00 |
| 1303 | 10/22/2023 | PC-111268 | | Address Redacted | | | | | | $1,415.19 | | | | $1,415.19 |
| 1304 | 10/22/2023 | PC-111269 | | Address Redacted | | | | | | $542.90 | | | | $542.90 |
| 1305 | 10/22/2023 | PC-111270 | | Address Redacted | | | | | | $715.68 | | | | $715.68 |
| 1306 | 10/22/2023 | PC-111271 | | Address Redacted | | | | | | $727.56 | | | | $727.56 |
| 1307 | 10/22/2023 | PC-111272 | | Address Redacted | | | | | | $431.00 | | | | $431.00 |
| 1308 | 1,806.39 | PC-111273 | | Address Redacted | | | | | | $1,806.39 | | | | $1,806.39 |
| 1309 | 10/22/2023 | PC-111274 | | Address Redacted | | | | | | $368.58 | | | | $368.58 |
| 1310 | 10/22/2023 | PC-111275 | | Address Redacted | | | | | | $105.89 | | | | $105.89 |
| 1311 | 10/22/2023 | PC-111276 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1312 | 10/22/2023 | PC-111277 | | Address Redacted | | | | | | $281.22 | | | | $281.22 |
| 1313 | 10/22/2023 | PC-111278 | | Address Redacted | | | | | | $65.53 | | | | $65.53 |
| 1314 | 10/22/2023 | PC-111279 | | Address Redacted | | | | | | $250.00 | | | | $250.00 |
| 1315 | 10/22/2023 | PC-111280 | | Address Redacted | | | | | | $30.10 | | | | $30.10 |
| 1316 | 10/22/2023 | PC-111281 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1317 | 10/22/2023 | PC-111282 - Onramp Invest LLC | | 402 W Broadway Ave | Suite 920 | San Diego | CA | 92101-8576 | | $32,950.00 | | | | $32,950.00 |
| 1318 | 10/22/2023 | PC-111283 | | Address Redacted | | | | | | $2,590.00 | | | | $2,590.00 |
| 1319 | 10/22/2023 | PC-111284 - Kado Software, Inc. d/b/a Kado Money | c/o Raines Feldman Littrell LLP | Attn: David Forsh | 1540 Avenue of the Americas FL22 | New York | NY | 10019 | | $0.00 | | | | Unliquidated |
| 1320 | 10/22/2023 | PC-111285 | | Address Redacted | | | | | | $1.00 | | | | $1.00 |
| 1321 | 10/22/2023 | PC-111286 | | Address Redacted | | | | | | $500.00 | | | | $500.00 |
| 1322 | 2/22/2023 | PC-111287 | | Address Redacted | | | | | | $2,147.57 | | | | $2,147.57 |
| 1323 | 10/22/2023 | PC-111288 | | Address Redacted | | | | | | $59.99 | | | | $59.99 |
| 1324 | 10/22/2023 | PC-111289 | | Address Redacted | | | | | | $569.58 | | | | $569.58 |
| 1325 | 10/22/2023 | PC-111290 | | Address Redacted | | | | | | $0.00 | | Expunged | | Expunged |
| 1326 | 10/22/2023 | PC-111291 | | Address Redacted | | | | | | $832.87 | | | | $832.87 |
| 1327 | 10/22/2023 | PC-111292 | | Address Redacted | | | | | | $864.76 | | | | $864.76 |
| 1328 | 10/22/2023 | PC-111293 | | Address Redacted | | | | | | $44,647.06 | | | | $44,647.06 |
| 1329 | 10/22/2023 | PC-111294 | | Address Redacted | | | | | | $0.00 | | | Expunged | |
| 1330 | 10/22/2023 | PC-111295 | | Address Redacted | | | | | | $431.20 | | | | $431.20 |
| 1331 | 10/22/2023 | PC-111296 | | Address Redacted | | | | | | $47.00 | | | | $47.00 |
| 1332 | 10/22/2023 | PC-111297 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 1333 | 10/22/2023 | PC-111298 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1335 | 10/22/2023 | PC-111300 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1336 | 10/22/2023 | PC-111301 | | Address Redacted | | | | | | $59.08 | | | | $59.08 |
| 1337 | 10/22/2023 | PC-111302 | | Address Redacted | | | | | | $2,955.00 | | | | $2,955.00 |
| 1338 | 10/22/2023 | PC-111303 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1339 | 10/22/2023 | PC-111304 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1340 | 10/22/2023 | PC-111305 | | Address Redacted | | | | | | $939.15 | | | | $939.15 |
| 1341 | 10/22/2023 | PC-111306 | | Address Redacted | | | | | | $457.29 | | | | $457.29 |
| 1342 | 10/22/2023 | PC-111307 | | Address Redacted | | | | | | $254.88 | | | | $254.88 |
| 1343 | 10/22/2023 | PC-111308 - Augeo Crypto, Inc. | Attn: Danny Kristal, SVP and General Counsel | 2561 Territorial Road | | St. Paul | MN | 55114 | | $52,677.83 | | | | $52,677.83 |
| 1344 | 10/22/2023 | PC-111309 | | Address Redacted | | | | | | $32,334.03 | | | | $32,334.03 |
| 1345 | 10/22/2023 | PC-111310 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1346 | 10/22/2023 | PC-111311 | | Address Redacted | | | | | | $513.81 | | | | $513.81 |
| 1347 | 10/22/2023 | PC-111312 | | Address Redacted | | | | | | $300.00 | | | | $300.00 |
| 1348 | 10/22/2023 | PC-111313 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1349 | 10/22/2023 | PC-111314 | | Address Redacted | | | | | | $0.25 | | | | $0.25 |
| 1350 | 10/22/2023 | PC-111315 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 1351 | 10/22/2023 | PC-111316 | | Address Redacted | | | | | | $1,047.00 | | | | $1,047.00 |
| 1352 | 10/22/2023 | PC-111317 | | Address Redacted | | | | | | $6.00 | | | | $6.00 |
| 1354 | 10/22/2023 | PC-111319 | | Address Redacted | | | | | | $180.00 | | | | $180.00 |
| 1355 | 10/22/2023 | PC-111320 | | Address Redacted | | | | | | $350.39 | | | | $350.39 |
| 1356 | 10/22/2023 | PC-111318 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1357 | 10/22/2023 | PC-111321 | | Address Redacted | | | | | | $71.00 | | | | $71.00 |
| 1358 | 10/22/2023 | PC-111322 | | Address Redacted | | | | | | $149.00 | | | | $149.00 |
| 1359 | 10/22/2023 | PC-111323 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1360 | 10/22/2023 | PC-111324 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 1361 | 10/22/2023 | PC-111325 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1362 | 10/22/2023 | PC-111326 - THE BLACK WALL STREET APP | | Address Redacted | | | | | | $5.20 | | | | $5.20 |
| 1363 | 10/22/2023 | PC-111327 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1364 | 10/22/2023 | PC-111328 | | Address Redacted | | | | | | $109.10 | | | | $109.10 |
| 1365 | 10/22/2023 | PC-111329 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |

In re: Prime Trust, LLC
Case No. 23-11162

STRETTO

| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1366 | 10/22/2023 | PC-111330 | | Address Redacted | | | | | | $3,350.00 | | | | $3,350.00 |
| 1367 | 10/22/2023 | PC-111331 | | Address Redacted | | | | | | $2,752.61 | | | | $2,752.61 |
| 1368 | 10/22/2023 | PC-111332 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1369 | 10/22/2023 | PC-111333 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1370 | 10/22/2023 | PC-111334 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1371 | 10/22/2023 | PC-111335 | | Address Redacted | | | | | | $1,090.64 | | | | $1,090.64 |
| 1372 | 10/22/2023 | PC-111336 | | Address Redacted | | | | | | $1,303.95 | | | | $1,303.95 |
| 1373 | 10/22/2023 | PC-111337 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1374 | 10/22/2023 | PC-111338 | | Address Redacted | | | | | | $13.99 | | | | $13.99 |
| 1375 | 10/22/2023 | PC-111339 | | Address Redacted | | | | | | $5,490.00 | | | | $5,490.00 |
| 1376 | 10/22/2023 | PC-111340 | | Address Redacted | | | | | | $29,626.00 | | | | $29,626.00 |
| 1377 | 10/22/2023 | PC-111341 | | Address Redacted | | | | | | $355.75 | | | | $355.75 |
| 1378 | 10/22/2023 | PC-111342 | | Address Redacted | | | | | | $327.00 | | | | $327.00 |
| 1379 | 10/22/2023 | PC-111343 | | Address Redacted | | | | | | $155.70 | | | | $155.70 |
| 1380 | 10/22/2023 | PC-111344 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1381 | 10/22/2023 | PC-111345 | | Address Redacted | | | | | | $62,866.09 | | | | $62,866.09 |
| 1382 | 10/22/2023 | PC-111346 | | Address Redacted | | | | | | $2,005.00 | | | | $2,005.00 |
| 1384 | 10/22/2023 | PC-111348 | | Address Redacted | | | | | | $2,309.00 | | | | $2,309.00 |
| 1385 | 10/22/2023 | PC-111349 | | Address Redacted | | | | | | $20,876.00 | | | | $20,876.00 |
| 1386 | 10/22/2023 | PC-111350 | | Address Redacted | | | | | | $7,466.42 | | | | $7,466.42 |
| 1387 | 10/22/2023 | PC-111351 | | Address Redacted | | | | | | $50.00 | | | | $50.00 |
| 1388 | 10/22/2023 | PC-111352 | | Address Redacted | | | | | | $400.00 | | | | $400.00 |
| 1390 | 10/22/2023 | PC-111354 | | Address Redacted | | | | | | $1,049.95 | | | | $1,049.95 |
| 1391 | 10/22/2023 | PC-111355 | | Address Redacted | | | | | | $1,340.39 | | | | $1,340.39 |
| 1392 | 10/22/2023 | PC-111356 | | Address Redacted | | | | | | $1,850.00 | | | | $1,850.00 |
| 1398 | 10/22/2023 | PC-111362 | | Address Redacted | | | | | | $304.83 | | | | $304.83 |
| 1404 | 10/22/2023 | PC-111368 | | Address Redacted | | | | | | $98.00 | | | | $98.00 |
| 1405 | 10/22/2023 | PC-111369 | | Address Redacted | | | | | | $2,023.00 | | | | $2,023.00 |
| 1411 | 10/22/2023 | PC-111375 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1412 | 10/22/2023 | PC-111376 | | Address Redacted | | | | | | $1,459.00 | | | | $1,459.00 |
| 1413 | 10/22/2023 | PC-111377 | | Address Redacted | | | | | | $2,086.00 | | | | $2,086.00 |
| 1414 | 10/22/2023 | PC-111378 | | Address Redacted | | | | | | $277.36 | | | | $277.36 |
| 1415 | 10/22/2023 | PC-111379 | | Address Redacted | | | | | | $1,014.47 | | | | $1,014.47 |
| 1416 | 10/22/2023 | PC-111380 | | Address Redacted | | | | | | $266.00 | | | | $266.00 |
| 1417 | 10/22/2023 | PC-111381 | | Address Redacted | | | | | | $1,317.00 | | | | $1,317.00 |
| 1418 | 10/22/2023 | PC-111382 | | Address Redacted | | | | | | $1,493.33 | | | | $1,493.33 |
| 1419 | 10/22/2023 | PC-111383 | | Address Redacted | | | | | | $343.00 | | | | $343.00 |
| 1420 | 10/22/2023 | PC-111384 | | Address Redacted | | | | | | $537.00 | | | | $537.00 |
| 1421 | 10/22/2023 | PC-111385 | | Address Redacted | | | | | | $108.02 | | | | $108.02 |
| 1422 | 10/22/2023 | PC-111386 | | Address Redacted | | | | | | $42,518.95 | | | | $42,518.95 |
| 1423 | 10/22/2023 | PC-111387 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1424 | 10/22/2023 | PC-111388 | | Address Redacted | | | | | | $6.00 | | | | $6.00 |
| 1425 | 10/22/2023 | PC-111389 | | Address Redacted | | | | | | $25,038.00 | | | | $25,038.00 |
| 1426 | 10/22/2023 | PC-111390 | | Address Redacted | | | | | | $0.00 | | Expunged | | Expunged |
| 1427 | 10/22/2023 | PC-111391 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 1428 | 10/22/2023 | PC-111392 | | Address Redacted | | | | | | $1.00 | | | | $1.00 |
| 1429 | 10/22/2023 | PC-111393 - Chia Network Inc. | | 611 Gateway Blvd. | Suite 120 | South San Francisco | CA | 94080 | | $0.00 | | | | Expunged |
| 1430 | 10/22/2023 | PC-111394 | | Address Redacted | | | | | | $1,161.00 | | | | $1,161.00 |
| 1431 | 10/22/2023 | PC-111395 | | Address Redacted | | | | | | $3,138.00 | | | | $3,138.00 |
| 1432 | 53/317/2023 | PC-111396 | | Address Redacted | | | | | | $53,317.80 | | | | $53,317.80 |
| 1433 | 10/22/2023 | PC-111397 | | Address Redacted | | | | | | $48,854.09 | | | | $48,854.09 |
| 1434 | 10/23/2023 | PC-111398 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1435 | 10/23/2023 | PC-111399 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1436 | 10/23/2023 | PC-111400 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1437 | 10/23/2023 | PC-111401 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1438 | 10/23/2023 | PC-111402 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1450 | 10/23/2023 | PC-111414 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1456 | 10/23/2023 | PC-111420 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1459 | 10/23/2023 | PC-111423 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1460 | 10/23/2023 | PC-111424 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1465 | 10/23/2023 | PC-111429 - Augeo Crypto, Inc. | c/o Winthrop & Weinstine, P.C. | Attn: Cynthia Hegarty and William Schumacher, 225 South Sixth Street, Suite 3500 | | Minneapolis | MI | 55402 | | $52,677.83 | | | | $52,677.83 |
| 1466 | 10/23/2023 | PC-111430 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1468 | 10/23/2023 | PC-111432 | | Address Redacted | | | | | | $67,465.00 | | | | $67,465.00 |
| 1469 | 10/24/2023 | PC-111433 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1470 | 10/24/2023 | PC-111434 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1472 | 10/24/2023 | PC-111436 | | Address Redacted | | | | | | $0.00 | | | | Expunged |



| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1478 | 10/24/2023 | PC-111442 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1479 | 10/24/2023 | PC-111443 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1481 | 10/24/2023 | PC-111445 | | Address Redacted | | | | | | $0.00 | | | Expunged | |
| 1483 | 10/24/2023 | PC-111447 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1484 | 10/24/2023 | PC-111448 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1500 | 10/25/2023 | PC-111464 | | Address Redacted | | | | | | $0.00 | | Expunged | | |
| 1501 | 10/25/2023 | PC-111465 - NextGen Fire Protection LLC | | 7165 Bermuda Road | | Las Vegas | NV | 89119 | | $280.00 | | | | $280.00 |
| 1502 | 10/25/2023 | PC-111466 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1503 | 10/25/2023 | PC-111467 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1504 | 10/25/2023 | PC-111468 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1505 | 10/25/2023 | PC-111469 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1507 | 10/26/2023 | PC-111471 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1508 | 10/26/2023 | PC-111472 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1509 | 10/26/2023 | PC-111473 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1511 | 10/27/2023 | PC-111475 - Compass Mining Inc | | 201 Blake St suite 100 | | Denver | CO | 80205 | | $0.00 | | | | Expunged |
| 1512 | 10/27/2023 | PC-111476 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1513 | 10/27/2023 | PC-111477 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1514 | 10/27/2023 | PC-111478 | | Address Redacted | | | | | | $0.00 | | Expunged | | Expunged |
| 1561 | 10/28/2023 | PC-111525 | | Address Redacted | | | | | | $0.00 | | Expunged | | |
| 1579 | 10/30/2023 | PC-111544 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1598 | 10/31/2023 | PC-111562 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1599 | 10/31/2023 | PC-111563 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1616 | 11/02/2023 | Confidential Creditor | | Address Redacted | | | | | | $28,453.50 | | | | $28,453.50 |
| 1617 | 11/03/2023 | Department of Treasury - Internal Revenue Service | | PO Box 7346 | | Philiadelphia | PA | 19101-7346 | | $0.00 | | | Withdrawn | Withdrawn |
| 1618 | 11/03/2023 | Department of Treasury - Internal Revenue Service | | PO Box 7346 | | Philiadelphia | PA | 19101-7346 | | $0.00 | | | Withdrawn | Withdrawn |
| 1644 | 11/02/2023 | PC-111605 | | Address Redacted | | | | | | $1,127.45 | | | | $1,127.45 |
| 1663 | 11/03/2023 | PC-111624 | | Address Redacted | | | | | | $0.00 | | | | Blank |
| 1698 | 11/06/2023 | PC-111659 | | Address Redacted | | | | | | $4,500.00 | | | $4,500.00 | |
| 1699 | 11/06/2023 | PC-111660 | | Address Redacted | | | | | | $4,184.72 | | | $3,500.00 | $684.72 |
| 1705 | 11/07/2023 | AU10TIX, LTD. | c/o Hutchison & Steffen PLLC | Attn: Jeffrey R Hall | 10080 W Alta Dr, Ste 200 | Las Vegas | NV | 89145 | | $0.00 | | | Withdrawn | |
| 1708 | 10/27/2023 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | | | NA |
| 1709 | 11/13/2023 | Texas Comptroller of Public Accounts | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division | PO Box 12548, MC-008 | Austin | TX | 78711 | | $2,478.37 | | | $2,078.37 | $400.00 |
| 1710 | 11/13/2023 | AU10TIX, LTD. | c/o Hutchison & Steffen PLLC | Attn: Jeffrey R Hall | 10080 W Alta Dr, Ste 200 | Las Vegas | NV | 89145 | | $2,000,000.00 | | | | $2,000,000.00 |
| 1714 | 11/08/2023 | PC-111672 - Mississippi Department of Revenue | c/o Bankruptcy Section | PO Box 22808 | | Jackson | MS | 39225-2808 | | $0.00 | | | Withdrawn | |
| 1718 | 11/13/2023 | PC-111676 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1722 | 10/20/2023 | AC Holding (Australasia) Pty Limited | Attn: Christopher Flinos | 41 Dering Ln | | Cheltenham | VIC | | Australia | $258,700.00 | | | | $258,700.00 |
| 1723 | 10/20/2023 | AC Holding (Australasia) Pty Limited | Attn: Christopher Flinos | 41 Dering Ln | | Cheltenham | VIC | | Australia | $20,819.87 | | | | $20,819.87 |
| 1739 | 11/22/2023 | PC-111696 | | Address Redacted | | | | | | $30.00 | | | | $30.00 |
| 1743 | 11/27/2023 | PC-111699 - Innovest Systems, LLC | c/o Vectis Law | Attn: Patrick Costello | 303 Twin Dolphin Dr., 6th Floor | Redwood City | CA | 94065 | | $277,400.00 | | | | $277,400.00 |
| 1744 | 5/27/2023 | PC-111700 | | Address Redacted | | | | | | $5,345.18 | | | | $5,345.18 |
| 1747 | 11/27/2023 | Ubiquity Global Services, Inc. | Attn: Ronald P Fetzer | 1140 Avenue of the Americas | Ste 1601 | New York | NY | 10036 | | $70,149.61 | | | | $70,149.61 |
| 1753 | 12/01/2023 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1758 | 12/08/2023 | PC-111712 - AU10TIX, LTD. | Jeffrey R. Hall | 10080 W. Alta Drive, Suite 200 | | Las Vegas | NV | 89145 | | $0.00 | | | | Withdrawn |
| 1764 | 12/14/2023 | PC-111718 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1765 | 12/19/2023 | PC-111719 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1772 | 01/03/2024 | PC-111726 - OpenNode Inc. | Attn: Jude Ogene | 925 N La Brea Ave #457 | | Los Angeles | CA | 90038 | | $0.00 | | | | Unliquidated |
| 1774 | 01/04/2024 | PC-111728 - Rhode Island Division of Taxation | | One Capitol Hill | | Providence | RI | 2908 | | $419.99 | | | $419.99 | |
| 1789 | 01/15/2024 | PC-111743 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1793 | 01/16/2024 | PC-111747 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1794 | 01/19/2024 | Jackson Lewis P.C. | Attn: Julia Argentieri | 1133 Westchester Ave | Ste S125 | West Harrison | NY | 10604 | | $0.00 | | | | Expunged |
| 1801 | 01/22/2024 | PC-111754 - UTAH STATE TAX COMMISSION | Attn: Bankrutpcy Unit | 210 N 1950 W | | Salt Lake City | UT | 84134 | | $4,636.67 | | | $4,636.67 | |
| 1805 | 01/25/2024 | PC-111758 - Salesforce, Inc. | c/o Bialson, Bergen & Schwab | Attn: Lawrence Schwab and Gaye Heck | 830 Menlo Ave, Suite 201 | Menlo Park | CA | 94025 | | $188,526.00 | | | | $188,526.00 |
| 1806 | 01/31/2024 | Mississippi Department of Revenue | Attn: Sylvie Robinson | PO Box 22828 | | Jackson | MS | 39225-2828 | | $0.00 | Withdrawn | | | |
| 1814 | 02/18/2024 | PC-111766 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1815 | 03/12/2024 | Will Be Done Management | Attn: Tracy | 312 Elm Ave | | Long Beach | CA | 90802 | | $3,124.25 | | | | $3,124.25 |
| 1816 | 02/05/2024 | Confidential Creditor | | Address Redacted | | | | | | $141,721.16 | $141,721.16 | | | |
| 1819 | 02/26/2024 | PC-111769 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1824 | 03/12/2024 | PC-111773 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1825 | 03/31/2024 | PC-111775 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1826 | 03/22/2024 | PC-111774 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1828 | 04/14/2024 | PC-111777 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1838 | 07/05/2024 | PC-111786 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1841 | 11/08/2024 | Confidential Creditor | | Address Redacted | | | | | | $137,788.83 | | | | $137,788.83 |



| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1843 | 01/22/2025 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1845 | 06/03/2025 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1846 | 08/28/2025 | Confidential Creditor | | Address Redacted | | | | | | $20,000.00 | | | | $20,000.00 |

| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1722 | 10/20/2023 | AC Holding (Australasia) Pty Limited | Attn: Christopher Flinos | 41 Dering Ln | | Cheltenham | VIC | | Australia | $258,700.00 | | | | $258,700.00 |
| 1723 | 10/20/2023 | AC Holding (Australasia) Pty Limited | Attn: Christopher Flinos | 41 Dering Ln | | Cheltenham | VIC | | Australia | $20,819.87 | | | | $20,819.87 |
| 20 | 09/13/2023 | AGILE THOUGHT LLC | | 222 W Las Colinas Boulevard – Urban Towers Suite 1650 E | | Irving | TX | 75039 | | $26,400.00 | | | | $26,400.00 |
| 1705 | 11/07/2023 | AU10TIX, LTD. | c/o Hutchison & Steffen PLLC | Attn: Jeffrey R Hall | 10080 W Alta Dr, Ste 200 | Las Vegas | NV | 89145 | | $0.00 | | | | Withdrawn |
| 1710 | 11/13/2023 | AU10TIX, LTD. | c/o Hutchison & Steffen PLLC | Attn: Jeffrey R Hall | 10080 W Alta Dr, Ste 200 | Las Vegas | NV | 89145 | | $2,000,000.00 | | | | $2,000,000.00 |
| 47 | 09/25/2023 | BKR International KB | | c/o Solna Business Park | Svetsarvägen 15 2tr | Solna | Stockholm | 171 41 | Sweden | $940,385.20 | | | | $940,385.20 |
| 724 | 10/22/2023 | BMO Bank, N.A. | c/o Gellert Scali Busenkell & Brown, LLC | Attn: Ronald S. Gellert | 1201 N Orange St Ste 300 | Wilmington | DE | 19801 | | $17,794.98 | $17,794.98 | | | |
| 254 | 10/02/2023 | Bosonic Inc. | | 835 5th Ave. | | San Rafael | CA | 94901 | | $20,000.00 | | | | $20,000.00 |
| 4 | 09/03/2023 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | | Expunged | Expunged |
| 5 | 09/07/2023 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 8 | 09/05/2023 | Confidential Creditor | | Address Redacted | | | | | | $110,000.00 | | | | $110,000.00 |
| 9 | 09/07/2023 | Confidential Creditor | | Address Redacted | | | | | | $2,000.00 | | | | $2,000.00 |
| 10 | 09/06/2023 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 11 | 09/08/2023 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 14 | 09/09/2023 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 15 | 09/11/2023 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | | | |
| 16 | 09/11/2023 | Confidential Creditor | | Address Redacted | | | | | | $9,611.15 | | | | $9,611.15 |
| 19 | 09/19/2023 | Confidential Creditor | | Address Redacted | | | | | | $1,616.07 | | | | $1,616.07 |
| 28 | 09/15/2023 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | Blank | | |
| 31 | 09/19/2023 | Confidential Creditor | | Address Redacted | | | | | | $33.00 | | | | $33.00 |
| 33 | 09/21/2023 | Confidential Creditor | | Address Redacted | | | | | | $885.00 | | | | $885.00 |
| 37 | 09/22/2023 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 867 | 10/19/2023 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | | | Unliquidated amount |
| 883 | 10/22/2023 | Confidential Creditor | | Address Redacted | | | | | | $633.95 | | | | $633.95 |
| 1616 | 11/02/2023 | Confidential Creditor | | Address Redacted | | | | | | $28,453.50 | | | | $28,453.50 |
| 1708 | 10/27/2023 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | | | NA |
| 1753 | 12/01/2023 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1816 | 02/05/2024 | Confidential Creditor | | Address Redacted | | | | | | $141,721.16 | $141,721.16 | | | |
| 1841 | 11/08/2024 | Confidential Creditor | | Address Redacted | | | | | | $137,788.83 | | | | $137,788.83 |
| 1843 | 01/22/2025 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1845 | 06/03/2025 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1846 | 08/28/2025 | Confidential Creditor | | Address Redacted | | | | | | $20,000.00 | | | | $20,000.00 |
| 3 | 09/04/2023 | Confidential Creditor | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 29 | 09/18/2023 | CONST LLC | Attn: Duy Huynh | 21800 Opportunity Way | | Riverside | CA | 92507 | | $0.00 | | | | Expunged |
| 1 | 09/01/2023 | Datasite LLC | Attn: Leif Simpson | The Baker Center | 733 S. Marquette Ave, Suite 600 | Minneapolis | MN | 55402 | | $0.00 | | | | Expunged |
| 23 | 09/22/2023 | Department of Treasury - Internal Revenue Service | | PO Box 7346 | | Philiadelphia | PA | 19101-7346 | | $0.00 | | | Withdrawn | Withdrawn |
| 24 | 09/22/2023 | Department of Treasury - Internal Revenue Service | | PO Box 7346 | | Philiadelphia | PA | 19101-7346 | | $0.00 | | | Withdrawn | |
| 1617 | 11/03/2023 | Department of Treasury - Internal Revenue Service | | PO Box 7346 | | Philiadelphia | PA | 19101-7346 | | $0.00 | | | Withdrawn | Withdrawn |
| 1618 | 11/03/2023 | Department of Treasury - Internal Revenue Service | | PO Box 7346 | | Philiadelphia | PA | 19101-7346 | | $0.00 | | | Withdrawn | Withdrawn |
| 30 | 09/19/2023 | GC Exchange A/S | Notice Name Redacted | Amager Strandvej 390 | | Kastrup | Hovedstaden | 2770 | Denmark | $238,149.38 | | | | $238,149.38 |
| 1794 | 01/19/2024 | Jackson Lewis P.C. | Attn: Julia Argentieri | 1133 Westchester Ave | Ste S125 | West Harrison | NY | 10604 | | $0.00 | | | | Expunged |
| 27 | 10/06/2023 | Knapsack LLC | Attn: Joe Norton | 5973 Meridian Blvd | | Brighton | MI | 48116 | | $0.00 | Expunged | | | |
| 1806 | 01/31/2024 | Mississippi Department of Revenue | Attn: Sylvie Robinson | PO Box 22828 | | Jackson | MS | 39225-2828 | | $0.00 | Withdrawn | | | |
| 43 | 09/24/2023 | PC-110002 | | Address Redacted | | | | | | $83,752.00 | | | | $83,752.00 |
| 44 | 09/24/2023 | PC-110003 - OKLink Fintech Limited | | Room 902-903, 9/F, Sino Plaza | 255-257 Gloucester Road, Causeway Bay | Hong Kong | | | HK | $0.00 | | | | Expunged |
| 45 | 09/25/2023 | PC-110004 | | Address Redacted | | | | | | $21,765.00 | $1,890.00 | | | $19,875.00 |
| 46 | 09/25/2023 | PC-110005 | | Address Redacted | | | | | | $90,000.00 | | | | $90,000.00 |
| 49 | 09/25/2023 | PC-110008 | | Address Redacted | | | | | | $45.00 | | | | $45.00 |
| 50 | 09/25/2023 | PC-110014 | | Address Redacted | | | | | | $1,137.00 | | | | $1,137.00 |
| 51 | 09/25/2023 | PC-110016 - Nova Treasure PTE LTD | Notice Name Redacted | Pirnie Ha, Cockburn Hill Road | | Edinburgh | Mid Lothian | EH14 7JB | United Kingdom | $20,000.00 | | | | $20,000.00 |
| 55 | 09/26/2023 | PC-110024 | | Address Redacted | | | | | | $3.06 | | | | $3.06 |
| 56 | 09/26/2023 | PC-110025 | | Address Redacted | | | | | | $510.76 | | | | $510.76 |
| 57 | 09/26/2023 | PC-110026 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 58 | 09/26/2023 | PC-110027 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 59 | 09/26/2023 | PC-110028 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 60 | 09/26/2023 | PC-110029 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 61 | 09/26/2023 | PC-110030 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 62 | 09/26/2023 | PC-110031 | | Address Redacted | | | | | | $573.46 | | | | $573.46 |
| 63 | 09/26/2023 | PC-110032 | | Address Redacted | | | | | | $84.80 | | | | $84.80 |
| 64 | 09/26/2023 | PC-110033 | | Address Redacted | | | | | | $6,014.64 | | | | $6,014.64 |

**Claims Register as of 4/3/2026**
Sorted Alphabetically

| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 09/26/2023 | PC-110034 | | Address Redacted | | | | | | $1,299.97 | | | | $1,299.97 |
| 66 | 09/26/2023 | PC-110035 | | Address Redacted | | | | | | $1,029.73 | | | | $1,029.73 |
| 67 | 09/26/2023 | PC-110036 | | Address Redacted | | | | | | $540.73 | | | | $540.73 |
| 69 | 09/26/2023 | PC-110038 | | Address Redacted | | | | | | $3,761.00 | | | | $3,761.00 |
| 70 | 09/26/2023 | PC-110039 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 71 | 09/26/2023 | PC-110040 | | Address Redacted | | | | | | $201.33 | | | | $201.33 |
| 72 | 09/26/2023 | PC-110041 | | Address Redacted | | | | | | $1,908.00 | | | | $1,908.00 |
| 73 | 09/26/2023 | PC-110042 | | Address Redacted | | | | | | $2,743.11 | | | | $2,743.11 |
| 74 | 09/26/2023 | PC-110043 | | Address Redacted | | | | | | $289.96 | | | | $289.96 |
| 75 | 09/26/2023 | PC-110044 | | Address Redacted | | | | | | $781.00 | | | | $781.00 |
| 76 | 09/26/2023 | PC-110045 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 77 | Unliquidated | PC-110046 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 78 | 09/26/2023 | PC-110047 | | Address Redacted | | | | | | $1,263.00 | | | | $1,263.00 |
| 79 | 09/26/2023 | PC-110048 | | Address Redacted | | | | | | $324.70 | | | | $324.70 |
| 80 | 09/26/2023 | PC-110049 | | Address Redacted | | | | | | $830.07 | | | | $830.07 |
| 82 | 09/26/2023 | PC-110051 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 83 | 09/26/2023 | PC-110052 | | Address Redacted | | | | | | $1,537.45 | | | | $1,537.45 |
| 84 | 09/26/2023 | PC-110053 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 85 | 09/26/2023 | PC-110054 | | Address Redacted | | | | | | $221.92 | | | | $221.92 |
| 86 | 09/26/2023 | PC-110055 | | Address Redacted | | | | | | $457.00 | | | | $457.00 |
| 87 | 09/26/2023 | PC-110056 | | Address Redacted | | | | | | $6,832.00 | | | | $6,832.00 |
| 88 | 09/26/2023 | PC-110057 | | Address Redacted | | | | | | $220.48 | | | | $220.48 |
| 89 | 09/26/2023 | PC-110058 | | Address Redacted | | | | | | $2,672.46 | | | | $2,672.46 |
| 90 | 09/26/2023 | PC-110059 | | Address Redacted | | | | | | $101.36 | | | | $101.36 |
| 91 | 09/26/2023 | PC-110060 | | Address Redacted | | | | | | $425.00 | | | | $425.00 |
| 92 | 09/26/2023 | PC-110061 | | Address Redacted | | | | | | $175.00 | | | | $175.00 |
| 93 | 09/26/2023 | PC-110062 | | Address Redacted | | | | | | $18,000.00 | | | | $18,000.00 |
| 94 | 09/26/2023 | PC-110063 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 95 | 09/26/2023 | PC-110064 | | Address Redacted | | | | | | $411.00 | | | | $411.00 |
| 96 | 09/26/2023 | PC-110065 | | Address Redacted | | | | | | $205.00 | | | | $205.00 |
| 97 | 09/26/2023 | PC-110066 | | Address Redacted | | | | | | $2,962.00 | | | | $2,962.00 |
| 98 | 09/26/2023 | PC-110067 | | Address Redacted | | | | | | $7,898.72 | | | | $7,898.72 |
| 99 | 09/26/2023 | PC-110068 | | Address Redacted | | | | | | $367.15 | | | | $367.15 |
| 100 | 09/26/2023 | PC-110069 | | Address Redacted | | | | | | $79.99 | | | | $79.99 |
| 101 | 09/26/2023 | PC-110070 | | Address Redacted | | | | | | $15,604.00 | | | | $15,604.00 |
| 102 | 09/27/2023 | PC-110071 | | Address Redacted | | | | | | $45.66 | | | | $45.66 |
| 103 | 09/27/2023 | PC-110072 | | Address Redacted | | | | | | $242.00 | | | | $242.00 |
| 104 | 09/27/2023 | PC-110073 | | Address Redacted | | | | | | $2,060.60 | | | | $2,060.60 |
| 105 | 09/27/2023 | PC-110074 | | Address Redacted | | | | | | $855.00 | | | | $855.00 |
| 106 | 09/27/2023 | PC-110075 | | Address Redacted | | | | | | $21,725.97 | | | | $21,725.97 |
| 109 | Unliquidated | PC-110078 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 110 | 09/27/2023 | PC-110079 | | Address Redacted | | | | | | $2,183.62 | | | | $2,183.62 |
| 111 | 09/27/2023 | PC-110080 | | Address Redacted | | | | | | $855.75 | | | | $855.75 |
| 112 | Unliquidated | PC-110081 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 113 | 09/27/2023 | PC-110082 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 114 | 09/27/2023 | PC-110083 | | Address Redacted | | | | | | $246.00 | | | | $246.00 |
| 115 | 09/27/2023 | PC-110084 | | Address Redacted | | | | | | $2,667.91 | | | | $2,667.91 |
| 116 | 09/27/2023 | PC-110085 | | Address Redacted | | | | | | $7,814.00 | | | | $7,814.00 |
| 118 | 09/27/2023 | PC-110087 | | Address Redacted | | | | | | $4,480.01 | | | | $4,480.01 |
| 119 | 09/27/2023 | PC-110088 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 120 | 09/27/2023 | PC-110089 | | Address Redacted | | | | | | $517.00 | | | | $517.00 |
| 121 | 09/27/2023 | PC-110090 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 122 | 09/27/2023 | PC-110091 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 123 | 09/27/2023 | PC-110092 | | Address Redacted | | | | | | $6,386.42 | | | | $6,386.42 |
| 124 | 09/27/2023 | PC-110093 | | Address Redacted | | | | | | $19,428.16 | | | | $19,428.16 |
| 125 | 09/27/2023 | PC-110094 | | Address Redacted | | | | | | $2,622.00 | | | | $2,622.00 |
| 126 | 09/27/2023 | PC-110095 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 127 | 09/27/2023 | PC-110096 | | Address Redacted | | | | | | $1,231.44 | | | | $1,231.44 |
| 128 | 09/27/2023 | PC-110097 | | Address Redacted | | | | | | $328.00 | | | | $328.00 |
| 129 | 09/27/2023 | PC-110098 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 130 | 09/27/2023 | PC-110099 | | Address Redacted | | | | | | $155.85 | | | | $155.85 |
| 131 | 09/27/2023 | PC-110100 | | Address Redacted | | | | | | $113.51 | | | | $113.51 |
| 132 | 09/27/2023 | PC-110101 | | Address Redacted | | | | | | $16,664.47 | | | | $16,664.47 |
| 133 | 09/27/2023 | PC-110102 | | Address Redacted | | | | | | $1,385.18 | | | | $1,385.18 |
| 134 | 09/27/2023 | PC-110103 | | Address Redacted | | | | | | $688.35 | | | | $688.35 |
| 135 | 09/27/2023 | PC-110104 | | Address Redacted | | | | | | $1,166.00 | | | | $1,166.00 |
| 136 | 09/27/2023 | PC-110105 | | Address Redacted | | | | | | $1,090.72 | | | | $1,090.72 |
| 137 | 09/27/2023 | PC-110106 | | Address Redacted | | | | | | $1,768.97 | | | | $1,768.97 |

In re: Prime Trust, LLC
Case No. 23-11162

STRETTO

| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | 09/27/2023 | PC-110107 | | Address Redacted | | | | | | $591.51 | | | | $591.51 |
| 139 | 09/27/2023 | PC-110108 | | Address Redacted | | | | | | $2,942.00 | | | | $2,942.00 |
| 140 | 09/27/2023 | PC-110109 | | Address Redacted | | | | | | $650.30 | | | | $650.30 |
| 141 | 09/27/2023 | PC-110110 | | Address Redacted | | | | | | $4,221.00 | | | | $4,221.00 |
| 142 | 09/27/2023 | PC-110111 | | Address Redacted | | | | | | $394.94 | | | | $394.94 |
| 143 | 09/27/2023 | PC-110112 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 144 | 09/27/2023 | PC-110113 | | Address Redacted | | | | | | $226.00 | | | | $226.00 |
| 145 | 09/27/2023 | PC-110114 | | Address Redacted | | | | | | $26.38 | | | | $26.38 |
| 146 | 09/27/2023 | PC-110115 | | Address Redacted | | | | | | $907.00 | | | | $907.00 |
| 147 | 09/27/2023 | PC-110116 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 148 | 09/27/2023 | PC-110117 | | Address Redacted | | | | | | $1,438.70 | | | | $1,438.70 |
| 149 | 09/27/2023 | PC-110118 | | Address Redacted | | | | | | $2,476.04 | | | | $2,476.04 |
| 150 | 09/27/2023 | PC-110119 | | Address Redacted | | | | | | $1,368.11 | | | | $1,368.11 |
| 151 | 09/27/2023 | PC-110120 | | Address Redacted | | | | | | $5,062.11 | | | | $5,062.11 |
| 152 | 09/27/2023 | PC-110121 | | Address Redacted | | | | | | $657.50 | | | | $657.50 |
| 153 | 09/27/2023 | PC-110122 | | Address Redacted | | | | | | $0.00 | | Expunged | | Expunged |
| 154 | 09/27/2023 | PC-110123 | | Address Redacted | | | | | | $283.71 | | | | $283.71 |
| 155 | 09/27/2023 | PC-110124 | | Address Redacted | | | | | | $118.00 | | | | $118.00 |
| 156 | 09/27/2023 | PC-110125 | | Address Redacted | | | | | | $851.06 | | | | $851.06 |
| 157 | 09/27/2023 | PC-110126 | | Address Redacted | | | | | | $167.00 | | | | $167.00 |
| 158 | 09/27/2023 | PC-110127 | | Address Redacted | | | | | | $1,009.08 | | | | $1,009.08 |
| 159 | 09/27/2023 | PC-110128 | | Address Redacted | | | | | | $712.66 | | | | $712.66 |
| 160 | 09/27/2023 | PC-110129 | | Address Redacted | | | | | | $310.00 | | | | $310.00 |
| 161 | 09/27/2023 | PC-110130 | | Address Redacted | | | | | | $477.59 | | | | $477.59 |
| 162 | 09/27/2023 | PC-110131 | | Address Redacted | | | | | | $4,517.85 | | | | $4,517.85 |
| 163 | 09/27/2023 | PC-110132 | | Address Redacted | | | | | | $647.00 | | | | $647.00 |
| 164 | 09/27/2023 | PC-110133 | | Address Redacted | | | | | | $971.72 | | | | $971.72 |
| 165 | 09/27/2023 | PC-110134 | | Address Redacted | | | | | | $779.00 | | | | $779.00 |
| 166 | 09/27/2023 | PC-110135 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 167 | 09/27/2023 | PC-110136 | | Address Redacted | | | | | | $546.21 | | | | $546.21 |
| 168 | 09/27/2023 | PC-110137 | | Address Redacted | | | | | | $2,293.21 | | | | $2,293.21 |
| 170 | 09/28/2023 | PC-110139 | | Address Redacted | | | | | | $443.00 | | | | $443.00 |
| 171 | 09/28/2023 | PC-110140 | | Address Redacted | | | | | | $135.00 | | | | $135.00 |
| 172 | 09/28/2023 | PC-110141 | | Address Redacted | | | | | | $1,078.93 | | | | $1,078.93 |
| 173 | 09/28/2023 | PC-110142 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 174 | 09/28/2023 | PC-110143 | | Address Redacted | | | | | | $2,318.13 | | | | $2,318.13 |
| 175 | 09/28/2023 | PC-110144 | | Address Redacted | | | | | | $1,862.38 | | | | $1,862.38 |
| 176 | 09/28/2023 | PC-110145 | | Address Redacted | | | | | | $3,665.99 | | | | $3,665.99 |
| 177 | 09/28/2023 | PC-110146 | | Address Redacted | | | | | | $2,019.71 | | | | $2,019.71 |
| 178 | 09/28/2023 | PC-110147 | | Address Redacted | | | | | | $5,112.18 | | | | $5,112.18 |
| 179 | 09/28/2023 | PC-110148 | | Address Redacted | | | | | | $582.00 | | | | $582.00 |
| 180 | 09/28/2023 | PC-110149 | | Address Redacted | | | | | | $697.87 | | | | $697.87 |
| 181 | 09/28/2023 | PC-110150 | | Address Redacted | | | | | | $3,571.24 | | | | $3,571.24 |
| 182 | 09/28/2023 | PC-110151 | | Address Redacted | | | | | | $1,350.00 | | | | $1,350.00 |
| 183 | 09/28/2023 | PC-110152 | | Address Redacted | | | | | | $5,085.40 | | | | $5,085.40 |
| 184 | 09/28/2023 | PC-110153 | | Address Redacted | | | | | | $13,958.17 | | | | $13,958.17 |
| 186 | 09/28/2023 | PC-110155 | | Address Redacted | | | | | | $0.05 | | | | $0.05 |
| 187 | 09/28/2023 | PC-110156 | | Address Redacted | | | | | | $3,455.55 | | | | $3,455.55 |
| 188 | 09/28/2023 | PC-110157 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 189 | 09/28/2023 | PC-110158 | | Address Redacted | | | | | | $227,044.00 | | $227,044.00 | | |
| 190 | 09/28/2023 | PC-110159 | | Address Redacted | | | | | | $3,420.65 | | | | $3,420.65 |
| 191 | 09/28/2023 | PC-110160 | | Address Redacted | | | | | | $840.00 | | | | $840.00 |
| 192 | 09/28/2023 | PC-110161 | | Address Redacted | | | | | | $4,189.52 | | | | $4,189.52 |
| 193 | 09/28/2023 | PC-110162 | | Address Redacted | | | | | | $1,246.00 | | | | $1,246.00 |
| 194 | 09/28/2023 | PC-110163 | | Address Redacted | | | | | | $399.00 | | | | $399.00 |
| 195 | 09/28/2023 | PC-110164 | | Address Redacted | | | | | | $160.27 | | | | $160.27 |
| 196 | 09/28/2023 | PC-110165 | | Address Redacted | | | | | | $98.09 | | | | $98.09 |
| 197 | 09/28/2023 | PC-110166 | | Address Redacted | | | | | | $1,142.88 | | | | $1,142.88 |
| 198 | 09/28/2023 | PC-110167 | | Address Redacted | | | | | | $4,802.00 | | | | $4,802.00 |
| 199 | 09/28/2023 | PC-110168 | | Address Redacted | | | | | | $2,066.41 | | | | $2,066.41 |
| 200 | 09/28/2023 | PC-110169 | | Address Redacted | | | | | | $1,180.79 | | | | $1,180.79 |
| 201 | 09/28/2023 | PC-110170 | | Address Redacted | | | | | | $1,143.57 | | | | $1,143.57 |
| 202 | 09/29/2023 | PC-110171 | | Address Redacted | | | | | | $2,212.14 | | | | $2,212.14 |
| 203 | 09/29/2023 | PC-110172 | | Address Redacted | | | | | | $449.07 | | | | $449.07 |
| 204 | 09/29/2023 | PC-110173 - Compass Mining, Inc. | Compass Mining, Inc | 101 S REID ST | STE 307 | SIOUX FALLS | SD | 57103-7045 | | $0.00 | | | | Unliquidated |
| 205 | 09/29/2023 | PC-110174 | | Address Redacted | | | | | | $1.16 | | | | $1.16 |
| 206 | 09/29/2023 | PC-110175 | | Address Redacted | | | | | | $0.00 | | Expunged | | |
| 207 | 09/29/2023 | PC-110176 | | Address Redacted | | | | | | $4,204.59 | | | | $4,204.59 |



| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 09/29/2023 | PC-110178 | | Address Redacted | | | | | | $1,155.32 | | | | $1,155.32 |
| 210 | 09/29/2023 | PC-110179 | | Address Redacted | | | | | | $1,107.94 | | | | $1,107.94 |
| 211 | 09/29/2023 | PC-110180 | | Address Redacted | | | | | | $769.61 | | | | $769.61 |
| 212 | 09/29/2023 | PC-110181 | | Address Redacted | | | | | | $602.00 | | | | $602.00 |
| 213 | 09/29/2023 | PC-110182 | | Address Redacted | | | | | | $97.28 | | | | $97.28 |
| 214 | 09/29/2023 | PC-110183 - Missouri Department of Revenue | | PO Box 475 | | Jefferson City | MO | 65105 | | $0.00 | | | Withdrawn | |
| 215 | 09/29/2023 | PC-110184 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 217 | 09/29/2023 | PC-110186 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 219 | 09/29/2023 | PC-110188 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 220 | 09/30/2023 | PC-110189 | | Address Redacted | | | | | | $906.00 | | | | $906.00 |
| 221 | 09/30/2023 | PC-110190 | | Address Redacted | | | | | | $916.61 | | | | $916.61 |
| 222 | 09/30/2023 | PC-110191 | | Address Redacted | | | | | | $712.12 | | | | $712.12 |
| 223 | 09/30/2023 | PC-110192 | | Address Redacted | | | | | | $5,553.12 | | | | $5,553.12 |
| 224 | 09/30/2023 | PC-110193 | | Address Redacted | | | | | | $11,852.31 | | | | $11,852.31 |
| 225 | 09/30/2023 | PC-110194 | | Address Redacted | | | | | | $2,251.17 | | | | $2,251.17 |
| 226 | 09/30/2023 | PC-110195 | | Address Redacted | | | | | | $2,339.58 | | | | $2,339.58 |
| 228 | 09/30/2023 | PC-110197 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 229 | 09/30/2023 | PC-110198 | | Address Redacted | | | | | | $27,066.00 | | | | $27,066.00 |
| 230 | 09/30/2023 | PC-110199 | | Address Redacted | | | | | | $1,669.02 | | | | $1,669.02 |
| 231 | 09/30/2023 | PC-110200 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 232 | 09/30/2023 | PC-110201 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 233 | 10/01/2023 | PC-110202 | | Address Redacted | | | | | | $631.00 | | | | $631.00 |
| 235 | 10/01/2023 | PC-110204 | | Address Redacted | | | | | | $1,033.79 | | | | $1,033.79 |
| 236 | 3/01/2023 | PC-110205 | | Address Redacted | | | | | | $3,069.67 | | | | $3,069.67 |
| 237 | 10/01/2023 | PC-110206 | | Address Redacted | | | | | | $12,500.00 | | | | $12,500.00 |
| 238 | 10/01/2023 | PC-110207 | | Address Redacted | | | | | | $472.14 | | | | $472.14 |
| 239 | 10/01/2023 | PC-110208 | | Address Redacted | | | | | | $14,058.19 | | | | $14,058.19 |
| 240 | 10/01/2023 | PC-110209 | | Address Redacted | | | | | | $191,251.41 | | | | $191,251.41 |
| 241 | 10/01/2023 | PC-110210 | | Address Redacted | | | | | | $2,414.00 | | | | $2,414.00 |
| 243 | 10/02/2023 | PC-110212 | | Address Redacted | | | | | | $196.36 | | | | $196.36 |
| 244 | 10/02/2023 | PC-110213 | | Address Redacted | | | | | | $1,933.69 | | | | $1,933.69 |
| 245 | 10/02/2023 | PC-110214 | | Address Redacted | | | | | | $500.00 | | | | $500.00 |
| 246 | 10/02/2023 | PC-110215 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 247 | 10/02/2023 | PC-110216 | | Address Redacted | | | | | | $775.52 | | | | $775.52 |
| 248 | 10/02/2023 | PC-110217 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 249 | 10/02/2023 | PC-110218 | | Address Redacted | | | | | | $6,275.03 | | | | $6,275.03 |
| 250 | 10/02/2023 | PC-110219 | | Address Redacted | | | | | | $16,500.00 | | | | $16,500.00 |
| 251 | 10/02/2023 | PC-110220 | | Address Redacted | | | | | | $183.78 | | | | $183.78 |
| 252 | 10/02/2023 | PC-110221 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 253 | 10/73/2023 | PC-110222 | | Address Redacted | | | | | | $11,773.42 | | | | $11,773.42 |
| 257 | 10/02/2023 | PC-110224 | | Address Redacted | | | | | | $522.33 | | | | $522.33 |
| 256 | 10/02/2023 | PC-110225 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 255 | 10/03/2023 | PC-110226 | | Address Redacted | | | | | | $104.58 | | | | $104.58 |
| 258 | 10/03/2023 | PC-110227 | | Address Redacted | | | | | | $1,261.10 | | | | $1,261.10 |
| 259 | 1/031.60 | PC-110228 | | Address Redacted | | | | | | $131.60 | | | | $131.60 |
| 260 | 10/03/2023 | PC-110229 | | Address Redacted | | | | | | $5,915.86 | | | | $5,915.86 |
| 261 | 10/03/2023 | PC-110230 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 262 | 10/03/2023 | PC-110231 | Village Platforms, Inc | Village Labs: Attn Bradford Church and Alex Calder | 2261 Market St #4903 | San Francisco | CA | 94114 | | $0.00 | | | | Expunged |
| 264 | 10/03/2023 | PC-110233 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 265 | 10/03/2023 | PC-110234 | Village Platforms, Inc | Village Platforms, Inc, Attn. Bradford Church and Alex Calder | 2261 Market St #4903 | San Francisco | CA | 94114 | | $25,000.00 | | | | $25,000.00 |
| 266 | 10/03/2023 | PC-110235 | | Address Redacted | | | | | | $106.71 | | | | $106.71 |
| 267 | 10/03/2023 | PC-110236 - Pagotec Consultancy Ltd | | 4/4A Bloomsbury Square | | London | | WC1A 2RP | England | $371,219.13 | | | | $371,219.13 |
| 268 | 10/03/2023 | PC-110237 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 269 | 10/03/2023 | PC-110238 | | Address Redacted | | | | | | $931.10 | | | | $931.10 |
| 270 | 10/03/2023 | PC-110239 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 271 | 10/03/2023 | PC-110240 | | Address Redacted | | | | | | $1,818.26 | | | | $1,818.26 |
| 272 | 10/03/2023 | PC-110241 | | Address Redacted | | | | | | $0.00 | | Expunged | | Expunged |
| 273 | 10/03/2023 | PC-110242 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 274 | 10/03/2023 | PC-110243 | | Address Redacted | | | | | | $27,000.93 | | | | $27,000.93 |
| 275 | 10/333/2023 | PC-110244 | | Address Redacted | | | | | | $1,339.00 | | | | $1,339.00 |
| 276 | Unliquidated 10/03/2023 | PC-110245 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 277 | 10/03/2023 | PC-110246 - Digital Mountain, Inc | | 4633 Old Ironsides Drive, Suite 401 | | Santa Clara | CA | 95054 | | $180.00 | | | | $180.00 |
| 278 | 10/03/2023 | PC-110247 - Digital Mountain Inc. | | 4633 Old Ironsides Drive, Suite 401 | | Santa Clara | CA | 95054 | | $540.00 | | | | $540.00 |
| 280 | 10/03/2023 | PC-110249 | | Address Redacted | | | | | | $21,663.71 | | | | $21,663.71 |



| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 281 | 10/03/2023 | PC-110250 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 283 | 10/04/2023 | PC-110252 | | Address Redacted | | | | | | $23,476.77 | | | | $23,476.77 |
| 284 | 10/04/2023 | PC-110253 | | Address Redacted | | | | | | $25,403.02 | | | | $25,403.02 |
| 285 | 10/04/2023 | PC-110254 - Reliz Ltd. | | 401 W. Ontario St. Suite 400 | | Chicago | IL | 60654 | | $196,956.79 | | | | $196,956.79 |
| 286 | 10/04/2023 | PC-110255 | | Address Redacted | | | | | | $15,804.82 | | | | $15,804.82 |
| 287 | 10/04/2023 | PC-110256 | | Address Redacted | | | | | | $168,708.16 | | | | $168,708.16 |
| 288 | 10/04/2023 | PC-110257 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 289 | 10/04/2023 | PC-110258 | | Address Redacted | | | | | | $757.69 | | | | $757.69 |
| 290 | 10/04/2023 | PC-110259 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 291 | 10/04/2023 | PC-110260 | | Address Redacted | | | | | | $16,264.00 | | | | $16,264.00 |
| 292 | 10/04/2023 | PC-110261 | | Address Redacted | | | | | | $4,939.07 | | | | $4,939.07 |
| 293 | 10/04/2023 | PC-110262 | | Address Redacted | | | | | | $985.01 | | | | $985.01 |
| 294 | 10/04/2023 | PC-110263 | | Address Redacted | | | | | | $296.00 | | | | $296.00 |
| 296 | 10/04/2023 | PC-110265 | | Address Redacted | | | | | | $1,040.63 | | | | $1,040.63 |
| 297 | 10/04/2023 | PC-110266 | International Fingerprint, Inc. | 6999 Dolan Dr | | Glouster | OH | 45732 | | $0.00 | | | | Expunged |
| 298 | 10/04/2023 | PC-110267 | | Address Redacted | | | | | | $39,544.75 | | | | $39,544.75 |
| 299 | 10/04/2023 | PC-110268 | | Address Redacted | | | | | | $643.58 | | | | $643.58 |
| 300 | 10/04/2023 | PC-110269 | | Address Redacted | | | | | | $41,767.55 | | | | $41,767.55 |
| 301 | 10/04/2023 | PC-110270 | | Address Redacted | | | | | | $98.00 | | | | $98.00 |
| 302 | 10/04/2023 | PC-110271 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 304 | 10/04/2023 | PC-110273 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 305 | 10/05/2023 | PC-110274 | | Address Redacted | | | | | | $681.13 | | | | $681.13 |
| 307 | 10/05/2023 | PC-110276 | | Address Redacted | | | | | | $440.82 | | | | $440.82 |
| 308 | 10/05/2023 | PC-110277 | | Address Redacted | | | | | | $1,285.09 | | | | $1,285.09 |
| 309 | 10/05/2023 | PC-110278 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 310 | 10/05/2023 | PC-110279 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 860 | 09/23/2023 | PC-11028 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 311 | 10/05/2023 | PC-110280 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 312 | 10/05/2023 | PC-110281 - Knapsack, LLC | | 5973 Meridian Blvd. | | Brighton | MI | 48116 | | $0.00 | Expunged | | | |
| 313 | 10/05/2023 | PC-110282 - Charm City Mining Co. | Attn: Jess Medellin | 1024 Pier Pointe Lndg | | Baltimore | MD | 21230 | | $1,024.02 | | | | $1,024.02 |
| 314 | 10/05/2023 | PC-110283 | | Address Redacted | | | | | | $960,000.00 | | | | $960,000.00 |
| 315 | 10/05/2023 | PC-110284 | | Address Redacted | | | | | | $6,559.59 | | | | $6,559.59 |
| 317 | 10/05/2023 | PC-110286 | | Address Redacted | | | | | | $79,400.57 | | | | $79,400.57 |
| 318 | 10/05/2023 | PC-110287 | | Address Redacted | | | | | | $9,557.48 | | | | $9,557.48 |
| 319 | 10/05/2023 | PC-110288 | | Address Redacted | | | | | | $329,808.15 | | | | $329,808.15 |
| 320 | 10/05/2023 | PC-110289 - Tiki Labs, Inc. dba Audius Inc. (custodial account owner) - see attachment | Tiki Labs, Inc. c/o Keller Benvenutti Kim LLP | 425 Market Street, 26th Floor | | San Francisco | CA | 94105 | | $0.00 | | | | Expunged |
| 861 | 09/23/2023 | PC-11029 | | Address Redacted | | | | | | $1.00 | | | | $1.00 |
| 321 | 10/05/2023 | PC-110290 | | Address Redacted | | | | | | $22,609.98 | | | | $22,609.98 |
| 322 | 10/05/2023 | PC-110291 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 323 | 10/05/2023 | PC-110292 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 324 | 10/05/2023 | PC-110293 | | Address Redacted | | | | | | $49,757.00 | | | | $49,757.00 |
| 325 | 10/05/2023 | PC-110294 | | Address Redacted | | | | | | $94,583.49 | | | | $94,583.49 |
| 326 | 10/05/2023 | PC-110295 | | Address Redacted | | | | | | $22,832.98 | | | | $22,832.98 |
| 327 | 10/05/2023 | PC-110296 | | Address Redacted | | | | | | $24,193.56 | | | | $24,193.56 |
| 328 | 10/05/2023 | PC-110297 | | Address Redacted | | | | | | $15,253.82 | | | | $15,253.82 |
| 329 | 10/05/2023 | PC-110298 | | Address Redacted | | | | | | $7,768.83 | | | | $7,768.83 |
| 330 | 10/05/2023 | PC-110299 | | Address Redacted | | | | | | $752.97 | | | | $752.97 |
| 862 | 09/23/2023 | PC-11030 | | Address Redacted | | | | | | $71,353.48 | | | | $71,353.48 |
| 331 | 10/05/2023 | PC-110300 | | Address Redacted | | | | | | $750.00 | | | | $750.00 |
| 332 | 10/05/2023 | PC-110301 | | Address Redacted | | | | | | $446.15 | | | | $446.15 |
| 333 | 10/05/2023 | PC-110302 | | Address Redacted | | | | | | $6,134.64 | | | | $6,134.64 |
| 334 | 10/05/2023 | PC-110303 | | Address Redacted | | | | | | $0.00 | Expunged | | | |
| 335 | 10/05/2023 | PC-110304 | | Address Redacted | | | | | | $25,345.00 | | | | $25,345.00 |
| 336 | 10/05/2023 | PC-110305 | | Address Redacted | | | | | | $3,867.19 | | | | $3,867.19 |
| 337 | Unliquidated | PC-110306 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 338 | 10/05/2023 | PC-110307 | | Address Redacted | | | | | | $0.00 | | | Expunged | Expunged |
| 339 | 10/06/2023 | PC-110308 - Environmental Corporation of America | | 1375 Union Hill Industrial Ct. | | Alpharetta | GA | 30004 | | $0.00 | | | | Expunged |
| 340 | 10/06/2023 | PC-110309 | | Address Redacted | | | | | | $10,515.16 | | | | $10,515.16 |
| 863 | 09/25/2023 | PC-11031 | | Address Redacted | | | | | | $41.00 | | | | $41.00 |
| 341 | 10/06/2023 | PC-110310 | | Address Redacted | | | | | | $0.00 | | Expunged | | Expunged |
| 342 | 10/06/2023 | PC-110311 | | Address Redacted | | | | | | $1,437.59 | | | | $1,437.59 |
| 343 | 10/06/2023 | PC-110312 | | Address Redacted | | | | | | $3,958.69 | | | | $3,958.69 |
| 346 | 10/06/2023 | PC-110315 - Decasonic Prime Trust, a series of Decasonic Opportunity Fund, LLC | Attn: Michael Frisch | 180 N LaSalle Suite 3400 | | Chicago | IL | 60601 | | $2,993.43 | | | | $2,993.43 |
| 347 | 10/06/2023 | PC-110316 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 348 | 10/06/2023 | PC-110317 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |



| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 349 | 10/06/2023 | PC-110318 | | Address Redacted | | | | | | $40,605.94 | | | | $40,605.94 |
| 350 | 10/06/2023 | PC-110319 | | Address Redacted | | | | | | $28,678.49 | | | | $28,678.49 |
| 864 | 09/25/2023 | PC-11032 | | Address Redacted | | | | | | $1,000.00 | | | | $1,000.00 |
| 351 | 10/06/2023 | PC-110320 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 352 | 10/06/2023 | PC-110321 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 354 | 10/06/2023 | PC-110322 | | Address Redacted | | | | | | $17,142.00 | | | | $17,142.00 |
| 355 | 10/06/2023 | PC-110323 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 356 | 10/06/2023 | PC-110324 | | Address Redacted | | | | | | $20,523.90 | | | | $20,523.90 |
| 358 | 10/06/2023 | PC-110326 | | Address Redacted | | | | | | $35,000.00 | | | | $35,000.00 |
| 359 | 10/06/2023 | PC-110327 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 360 | 10/06/2023 | PC-110328 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 361 | 10/06/2023 | PC-110329 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 362 | 10/07/2023 | PC-110330 | | Address Redacted | | | | | | $7,382.61 | | | | $7,382.61 |
| 363 | 10/07/2023 | PC-110331 | | Address Redacted | | | | | | $260,201.67 | | | | $260,201.67 |
| 364 | 10/07/2023 | PC-110332 | | Address Redacted | | | | | | $3,445.00 | | | | $3,445.00 |
| 365 | 10/07/2023 | PC-110333 | | Address Redacted | | | | | | $12,433.84 | | | | $12,433.84 |
| 366 | 10/07/2023 | PC-110334 | | Address Redacted | | | | | | $753.85 | | | | $753.85 |
| 367 | 10/07/2023 | PC-110335 | | Address Redacted | | | | | | $22,151.10 | | | | $22,151.10 |
| 368 | 10/07/2023 | PC-110336 | | Address Redacted | | | | | | $14,522.29 | | | | $14,522.29 |
| 369 | 10/07/2023 | PC-110337 | | Address Redacted | | | | | | $210.00 | | | | $210.00 |
| 370 | 10/07/2023 | PC-110338 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 371 | 10/07/2023 | PC-110339 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 372 | 10/07/2023 | PC-110340 | | Address Redacted | | | | | | $55,155.33 | | | | $55,155.33 |
| 374 | 10/07/2023 | PC-110342 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 375 | 10/07/2023 | PC-110343 | | Address Redacted | | | | | | $21,084.54 | | | | $21,084.54 |
| 376 | 10/07/2023 | PC-110344 | | Address Redacted | | | | | | $117,640.69 | | | | $117,640.69 |
| 377 | 10/08/2023 | PC-110345 | | Address Redacted | | | | | | $92,512.87 | | | | $92,512.87 |
| 378 | 10/08/2023 | PC-110346 | | Address Redacted | | | | | | $34,207.43 | | | | $34,207.43 |
| 379 | 10/08/2023 | PC-110347 | | Address Redacted | | | | | | $938.39 | | | | $938.39 |
| 380 | 10/08/2023 | PC-110348 | | Address Redacted | | | | | | $6,817.63 | | | | $6,817.63 |
| 381 | 10/08/2023 | PC-110349 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 865 | 09/25/2023 | PC-11035 | | Address Redacted | | | | | | $1.00 | | | | $1.00 |
| 382 | 10/08/2023 | PC-110350 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 383 | 10/08/2023 | PC-110351 | | Address Redacted | | | | | | $9,345.96 | | | | $9,345.96 |
| 384 | 10/08/2023 | PC-110352 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 385 | 10/08/2023 | PC-110353 | | Address Redacted | | | | | | $54.00 | | | | $54.00 |
| 386 | 10/09/2023 | PC-110354 | | Address Redacted | | | | | | $370.00 | | | | $370.00 |
| 387 | 10/09/2023 | PC-110355 | | Address Redacted | | | | | | $5,350.00 | | | | $5,350.00 |
| 388 | 10/09/2023 | PC-110356 | | Address Redacted | | | | | | $550,000.00 | | | | $550,000.00 |
| 389 | 10/09/2023 | PC-110357 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 390 | 10/09/2023 | PC-110358 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 391 | 10/09/2023 | PC-110359 | | Address Redacted | | | | | | $2,771.01 | | | | $2,771.01 |
| 392 | 10/09/2023 | PC-110360 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 393 | 10/09/2023 | PC-110361 | | Address Redacted | | | | | | $4,251.77 | | | | $4,251.77 |
| 394 | 10/09/2023 | PC-110362 | | Address Redacted | | | | | | $393.00 | | | | $393.00 |
| 395 | 10/09/2023 | PC-110363 | | Address Redacted | | | | | | $2,165.32 | | | | $2,165.32 |
| 396 | 10/09/2023 | PC-110364 | | Address Redacted | | | | | | $3,127.16 | | | | $3,127.16 |
| 397 | 10/09/2023 | PC-110365 | | Address Redacted | | | | | | $3,239.60 | | | | $3,239.60 |
| 398 | 10/09/2023 | PC-110366 | | Address Redacted | | | | | | $1,385.77 | | | | $1,385.77 |
| 399 | 10/09/2023 | PC-110367 | | Address Redacted | | | | | | $53,205.86 | | | | $53,205.86 |
| 400 | 10/09/2023 | PC-110368 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 401 | 10/09/2023 | PC-110369 | | Address Redacted | | | | | | $7,110.16 | | | | $7,110.16 |
| 39 | 10/09/2023 | PC-110371 | | Address Redacted | | | | | | $6,870.35 | | | | $6,870.35 |
| 38 | 10/09/2023 | PC-110372 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 40 | 10/10/2023 | PC-110373 | | Address Redacted | | | | | | $1,451.53 | | | | $1,451.53 |
| 41 | 10/10/2023 | PC-110374 - Planful, Inc. | c/o Legal Department | 150 Spear Street | Suite 1850 | San Francisco | CA | 94105 | | $63,229.08 | | | | $63,229.08 |
| 42 | 10/10/2023 | PC-110375 | | Address Redacted | | | | | | $4,731.40 | | | | $4,731.40 |
| 353 | 10/10/2023 | PC-110376 - Katten Muchin Rosenman LLP | Attn: Peter Siddiqui | 525 West Monroe Street | | Chicago | IL | 60661-3693 | | $0.00 | | | | Expunged |
| 402 | 10/10/2023 | PC-110377 | | Address Redacted | | | | | | $3,765.00 | | | | $3,765.00 |
| 403 | 10/10/2023 | PC-110378 | | Address Redacted | | | | | | $600.78 | | | | $600.78 |
| 404 | 10/10/2023 | PC-110379 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 405 | 10/10/2023 | PC-110380 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 406 | 10/10/2023 | PC-110381 | | Address Redacted | | | | | | $3,728.07 | | | | $3,728.07 |
| 407 | 10/10/2023 | PC-110382 | | Address Redacted | | | | | | $1,233.79 | | | | $1,233.79 |
| 408 | 10/10/2023 | PC-110383 | | Address Redacted | | | | | | $1,184.95 | | | | $1,184.95 |
| 409 | 10/10/2023 | PC-110384 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 410 | 10/10/2023 | PC-110385 | | Address Redacted | | | | | | $2,095.01 | | | | $2,095.01 |
| 411 | 10/10/2023 | PC-110386 - Morningside Digital Capital V, LP | | Garrett Morgan AKA MDC 5 | 3813 Esperanza Drive | Sacramento | CA | 95864 | | $10,780.00 | | | | $10,780.00 |

# STRETTO

| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412 | 10/10/2023 | PC-110387 - Switch Reward Card DAO LLC | | 2000 Ashton Blvd | | Lehi | UT | 84043 | | $0.00 | | | | Expunged |
| 414 | 10/10/2023 | PC-110389 | | Address Redacted | | | | | | $1,090.00 | | | | $1,090.00 |
| 415 | 10/10/2023 | PC-110390 | | Address Redacted | | | | | | $6,499.00 | | | | $6,499.00 |
| 417 | 10/10/2023 | PC-110392 | | Address Redacted | | | | | | $28,932.89 | | | | $28,932.89 |
| 419 | 10/10/2023 | PC-110394 | | Address Redacted | | | | | | $32,000.00 | | | | $32,000.00 |
| 421 | 10/10/2023 | PC-110396 | | Address Redacted | | | | | | $1,096.89 | | | | $1,096.89 |
| 422 | 10/10/2023 | PC-110397 | | Address Redacted | | | | | | $390.00 | | | | $390.00 |
| 423 | 10/10/2023 | PC-110398 | | Address Redacted | | | | | | $20.00 | | | | $20.00 |
| 424 | Unliquidated | PC-110399 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 427 | 10/11/2023 | PC-110401 | | Address Redacted | | | | | | $9.00 | | | | $9.00 |
| 428 | 10/11/2023 | PC-110402 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 429 | 4/11/2023 | PC-110403 | | Address Redacted | | | | | | $4,897.00 | | | | $4,897.00 |
| 430 | 10/11/2023 | PC-110404 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 431 | 31/11/2023 | PC-110405 | | Address Redacted | | | | | | $31,203.00 | | | | $31,203.00 |
| 432 | 10/11/2023 | PC-110406 - Switch Reward Card DAO LLC | | 2000 Ashton Blvd | | Lehi | UT | 84043 | | $0.00 | | | | Expunged |
| 433 | 10/11/2023 | PC-110407 | | Address Redacted | | | | | | $13,820.00 | | | | $13,820.00 |
| 434 | 10/11/2023 | PC-110408 | | Address Redacted | | | | | | $500.00 | | | | $500.00 |
| 435 | 118/11/2023 | PC-110409 | | Address Redacted | | | | | | $118,984.00 | | | | $118,984.00 |
| 437 | 1/11/2023 | PC-110411 | | Address Redacted | | | | | | $1,091.00 | | | | $1,091.00 |
| 438 | 10/11/2023 | PC-110412 | | Address Redacted | | | | | | $2,294.00 | | | | $2,294.00 |
| 439 | 10/11/2023 | PC-110413 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 440 | Unliquidated | PC-110414 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 447 | 10/11/2023 | PC-110421 | | Address Redacted | | | | | | $23,632.03 | | | | $23,632.03 |
| 458 | 10/11/2023 | PC-110432 | | Address Redacted | | | | | | $386.60 | | | | $386.60 |
| 459 | 10/11/2023 | PC-110433 | | Address Redacted | | | | | | $360.12 | | | | $360.12 |
| 460 | 10/11/2023 | PC-110434 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 461 | 10/11/2023 | PC-110435 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 463 | 10/12/2023 | PC-110437 | | Address Redacted | | | | | | $0.00 | | | Expunged | |
| 464 | 10/12/2023 | PC-110438 | | Address Redacted | | | | | | $866.22 | | | | $866.22 |
| 465 | 10/12/2023 | PC-110439 | | Address Redacted | | | | | | $17,713.29 | | | | $17,713.29 |
| 466 | 10/12/2023 | PC-110440 | | Address Redacted | | | | | | $1,223.15 | | | | $1,223.15 |
| 467 | 10/12/2023 | PC-110441 | | Address Redacted | | | | | | $2,357.00 | | | | $2,357.00 |
| 468 | 10/12/2023 | PC-110442 | | Address Redacted | | | | | | $6,896.66 | | | | $6,896.66 |
| 470 | 35/12/2023 | PC-110444 | | Address Redacted | | | | | | $35,926.00 | | | | $35,926.00 |
| 471 | Unliquidated | PC-110445 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 472 | Unliquidated | PC-110446 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 474 | 41/12/2023 | PC-110449 | | Address Redacted | | | | | | $41,474.01 | | | | $41,474.01 |
| 476 | 10/12/2023 | PC-110450 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 477 | 10/12/2023 | PC-110451 | | Address Redacted | | | | | | $6,396.41 | | | | $6,396.41 |
| 478 | 10/15/2023 | PC-110452 | | Address Redacted | | | | | | $1,529.00 | | | | $1,529.00 |
| 479 | Unliquidated | PC-110453 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 480 | 10/12/2023 | PC-110454 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 481 | 10/12/2023 | PC-110455 - Kammas & Company Inc | | 133 Murray Hill Blvd | | Murray Hill | NJ | 07974 | | $0.00 | | | | Unliquidated |
| 482 | 10/12/2023 | PC-110456 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 493 | 1/12/2023 | PC-110467 | | Address Redacted | | | | | | $1,250.00 | | | | $1,250.00 |
| 494 | 10/12/2023 | PC-110468 | | Address Redacted | | | | | | $645.25 | | | | $645.25 |
| 500 | 10/12/2023 | PC-110474 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 501 | 10/12/2023 | PC-110475 - BAM Trading Services Inc. | | 252 NW 29th Street | 9th Floor, Suite 905 | Miami | FL | 33127 | | $0.00 | | | | Expunged |
| 502 | 10/12/2023 | PC-110476 - JBS GLOBAL LTD. | | 13F.-9, No. 50, Dexing W. Rd. | | Shilin Dist. | Taipei City | 111046 | TW | $73,000.00 | | | | $73,000.00 |
| 503 | 10/13/2023 | PC-110477 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 504 | 10/13/2023 | PC-110478 | | Address Redacted | | | | | | $909.49 | | | | $909.49 |
| 505 | 45/13/2023 | PC-110479 | | Address Redacted | | | | | | $45,554.25 | | | | $45,554.25 |
| 506 | 10/13/2023 | PC-110480 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 507 | 10/13/2023 | PC-110481 | | Address Redacted | | | | | | $183.00 | | | | $183.00 |
| 508 | 10/13/2023 | PC-110482 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 509 | 10/13/2023 | PC-110483 | | Address Redacted | | | | | | $308.00 | | | | $308.00 |
| 510 | 10/171/2023 | PC-110484 | | Address Redacted | | | | | | $171.15 | | | | $171.15 |
| 511 | 10/13/2023 | PC-110485 | | Address Redacted | | | | | | $5.00 | | | | $5.00 |
| 512 | 10/13/2023 | PC-110486 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 513 | 10/13/2023 | PC-110487 | | Address Redacted | | | | | | $4,807.00 | | | | $4,807.00 |
| 514 | 10/13/2023 | PC-110488 | | Address Redacted | | | | | | $78.58 | | | | $78.58 |
| 515 | 10/13/2023 | PC-110489 | | Address Redacted | | | | | | $184.42 | | | | $184.42 |
| 516 | 10/13/2023 | PC-110490 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 517 | 10/13/2023 | PC-110491 | | Address Redacted | | | | | | $35.93 | | | | $35.93 |
| 518 | 10/13/2023 | PC-110492 | | Address Redacted | | | | | | $966.91 | | | | $966.91 |
| 519 | 10/13/2023 | PC-110493 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 520 | 10/13/2023 | PC-110494 | | Address Redacted | | | | | | $200.00 | | | | $200.00 |
| 521 | 10/13/2023 | PC-110495 | | Address Redacted | | | | | | $452.00 | | | | $452.00 |

| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 522 | 10/13/2023 | PC-110496 | | Address Redacted | | | | | | $0.00 | | | | $0.00 |
| 523 | 10/13/2023 | PC-110497 | | Address Redacted | | | | | | $111.44 | | | | $111.44 |
| 524 | 10/13/2023 | PC-110498 | | Address Redacted | | | | | | $50.00 | | | | $50.00 |
| 525 | 10/13/2023 | PC-110499 | | Address Redacted | | | | | | $9.00 | | | | $9.00 |
| 526 | 10/13/2023 | PC-110500 | | Address Redacted | | | | | | $50.00 | | | | $50.00 |
| 528 | 10/13/2023 | PC-110502 | | Address Redacted | | | | | | $1,867.00 | | | | $1,867.00 |
| 529 | 10/13/2023 | PC-110503 | | Address Redacted | | | | | | $90.08 | | | | $90.08 |
| 530 | 10/13/2023 | PC-110504 | | Address Redacted | | | | | | $339.20 | | | | $339.20 |
| 531 | 10/13/2023 | PC-110505 | | Address Redacted | | | | | | $1,548.83 | | | | $1,548.83 |
| 532 | 10/13/2023 | PC-110506 | | Address Redacted | | | | | | $403.04 | | | | $403.04 |
| 533 | 10/13/2023 | PC-110507 | | Address Redacted | | | | | | $1,588.92 | | | | $1,588.92 |
| 534 | 10/13/2023 | PC-110508 | | Address Redacted | | | | | | $87.03 | | | | $87.03 |
| 535 | 10/13/2023 | PC-110509 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 536 | 10/13/2023 | PC-110510 | | Address Redacted | | | | | | $275.00 | | | | $275.00 |
| 537 | 10/13/2023 | PC-110511 | | Address Redacted | | | | | | $1,870.99 | | | | $1,870.99 |
| 538 | 10/13/2023 | PC-110512 | | Address Redacted | | | | | | $152.51 | | | | $152.51 |
| 539 | 10/13/2023 | PC-110513 | | Address Redacted | | | | | | $98.45 | | | | $98.45 |
| 540 | 10/13/2023 | PC-110514 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 541 | 10/13/2023 | PC-110515 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 542 | 10/13/2023 | PC-110516 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 543 | 10/13/2023 | PC-110517 | | Address Redacted | | | | | | $150.00 | | | | $150.00 |
| 544 | 10/13/2023 | PC-110518 | | Address Redacted | | | | | | $0.13 | | | | $0.13 |
| 545 | 10/13/2023 | PC-110519 | | Address Redacted | | | | | | $1,317.29 | | | | $1,317.29 |
| 546 | 10/13/2023 | PC-110520 | | Address Redacted | | | | | | $353.13 | | | | $353.13 |
| 547 | 10/13/2023 | PC-110521 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 548 | 10/13/2023 | PC-110522 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 549 | 10/13/2023 | PC-110523 | | Address Redacted | | | | | | $20.00 | | | | $20.00 |
| 550 | 10/13/2023 | PC-110524 | | Address Redacted | | | | | | $4,157.54 | | | | $4,157.54 |
| 551 | 10/13/2023 | PC-110525 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 552 | 10/13/2023 | PC-110526 | | Address Redacted | | | | | | $21.00 | | | | $21.00 |
| 553 | 10/13/2023 | PC-110527 | | Address Redacted | | | | | | $2,283.17 | | | | $2,283.17 |
| 554 | 10/13/2023 | PC-110528 | | Address Redacted | | | | | | $275.00 | | | | $275.00 |
| 555 | 10/13/2023 | PC-110529 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 556 | 10/13/2023 | PC-110530 | | Address Redacted | | | | | | $6,588.38 | | | | $6,588.38 |
| 557 | 10/13/2023 | PC-110531 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 558 | 10/13/2023 | PC-110532 | | Address Redacted | | | | | | $10.00 | | | | $10.00 |
| 559 | 10/13/2023 | PC-110533 | | Address Redacted | | | | | | $605.77 | | | | $605.77 |
| 560 | 10/13/2023 | PC-110534 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 561 | 10/13/2023 | PC-110535 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 562 | 10/13/2023 | PC-110536 | | Address Redacted | | | | | | $60,208.07 | | | | $60,208.07 |
| 563 | 10/13/2023 | PC-110537 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 564 | 10/13/2023 | PC-110538 | | Address Redacted | | | | | | $489.85 | | | | $489.85 |
| 565 | 10/13/2023 | PC-110539 | | Address Redacted | | | | | | $95.18 | | | | $95.18 |
| 566 | 10/13/2023 | PC-110540 | | Address Redacted | | | | | | $768.00 | | | | $768.00 |
| 567 | 10/14/2023 | PC-110541 | | Address Redacted | | | | | | $68.27 | | | | $68.27 |
| 568 | 10/14/2023 | PC-110542 | | Address Redacted | | | | | | $3,621.95 | | | | $3,621.95 |
| 569 | 10/14/2023 | PC-110543 | | Address Redacted | | | | | | $6,009.80 | | | | $6,009.80 |
| 570 | 10/14/2023 | PC-110544 | | Address Redacted | | | | | | $68.41 | | | | $68.41 |
| 571 | 10/14/2023 | PC-110545 | | Address Redacted | | | | | | $290.81 | | | | $290.81 |
| 573 | 10/14/2023 | PC-110547 | | Address Redacted | | | | | | $324.16 | | | | $324.16 |
| 574 | 10/14/2023 | PC-110548 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 575 | 10/14/2023 | PC-110549 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 576 | 10/14/2023 | PC-110550 | | Address Redacted | | | | | | $1,148.02 | | | | $1,148.02 |
| 577 | 10/14/2023 | PC-110551 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 578 | 10/14/2023 | PC-110552 | | Address Redacted | | | | | | $7,396.35 | | | | $7,396.35 |
| 579 | 10/14/2023 | PC-110553 | | Address Redacted | | | | | | $1,327.36 | | | | $1,327.36 |
| 580 | 10/14/2023 | PC-110554 | | Address Redacted | | | | | | $4,686.13 | | | | $4,686.13 |
| 581 | 10/14/2023 | PC-110555 | | Address Redacted | | | | | | $579.38 | | | | $579.38 |
| 582 | 10/14/2023 | PC-110556 | | Address Redacted | | | | | | $18,642.38 | | | | $18,642.38 |
| 583 | 10/14/2023 | PC-110557 | | Address Redacted | | | | | | $832.97 | | | | $832.97 |
| 584 | 10/14/2023 | PC-110558 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 585 | 10/14/2023 | PC-110559 | | Address Redacted | | | | | | $78,952.89 | | | | $78,952.89 |
| 586 | 10/14/2023 | PC-110560 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 587 | 10/14/2023 | PC-110561 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 588 | 10/14/2023 | PC-110562 | | Address Redacted | | | | | | $49,608.00 | | | | $49,608.00 |
| 589 | 10/14/2023 | PC-110563 | | Address Redacted | | | | | | $493.10 | | | | $493.10 |
| 590 | 10/14/2023 | PC-110564 | | Address Redacted | | | | | | $1,561.49 | | | | $1,561.49 |
| 592 | 10/14/2023 | PC-110566 | | Address Redacted | | | | | | $91.04 | | | | $91.04 |



| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 602 | 10/14/2023 | PC-110576 | | Address Redacted | | | | | | $67.00 | | | | $67.00 |
| 603 | 10/14/2023 | PC-110577 | | Address Redacted | | | | | | $11.67 | | | | $11.67 |
| 609 | 10/14/2023 | PC-110583 | | Address Redacted | | | | | | $59.00 | | | | $59.00 |
| 610 | 10/14/2023 | PC-110584 | | Address Redacted | | | | | | $358,317.49 | | | | $358,317.49 |
| 611 | 10/14/2023 | PC-110585 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 616 | 10/14/2023 | PC-110590 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 618 | 10/14/2023 | PC-110592 | | Address Redacted | | | | | | $1,800.00 | | | | $1,800.00 |
| 619 | 10/14/2023 | PC-110593 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 625 | 10/14/2023 | PC-110599 | | Address Redacted | | | | | | $122.00 | | | | $122.00 |
| 626 | 10/14/2023 | PC-110600 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 627 | 10/14/2023 | PC-110601 | | Address Redacted | | | | | | $951.28 | | | | $951.28 |
| 628 | 1/15/2023 | PC-110602 | | Address Redacted | | | | | | $154.76 | | | | $154.76 |
| 629 | 10/15/2023 | PC-110603 | | Address Redacted | | | | | | $61,195.78 | | | | $61,195.78 |
| 630 | 10/15/2023 | PC-110604 | | Address Redacted | | | | | | $833.67 | | | | $833.67 |
| 631 | 10/15/2023 | PC-110605 | | Address Redacted | | | | | | $267.08 | | | | $267.08 |
| 632 | 10/15/2023 | PC-110606 | | Address Redacted | | | | | | $825.00 | | | | $825.00 |
| 633 | 10/15/2023 | PC-110607 | | Address Redacted | | | | | | $108.08 | | | | $108.08 |
| 634 | 10/15/2023 | PC-110608 | | Address Redacted | | | | | | $530.95 | | | | $530.95 |
| 635 | 10/15/2023 | PC-110609 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 636 | 10/15/2023 | PC-110610 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 637 | 10/15/2023 | PC-110611 | | Address Redacted | | | | | | $1,105.55 | | | | $1,105.55 |
| 638 | 25/15/2023 | PC-110612 | | Address Redacted | | | | | | $25,261.00 | | | | $25,261.00 |
| 644 | 10/15/2023 | PC-110618 | | Address Redacted | | | | | | $10.00 | | | | $10.00 |
| 655 | 1/15/2023 | PC-110629 | | Address Redacted | | | | | | $1,860.62 | | | | $1,860.62 |
| 656 | 10/15/2023 | PC-110630 | | Address Redacted | | | | | | $142.55 | | | | $142.55 |
| 657 | 10/15/2023 | PC-110631 | | Address Redacted | | | | | | $85.17 | | | | $85.17 |
| 658 | 1/15/2023 | PC-110632 | | Address Redacted | | | | | | $133.71 | | | | $133.71 |
| 659 | 10/15/2023 | PC-110633 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 660 | 1/199/2023 | PC-110634 | | Address Redacted | | | | | | $199.43 | | | | $199.43 |
| 666 | 10/16/2023 | PC-110636 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 662 | 10/16/2023 | PC-110637 | | Address Redacted | | | | | | $172.87 | | | | $172.87 |
| 663 | 10/16/2023 | PC-110638 | | Address Redacted | | | | | | $198.91 | | | | $198.91 |
| 664 | 10/16/2023 | PC-110639 | | Address Redacted | | | | | | $5,168.00 | | | | $5,168.00 |
| 665 | 3,916/2023 | PC-110640 | | Address Redacted | | | | | | $3,916.00 | | | | $3,916.00 |
| 667 | 10/16/2023 | PC-110641 | | Address Redacted | | | | | | $200.00 | | | | $200.00 |
| 669 | 10/16/2023 | PC-110643 | | Address Redacted | | | | | | $35,121.31 | | | | $35,121.31 |
| 672 | 10/16/2023 | PC-110646 | | Address Redacted | | | | | | $1,224.38 | | | | $1,224.38 |
| 673 | 10/16/2023 | PC-110647 - GTH-Trade Group, Kft. | | 1125 Budapest, Istenhegyi út 101/D | | Budapest | Budapest | 1125 | HU | $608,200.90 | | | | $608,200.90 |
| 674 | 10/16/2023 | PC-110648 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 675 | 10/16/2023 | PC-110649 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 676 | 10/16/2023 | PC-110650 | | Address Redacted | | | | | | $903.00 | | | | $903.00 |
| 677 | 10/16/2023 | PC-110651 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 678 | 10/16/2023 | PC-110652 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 680 | 10/16/2023 | PC-110654 | | Address Redacted | | | | | | $1,500.00 | | | | $1,500.00 |
| 681 | 10/16/2023 | PC-110655 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 683 | 10/16/2023 | PC-110657 - Eco, Inc. f/k/a Beam Network, Inc. | | 2261 Market Street, #4348 | | San Francisco | CA | 94114 | | $1,043,298.00 | | | | $1,043,298.00 |
| 684 | 10/16/2023 | PC-110658 - Eco, Inc. f/k/a Beam Network, Inc. | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | $337,302.85 | | | | $337,302.85 |
| 685 | 10/16/2023 | PC-110659 | | Address Redacted | | | | | | $289.38 | | | | $289.38 |
| 686 | 10/16/2023 | PC-110660 - Stably Corporation | | PO Box 2739 | | Renton | WA | 98056 | | $2,223,311.06 | | | | $2,223,311.06 |
| 687 | 14,130/2023 | PC-110661 - Stably Corporation | | PO Box 2739 | | Renton | WA | 98056 | | $14,130.17 | | | | $14,130.17 |
| 688 | 10/16/2023 | PC-110662 | | Address Redacted | | | | | | $166.34 | | | | $166.34 |
| 689 | 10/16/2023 | PC-110663 | | Address Redacted | | | | | | $359.19 | | | | $359.19 |
| 690 | 10/16/2023 | PC-110664 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 691 | 5,190/2023 | PC-110665 - Stably Corporation | | PO Box 2739 | | Renton | WA | 98056 | | $5,190.71 | | | | $5,190.71 |
| 692 | 10/16/2023 | PC-110666 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 693 | 10/16/2023 | PC-110668 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 694 | 40/16/2023 | PC-110669 | | Address Redacted | | | | | | $40.00 | | | | $40.00 |
| 695 | 10/16/2023 | PC-110670 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 696 | 10/16/2023 | PC-110671 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 697 | 10/16/2023 | PC-110672 | | Address Redacted | | | | | | $218.00 | | | | $218.00 |
| 698 | 10/16/2023 | PC-110673 - Ascolta Ventures, LLC | | 111 N. Market Street, Suite 600 | | San Jose | CA | 95113 | | $0.00 | | | | Unliquidated |
| 699 | 10/16/2023 | PC-110674 | | Address Redacted | | | | | | $67.36 | | | | $67.36 |
| 700 | 10/16/2023 | PC-110675 | | Address Redacted | | | | | | $890.00 | | | | $890.00 |
| 702 | 10/16/2023 | PC-110677 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 705 | 10/16/2023 | PC-110680 | | Address Redacted | | | | | | $253.50 | | | | $253.50 |
| 707 | 10/16/2023 | PC-110682 - Tiki Labs, Inc. dba Audius Inc. (custodial account owner) - see attachment | | 425 Market Street, 26th Floor | | San Francisco | CA | 94105 | | $0.00 | | | | Withdrawn |

| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | 10/16/2023 | PC-110684 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 710 | 10/16/2023 | PC-110685 | | Address Redacted | | | | | | $475.32 | | | | $475.32 |
| 711 | 10/16/2023 | PC-110686 | | Address Redacted | | | | | | $300.00 | | | | $300.00 |
| 712 | 10/16/2023 | PC-110687 | | Address Redacted | | | | | | $96.00 | | | | $96.00 |
| 713 | 10/16/2023 | PC-110688 | | Address Redacted | | | | | | $87.09 | | | | $87.09 |
| 720 | 10/16/2023 | PC-110695 | | Address Redacted | | | | | | $701.48 | | | | $701.48 |
| 721 | 10/16/2023 | PC-110696 | | Address Redacted | | | | | | $20.00 | | | | $20.00 |
| 722 | 10/16/2023 | PC-110697 | | Address Redacted | | | | | | $84.00 | | | | $84.00 |
| 723 | 10/16/2023 | PC-110698 | | Address Redacted | | | | | | $97.27 | | | | |
| 730 | 10/16/2023 | PC-110705 | | Address Redacted | | | | | | $633.97 | | | | $633.97 |
| 732 | 10/16/2023 | PC-110707 | | Address Redacted | | | | | | $30.00 | | | | $30.00 |
| 733 | Expunged | PC-110708 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 734 | 10/16/2023 | PC-110709 | | Address Redacted | | | | | | $500.00 | | | | $500.00 |
| 735 | 10/16/2023 | PC-110710 | | Address Redacted | | | | | | $10.00 | | | | $10.00 |
| 736 | 10/16/2023 | PC-110711 | | Address Redacted | | | | | | $2,022.82 | | | | $2,022.82 |
| 737 | Unliquidated | PC-110712 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 738 | 10/16/2023 | PC-110713 | | Address Redacted | | | | | | $4.77 | | | | $4.77 |
| 741 | 10/16/2023 | PC-110714 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 739 | 10/16/2023 | PC-110716 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 742 | 10/16/2023 | PC-110717 - Stably Trading, LLC | | PO Box 2739 | | Renton | WA | 98056 | | $0.00 | | | | Unliquidated |
| 743 | 10/16/2023 | PC-110718 - Stably Trading, LLC | | PO Box 2739 | | Renton | WA | 98056 | | $0.00 | | | | Unliquidated |
| 744 | 10/16/2023 | PC-110719 | | Address Redacted | | | | | | $526.57 | | | | $526.57 |
| 745 | 10/16/2023 | PC-110720 | | Address Redacted | | | | | | $955.00 | | | | $955.00 |
| 746 | 14/16/2023 | PC-110721 - Stably Corporation | | PO Box 2739 | | Renton | WA | 98056 | | $44,787.00 | | | | $44,787.00 |
| 747 | 10/16/2023 | PC-110722 | | Address Redacted | | | | | | $1,559.37 | | | | $1,559.37 |
| 874 | 10/11/2023 | PC-110723 - Edwards v. Prime Trust | c/o The Phillips Law Offices, LLC | Attn: Phillips Kill Lynn | 6301 Ivy Ln, Ste 700 | Greenbelt | MD | 20770 | | $0.00 | | | | Expunged |
| 868 | 2/13/2023 | PC-110725 | | Address Redacted | | | | | | $2,646.00 | | | | $2,646.00 |
| 869 | 10/11/2023 | PC-110727 | | Address Redacted | | | | | | $476.38 | | | | $476.38 |
| 750 | 10/16/2023 | PC-110728 - Philadelphia Indemnity Insurance Company | Attn: Scott Williams | 1201 Demonbreun Street, Suite 900 | | Nashville | TN | 37203 | | $0.00 | | Expunged | | Expunged |
| 881 | 10/16/2023 | PC-110729 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 751 | 10/16/2023 | PC-110730 | | Address Redacted | | | | | | $15.00 | | | | $15.00 |
| 752 | 10/16/2023 | PC-110731 | | Address Redacted | | | | | | $100.88 | | | | $100.88 |
| 875 | 10/12/2023 | PC-110732 | | Address Redacted | | | | | | $700.00 | | | | $700.00 |
| 753 | 10/16/2023 | PC-110733 | | Address Redacted | | | | | | $485.35 | | | | $485.35 |
| 870 | 10/13/2023 | PC-110734 | | Address Redacted | | | | | | $354.30 | | | | $354.30 |
| 754 | 10/16/2023 | PC-110735 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 876 | 196/11/2023 | PC-110736 | | Address Redacted | | | | | | $196,508.36 | | | | $196,508.36 |
| 877 | 10/02/2023 | PC-110737 | | Address Redacted | | | | | | $350.14 | | | | $350.14 |
| 755 | 10/16/2023 | PC-110738 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 878 | 10/10/2023 | PC-110739 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 879 | 10/13/2023 | PC-110740 | | Address Redacted | | | | | | $626.85 | | | | $626.85 |
| 756 | 10/16/2023 | PC-110741 - DMG Blockchain Solutions Inc. | | 4193 104 St | | Delta | British Columbia | V4K3N3 | CA | $0.00 | | | | Unliquidated |
| 872 | 10/10/2023 | PC-110742 | | Address Redacted | | | | | | $48,000.00 | | | | $48,000.00 |
| 757 | 10/16/2023 | PC-110743 | | Address Redacted | | | | | | $1,122.03 | | | | $1,122.03 |
| 759 | 10/16/2023 | PC-110745 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 760 | 10/16/2023 | PC-110746 | | Address Redacted | | | | | | $1,247.00 | | | | $1,247.00 |
| 761 | 1/9/16/2023 | PC-110747 | | Address Redacted | | | | | | $1,949.73 | | | | $1,949.73 |
| 762 | 10/16/2023 | PC-110748 | | Address Redacted | | | | | | $124.49 | | | | $124.49 |
| 763 | 15/16/2023 | PC-110749 | | Address Redacted | | | | | | $15,431.00 | | | | $15,431.00 |
| 765 | 10/16/2023 | PC-110751 | | Address Redacted | | | | | | $1,611.00 | | | | $1,611.00 |
| 766 | 14/16/2023 | PC-110752 | | Address Redacted | | | | | | $4,673.67 | | | | $4,673.67 |
| 767 | 10/16/2023 | PC-110753 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 768 | 10/16/2023 | PC-110754 | | Address Redacted | | | | | | $1,115.00 | | | | $1,115.00 |
| 769 | 10/16/2023 | PC-110755 | | Address Redacted | | | | | | $1,085.00 | | | | $1,085.00 |
| 770 | 10/16/2023 | PC-110756 | | Address Redacted | | | | | | $42.40 | | | | $42.40 |
| 771 | 10/16/2023 | PC-110757 | | Address Redacted | | | | | | $109.06 | | | | $109.06 |
| 772 | 10/16/2023 | PC-110758 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 773 | 10/16/2023 | PC-110759 | | Address Redacted | | | | | | $1,179.56 | | | | $1,179.56 |
| 774 | 10/16/2023 | PC-110760 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 775 | 3/16/2023 | PC-110761 | | Address Redacted | | | | | | $3,817.29 | | | | $3,817.29 |
| 776 | 10/16/2023 | PC-110762 | | Address Redacted | | | | | | $242.24 | | | | $242.24 |
| 777 | 10/17/2023 | PC-110763 | | Address Redacted | | | | | | $2,697.74 | | | | $2,697.74 |
| 778 | 10/17/2023 | PC-110764 - FTI Consulting, Inc. | | 555 12th Street, NW | Ste. 700 | WA | DC | 20004 | | $596,999.44 | | | | $596,999.44 |
| 779 | 10/17/2023 | PC-110765 | | Address Redacted | | | | | | $756.89 | | | | $756.89 |
| 781 | 10/17/2023 | PC-110767 | | Address Redacted | | | | | | $49.46 | | | | $49.46 |
| 783 | 10/17/2023 | PC-110769 | | Address Redacted | | | | | | $10.00 | | | | $10.00 |

**Claims Register as of 4/3/2026**
Sorted Alphabetically

| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 784 | 10/17/2023 | PC-110770 | | Address Redacted | | | | | | $255.13 | | | | $255.13 |
| 785 | 10/17/2023 | PC-110771 | | Address Redacted | | | | | | $490.00 | | | | $490.00 |
| 786 | 10/17/2023 | PC-110772 | | Address Redacted | | | | | | $331.00 | | | | $331.00 |
| 787 | 10/17/2023 | PC-110773 | | Address Redacted | | | | | | $500.00 | | | | $500.00 |
| 788 | 10/17/2023 | PC-110774 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 789 | 10/17/2023 | PC-110775 | | Address Redacted | | | | | | $15,608.99 | | | | $15,608.99 |
| 790 | 10/17/2023 | PC-110776 | | Address Redacted | | | | | | $539.79 | | | | $539.79 |
| 791 | 10/17/2023 | PC-110777 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 792 | 10/17/2023 | PC-110778 | | Address Redacted | | | | | | $702.00 | | | | $702.00 |
| 793 | 10/17/2023 | PC-110779 | | Address Redacted | | | | | | $1,306.57 | | | | $1,306.57 |
| 794 | 10/17/2023 | PC-110780 | | Address Redacted | | | | | | $81.14 | | | | $81.14 |
| 795 | 10/17/2023 | PC-110781 | | Address Redacted | | | | | | $630.72 | | | | $630.72 |
| 796 | 10/17/2023 | PC-110782 - Upflow, Inc | | 440 N Barranca Ave #7517 | | Covina | CA | 91723-1722 | | $24,000.00 | | | | $24,000.00 |
| 797 | 10/17/2023 | PC-110783 | | Address Redacted | | | | | | $1,139.19 | | | | $1,139.19 |
| 798 | 10/17/2023 | PC-110784 | | Address Redacted | | | | | | $1,115.74 | | | | $1,115.74 |
| 799 | 10/17/2023 | PC-110785 | | Address Redacted | | | | | | $318.61 | | | | $318.61 |
| 800 | 10/17/2023 | PC-110786 | | Address Redacted | | | | | | $1,518.84 | | | | $1,518.84 |
| 801 | 10/17/2023 | PC-110787 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 802 | 10/17/2023 | PC-110788 | | Address Redacted | | | | | | $324.00 | | | | $324.00 |
| 803 | 10/17/2023 | PC-110789 | | Address Redacted | | | | | | $306.41 | | | | $306.41 |
| 806 | 10/17/2023 | PC-110792 | | Address Redacted | | | | | | $850.00 | | | | $850.00 |
| 807 | 10/17/2023 | PC-110793 | | Address Redacted | | | | | | $878.00 | | | | $878.00 |
| 809 | 10/17/2023 | PC-110795 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 810 | 10/17/2023 | PC-110796 | | Address Redacted | | | | | | $59.00 | | | | $59.00 |
| 811 | 10/17/2023 | PC-110797 - Microsoft Corporation | Attn: David P. Papiez | 1001 4th Ave. Suite 4400 | | Seattle | WA | 98154 | | $4,074.41 | | $2,365.79 | | $1,708.62 |
| 812 | Unliquidated | PC-110798 - APT Systems Inc | | PO Box 292 | | Comptche | CA | 95427 | | $0.00 | | | | Unliquidated |
| 814 | 10/17/2023 | PC-110800 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 815 | 10/17/2023 | PC-110801 | | Address Redacted | | | | | | $189.73 | | | | $189.73 |
| 816 | 10/17/2023 | PC-110802 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 817 | 10/17/2023 | PC-110803 - Allegheny Casualty Company | | One Newark Center, 20th Floor | | Newark | NJ | 07102 | | $5,726,250.00 | | $5,726,250.00 | | |
| 818 | 10/17/2023 | PC-110804 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 819 | 1,154.45 | PC-110805 | | Address Redacted | | | | | | $1,154.45 | | | | $1,154.45 |
| 820 | 10/17/2023 | PC-110806 | | Address Redacted | | | | | | $248.00 | | | | $248.00 |
| 821 | 10/17/2023 | PC-110807 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 822 | 1,277.00 | PC-110808 | | Address Redacted | | | | | | $1,277.00 | | | | $1,277.00 |
| 823 | 10/17/2023 | PC-110809 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 824 | 10/17/2023 | PC-110810 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 831 | 10/17/2023 | PC-110817 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 836 | 10/17/2023 | PC-110822 | | Address Redacted | | | | | | $907.00 | | | | $907.00 |
| 880 | 10/16/2023 | PC-110823 | | Address Redacted | | | | | | $530.60 | | | | $530.60 |
| 837 | 10/17/2023 | PC-110824 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 838 | 10/17/2023 | PC-110825 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 873 | 10/16/2023 | PC-110826 - Endurion LLC | | 230 Thornton Dr | | Hampstead | NC | 28443 | | $0.00 | | | | Expunged |
| 839 | 10/17/2023 | PC-110827 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 845 | 10/17/2023 | PC-110833 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 846 | 10/17/2023 | PC-110834 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 847 | 10/17/2023 | PC-110835 | | Address Redacted | | | | | | $6.45 | | | | $6.45 |
| 848 | 10/17/2023 | PC-110836 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 849 | 10/17/2023 | PC-110837 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 850 | 10/17/2023 | PC-110838 | | Address Redacted | | | | | | $50.74 | | | | $50.74 |
| 851 | 10/17/2023 | PC-110839 | | Address Redacted | | | | | | $1,590.00 | | | | $1,590.00 |
| 852 | Expunged | PC-110840 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 853 | 10/17/2023 | PC-110841 | | Address Redacted | | | | | | $1.00 | | | | $1.00 |
| 854 | 10/17/2023 | PC-110842 | | Address Redacted | | | | | | $172.20 | | | | $172.20 |
| 856 | 10/17/2023 | PC-110843 - Amazon Web Services, Inc. | Attn: Brian Peterson | 925 4th Avenue, Suite 2900 | | Seattle | WA | 98104 | | $68,622.50 | | | | $68,622.50 |
| 855 | 10/17/2023 | PC-110844 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 857 | 10/17/2023 | PC-110845 | | Address Redacted | | | | | | $474.00 | | | | $474.00 |
| 859 | 10/17/2023 | PC-110847 | | Address Redacted | | | | | | $2,097.00 | | | | $2,097.00 |
| 885 | 10/18/2023 | PC-110848 | | Address Redacted | | | | | | $1,179.56 | | | | $1,179.56 |
| 884 | 10/18/2023 | PC-110849 | | Address Redacted | | | | | | $273.94 | | | | $273.94 |
| 886 | 10/18/2023 | PC-110850 | | Address Redacted | | | | | | $198.00 | | | | $198.00 |
| 887 | 10/18/2023 | PC-110851 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 888 | 10/18/2023 | PC-110852 | | Address Redacted | | | | | | $280.00 | | | | $280.00 |
| 889 | 10/18/2023 | PC-110853 - Finovation Systems LLC | Kurt Rupert | 201 Robert S. Kerr | | Oklahoma City | OK | 73102 | | $0.00 | | | | Expunged |
| 890 | 10/16/2023 | PC-110854 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 891 | 10/16/2023 | PC-110855 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 892 | 10/16/2023 | PC-110856 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 893 | 10/17/2023 | PC-110857 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |

In re: Prime Trust, LLC
Case No. 23-11162

STRETTO

| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 894 | 10/17/2023 | PC-110858 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 895 | 10/18/2023 | PC-110859 | | Address Redacted | | | | | | $2,682.18 | | | | $2,682.18 |
| 896 | 10/18/2023 | PC-110860 | | Address Redacted | | | | | | $1,082.36 | | | | $1,082.36 |
| 897 | 10/18/2023 | PC-110861 - Zap Solutions, Inc. | Anthony Cao and Nadia Asoyan | 200 North LaSalle St | | Chicago | IL | 60601 | | $0.00 | | | | Unliquidated |
| 898 | 10/18/2023 | PC-110862 | | Address Redacted | | | | | | $12,016.93 | | | | $12,016.93 |
| 899 | 10/18/2023 | PC-110863 | | Address Redacted | | | | | | $2,473.68 | | | | $2,473.68 |
| 900 | 10/18/2023 | PC-110864 - CYPFER Corp. | | 895 Don Mills Road, Two Morneau Shepell Centre, Suite 900 | | Toronto | Ontario | M3C1W3 | CA | $23,403.19 | | | | $23,403.19 |
| 901 | 10/18/2023 | PC-110865 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 902 | 10/18/2023 | PC-110866 | | Address Redacted | | | | | | $16.53 | | | | $16.53 |
| 903 | 10/18/2023 | PC-110867 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 904 | 10/18/2023 | PC-110868 - 450 Investments LLC | Attn: Zachary Bodmer | 450 Park Avenue | 20th Floor | New York | NY | 10022 | | $247,648.73 | | | | $247,648.73 |
| 906 | 10/18/2023 | PC-110870 - Philadelphia Indemnity Insurance Company | Attn: Scott Williams | c/o Manier & Herod, P.C. | 1201 Demonbreun Street | Nashville | TN | 37203 | | $9,895,000.00 | | $1,360,000.00 | | $8,535,000.00 |
| 907 | 10/18/2023 | PC-110871 | | Address Redacted | | | | | | $156.09 | | | | $156.09 |
| 922 | 10/18/2023 | PC-110886 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 924 | 10/18/2023 | PC-110888 | | Address Redacted | | | | | | $389.41 | | | | $389.41 |
| 925 | 10/18/2023 | PC-110889 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 926 | 10/18/2023 | PC-110890 | | Address Redacted | | | | | | $1,255.00 | | | | $1,255.00 |
| 927 | 10/18/2023 | PC-110891 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 928 | 10/18/2023 | PC-110892 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 929 | 10/18/2023 | PC-110893 - SALESFORCE, INC. | C/O BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB/ GAYE HECK | | MENLO PARL | CA | 94025 | | $0.00 | Expunged | | | |
| 930 | 10/18/2023 | PC-110894 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 931 | 10/18/2023 | PC-110895 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 932 | 10/18/2023 | PC-110896 | | Address Redacted | | | | | | $773.37 | | | | $773.37 |
| 933 | 10/18/2023 | PC-110897 | | Address Redacted | | | | | | $297.00 | | | | $297.00 |
| 934 | 10/18/2023 | PC-110898 | | Address Redacted | | | | | | $18.00 | | | | $18.00 |
| 935 | 10/18/2023 | PC-110899 | | Address Redacted | | | | | | $412.03 | | | | $412.03 |
| 936 | 10/18/2023 | PC-110900 | | Address Redacted | | | | | | $1,560.00 | | | | $1,560.00 |
| 937 | 10/18/2023 | PC-110901 | | Address Redacted | | | | | | $3,526.65 | | | | $3,526.65 |
| 938 | 10/18/2023 | PC-110902 | | Address Redacted | | | | | | $8,198.00 | | | | $8,198.00 |
| 939 | 10/18/2023 | PC-110903 | | Address Redacted | | | | | | $900.00 | | | | $900.00 |
| 940 | 10/18/2023 | PC-110904 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 941 | 10/18/2023 | PC-110905 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 942 | 10/18/2023 | PC-110906 | | Address Redacted | | | | | | $142.50 | | | | $142.50 |
| 943 | 10/18/2023 | PC-110907 | | Address Redacted | | | | | | $48,276.00 | | | | $48,276.00 |
| 944 | 10/18/2023 | PC-110908 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 945 | 10/19/2023 | PC-110909 | | Address Redacted | | | | | | $1,031.00 | | | | $1,031.00 |
| 946 | 10/19/2023 | PC-110910 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 947 | 10/19/2023 | PC-110911 | | Address Redacted | | | | | | $118.75 | | | | $118.75 |
| 948 | 10/19/2023 | PC-110912 | | Address Redacted | | | | | | $1,962.00 | | | | $1,962.00 |
| 949 | 10/19/2023 | PC-110913 | | Address Redacted | | | | | | $5.83 | | | | $5.83 |
| 950 | 10/19/2023 | PC-110914 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 951 | 10/19/2023 | PC-110915 | | Address Redacted | | | | | | $501.00 | | | | $501.00 |
| 952 | 10/19/2023 | PC-110916 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 953 | 10/19/2023 | PC-110917 | | Address Redacted | | | | | | $573.04 | | | | $573.04 |
| 954 | 10/19/2023 | PC-110918 | | Address Redacted | | | | | | $1,054.89 | | | | $1,054.89 |
| 955 | 10/19/2023 | PC-110919 | | Address Redacted | | | | | | $1,340.18 | | | | $1,340.18 |
| 956 | 10/19/2023 | PC-110920 - FINEPINE DIGITAL PLATFORM CORP | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 957 | 10/19/2023 | PC-110921 | | Address Redacted | | | | | | $1,369.39 | | | | $1,369.39 |
| 958 | 10/19/2023 | PC-110922 | | Address Redacted | | | | | | $710.00 | | | | $710.00 |
| 959 | 10/19/2023 | PC-110923 | | Address Redacted | | | | | | $516.64 | | | | $516.64 |
| 960 | 10/19/2023 | PC-110924 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 961 | 10/19/2023 | PC-110925 - Const LLC | c/o Greenberg Glusker LLP | Attn: Jonathan Shenson | 2049 Century Park East, Suite 2600 | Los Angeles | CA | 90067 | | $1,088,326.00 | | | | $1,088,326.00 |
| 962 | 10/19/2023 | PC-110926 | | Address Redacted | | | | | | $828.62 | | | | $828.62 |
| 963 | 10/19/2023 | PC-110927 | | Address Redacted | | | | | | $104.42 | | | | $104.42 |
| 964 | 10/19/2023 | PC-110928 | | Address Redacted | | | | | | $3,518.19 | | | | $3,518.19 |
| 965 | 10/19/2023 | PC-110929 | | Address Redacted | | | | | | $2,320.05 | | | | $2,320.05 |
| 966 | 10/19/2023 | PC-110930 | | Address Redacted | | | | | | $258.42 | | | | $258.42 |
| 967 | 10/19/2023 | PC-110931 | | Address Redacted | | | | | | $400.00 | | | | $400.00 |
| 968 | 10/19/2023 | PC-110932 - My Backpack LLC | Devin Elliott | 14907 US Highway Route 97a | | Entiat | WA | 98822 | | $12,137.03 | | | | $12,137.03 |
| 969 | 10/19/2023 | PC-110933 | | Address Redacted | | | | | | $5,000.00 | | | | $5,000.00 |
| 970 | 10/19/2023 | PC-110934 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 971 | 10/19/2023 | PC-110935 | | Address Redacted | | | | | | $0.12 | | | | $0.12 |
| 974 | 10/19/2023 | PC-110938 | | Address Redacted | | | | | | $4,158.27 | | | | $4,158.27 |



| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 975 | 10/19/2023 | PC-110939 | | Address Redacted | | | | | | $200.00 | | | | $200.00 |
| 976 | 10/19/2023 | PC-110940 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 977 | 10/19/2023 | PC-110941 | | Address Redacted | | | | | | $105.59 | | | | $105.59 |
| 978 | 10/19/2023 | PC-110942 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 979 | 10/19/2023 | PC-110943 | | Address Redacted | | | | | | $40.91 | | | | $40.91 |
| 980 | 10/19/2023 | PC-110944 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 981 | 10/19/2023 | PC-110945 | | Address Redacted | | | | | | $8.65 | | | | $8.65 |
| 982 | 10/19/2023 | PC-110946 | | Address Redacted | | | | | | $650.27 | | | | $650.27 |
| 983 | 10/19/2023 | PC-110947 | | Address Redacted | | | | | | $162.58 | | | | $162.58 |
| 984 | 10/19/2023 | PC-110948 | | Address Redacted | | | | | | $279.63 | | | | $279.63 |
| 985 | 10/19/2023 | PC-110949 | | Address Redacted | | | | | | $2.00 | | | | $2.00 |
| 986 | 10/19/2023 | PC-110950 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 987 | 10/19/2023 | PC-110951 | | Address Redacted | | | | | | $142.77 | | | | $142.77 |
| 988 | 10/19/2023 | PC-110952 | | Address Redacted | | | | | | $0.00 | | | | $0.00 |
| 989 | 10/19/2023 | PC-110953 | | Address Redacted | | | | | | $44.18 | | | | $44.18 |
| 990 | 10/19/2023 | PC-110954 | | Address Redacted | | | | | | $0.20 | | | | $0.20 |
| 994 | 10/19/2023 | PC-110958 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 997 | 10/19/2023 | PC-110961 | | Address Redacted | | | | | | $3,686.30 | | | | $3,686.30 |
| 998 | 10/19/2023 | PC-110962 | | Address Redacted | | | | | | $163.00 | | | | $163.00 |
| 999 | 10/19/2023 | PC-110963 | | Address Redacted | | | | | | $767.00 | | | | $767.00 |
| 1000 | 10/19/2023 | PC-110964 | | Address Redacted | | | | | | $15,027.65 | | | | $15,027.65 |
| 1006 | 10/19/2023 | PC-110970 | | Address Redacted | | | | | | $77.20 | | | | $77.20 |
| 1012 | 10/19/2023 | PC-110976 | | Address Redacted | | | | | | $3,124.44 | | | | $3,124.44 |
| 1013 | 10/19/2023 | PC-110977 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 1014 | 10/19/2023 | PC-110978 | | Address Redacted | | | | | | $22.12 | | | | $22.12 |
| 1015 | 10/19/2023 | PC-110979 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 1016 | 10/19/2023 | PC-110980 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1017 | 10/19/2023 | PC-110981 | | Address Redacted | | | | | | $52.42 | | | | $52.42 |
| 1018 | 10/19/2023 | PC-110982 | | Address Redacted | | | | | | $2.23 | | | | $2.23 |
| 1019 | 10/19/2023 | PC-110983 - ALLSEC TECHNOLGIES LLC | | Address Redacted | | | | | | $221,347.50 | | | | $221,347.50 |
| 1020 | 10/19/2023 | PC-110984 | | Address Redacted | | | | | | $453.49 | | | | $453.49 |
| 1021 | 10/20/2023 | PC-110985 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1022 | 10/20/2023 | PC-110986 | | Address Redacted | | | | | | $174.73 | | | | $174.73 |
| 1023 | 10/20/2023 | PC-110987 | | Address Redacted | | | | | | $67.49 | | | | $67.49 |
| 1024 | 10/23/2023 | PC-110988 | | Address Redacted | | | | | | $232.89 | | | | $232.89 |
| 1025 | 10/20/2023 | PC-110989 | | Address Redacted | | | | | | $31.65 | | | | $31.65 |
| 1026 | 10/20/2023 | PC-110990 | | Address Redacted | | | | | | $40.00 | | | | $40.00 |
| 1027 | 10/20/2023 | PC-110991 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1028 | 10/20/2023 | PC-110992 | | Address Redacted | | | | | | $3,802.80 | | | | $3,802.80 |
| 1029 | 10/20/2023 | PC-110993 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1030 | 10/20/2023 | PC-110994 | | Address Redacted | | | | | | $101.99 | | | | $101.99 |
| 1031 | 10/20/2023 | PC-110995 | | Address Redacted | | | | | | $359.00 | | | | $359.00 |
| 1032 | 10/20/2023 | PC-110996 | | Address Redacted | | | | | | $60.00 | | | | $60.00 |
| 1033 | 10/20/2023 | PC-110997 | | Address Redacted | | | | | | $74,949.02 | | | | $74,949.02 |
| 1034 | 10/20/2023 | PC-110998 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1035 | 10/20/2023 | PC-110999 | | Address Redacted | | | | | | $2,935.58 | | | | $2,935.58 |
| 1036 | 10/20/2023 | PC-111000 | | Address Redacted | | | | | | $200.00 | | | | $200.00 |
| 1037 | 10/20/2023 | PC-111001 - Goodwin Procter LLP | Francis G. Kelleher | 100 Northern Avenue | | Boston | MA | 02210 | | $1,136.00 | | | | $1,136.00 |
| 1038 | 10/20/2023 | PC-111002 | | Address Redacted | | | | | | $193.03 | | | | $193.03 |
| 1039 | 10/20/2023 | PC-111003 - Crowell & Moring LLP | c/o Randall Hagen | 1001 Pennsylvania Avenue, NW | | WA | DC | 20004 | | $8,948.09 | | | | $8,948.09 |
| 1040 | 10/20/2023 | PC-111004 | | Address Redacted | | | | | | $626.46 | | | | $626.46 |
| 1041 | 10/20/2023 | PC-111005 - Vestar as agent for Nevada Development Associates III, L.P., Tivoli NDA V, LLC, 20902 Brookhurst Plaza, LLC, Pier JD, LLC, and Pier GD, LLC | c/o Clark Hill PLC | Attn: Audrey L. Hornisher | 901 Main Street, Suite 6000 | Dallas | TX | 75202 | | $0.00 | | | | Expunged |
| 1042 | 10/20/2023 | PC-111006 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1043 | 10/20/2023 | PC-111007 | | Address Redacted | | | | | | $818.11 | | | | $818.11 |
| 1044 | 10/20/2023 | PC-111008 | | Address Redacted | | | | | | $47.00 | | | | $47.00 |
| 1045 | 10/20/2023 | PC-111009 | | Address Redacted | | | | | | $500.00 | | | | $500.00 |
| 1046 | 10/20/2023 | PC-111010 | | Address Redacted | | | | | | $80.00 | | | | $80.00 |
| 1047 | 10/20/2023 | PC-111011 | | Address Redacted | | | | | | $810.94 | | | | $810.94 |
| 1048 | 10/20/2023 | PC-111012 | | Address Redacted | | | | | | $250.00 | | | | $250.00 |
| 1049 | 10/20/2023 | PC-111013 | | Address Redacted | | | | | | $1,998.00 | | | | $1,998.00 |
| 1050 | 10/20/2023 | PC-111014 | | Address Redacted | | | | | | $692.55 | | | | $692.55 |
| 1051 | 10/20/2023 | PC-111015 | | Address Redacted | | | | | | $2,030.60 | | | | $2,030.60 |
| 1052 | 10/20/2023 | PC-111016 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1053 | 10/20/2023 | PC-111017 - Oracle Credit Corporation & Oracle America, Inc., SII to NetSuite, Inc. (jointly "Oracle") | Buchalter, a Professional Corporation | Shawn M. Christianson, Esq. | | San Francisco | CA | 94105 | | $159,643.96 | | | | $159,643.96 |

STRETTO

**Claims Register as of 4/3/2026**

Sorted Alphabetically

| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1054 | 10/20/2023 | PC-111018 - DayNight Capital Inc. | | Polux Capitals S.A. | 1656 Juncal | City of Buenos Aires | City of Buenos Aires | C1062ABU | AR | $0.00 | | | | Expunged |
| 1055 | 10/20/2023 | PC-111019 - SOCURE INC | | 885 TAHOE BLVD | STE 1 | INCLINE VILLAGE | NV | 89451 | | $462,997.53 | | | | $462,997.53 |
| 1056 | 10/20/2023 | PC-111020 | | Address Redacted | | | | | | $79.00 | | | | $79.00 |
| 1057 | 10/20/2023 | PC-111021 | | Address Redacted | | | | | | $1.00 | | | | $1.00 |
| 1058 | 10/20/2023 | PC-111022 | | Address Redacted | | | | | | $237.00 | | | | $237.00 |
| 1059 | 10/20/2023 | PC-111023 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1060 | 10/20/2023 | PC-111024 - Sweat Equity Partners LLC | Megan Zengerle | 3555 Range View Rd | | Monument | CO | 80132 | | $0.00 | | | | Unliquidated |
| 1061 | 10/20/2023 | PC-111025 | | Address Redacted | | | | | | $729.54 | | | | $729.54 |
| 1062 | 10/20/2023 | PC-111026 - DMarket Inc | Attn: Greg Deutsch | 1128 NW 52nd St | 3rd Floor | Seattle | WA | 98107 | | $510,665.38 | | | | $510,665.38 |
| 1063 | 10/20/2023 | PC-111027 | | Address Redacted | | | | | | $716.40 | | | | $716.40 |
| 1064 | 10/20/2023 | PC-111028 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1065 | 10/20/2023 | PC-111029 | | Address Redacted | | | | | | $50.00 | | | | $50.00 |
| 1066 | 10/20/2023 | PC-111030 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1067 | 10/20/2023 | PC-111031 | | Address Redacted | | | | | | $4,785.00 | | | | $4,785.00 |
| 1068 | 10/20/2023 | PC-111032 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1069 | 10/20/2023 | PC-111033 - AnchorCoin LLC | Troutman Pepper c/o Evelyn Meltzer | 1313 N. Market Street, Suite 5100 | | Wilmington | DE | 19801 | | $23,855,633.91 | | | | $23,855,633.91 |
| 1070 | 10/20/2023 | PC-111034 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1071 | 10/20/2023 | PC-111035 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1072 | 10/20/2023 | PC-111036 | | Address Redacted | | | | | | $3,731.50 | | | | $3,731.50 |
| 1073 | 10/20/2023 | PC-111037 | | Address Redacted | | | | | | $855.00 | | | | $855.00 |
| 1074 | 10/20/2023 | PC-111038 - Fold, Inc. | c/o Frost Brown Todd LLP | Attn: Courtney Rogers Perrin and Bryan Sisto | 150 3rd Ave. South, Suite 1900 | Nashville | TN | 37201 | | $0.00 | | | | Expunged |
| 1075 | 10/20/2023 | PC-111039 - OKCoin USA Inc. | c/o Duane Morris LLP | Attn: Sommer L. Ross | 1201 N. Market Street, Suite 501 | Wilmington | DE | 19801 | | $237,900.00 | | | | $237,900.00 |
| 1076 | 10/20/2023 | PC-111040 | | Address Redacted | | | | | | $3,771.00 | | | | $3,771.00 |
| 1077 | 10/20/2023 | PC-111041 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1078 | 10/20/2023 | PC-111042 | | Address Redacted | | | | | | $354.13 | | | | $354.13 |
| 1079 | 10/20/2023 | PC-111043 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1080 | 10/20/2023 | PC-111044 | | Address Redacted | | | | | | $10,756.21 | | | | $10,756.21 |
| 1081 | 10/20/2023 | PC-111045 | | Address Redacted | | | | | | $17,794.98 | | $17,794.98 | | |
| 1082 | 10/20/2023 | PC-111046 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1083 | 10/20/2023 | PC-111047 - TrustToken, Inc. | | 330 Primrose Road, Suite 500 | | Burlingame | CA | 94010 | | $4,931.00 | | | | $4,931.00 |
| 1084 | 10/20/2023 | PC-111048 | | Address Redacted | | | | | | $3,025.79 | | | | $3,025.79 |
| 1085 | 10/20/2023 | PC-111049 | | Address Redacted | | | | | | $32,083.01 | | | | $32,083.01 |
| 1086 | 10/20/2023 | PC-111050 - TrueCoin, LLC | | 330 Primrose Road, Suite 500 | | Burlingame | CA | 94010 | | $8,931,759.98 | | | | $8,931,759.98 |
| 1087 | 10/20/2023 | PC-111051 - Global Internet Ventures Pty Ltd | | Forum Workspace BANXA | Level 2, 65 Dover St | Cremorne | Victoria | 3121 | Australia | $68,204.87 | | | | $68,204.87 |
| 1088 | 10/20/2023 | PC-111052 - Archblock (Cayman) f/k/a TrueTrading | | 330 Primrose Road, Suite 500 | | Burlingame | CA | 94010 | | $0.00 | | | | $0.00 |
| 1089 | 10/20/2023 | PC-111053 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1090 | 10/20/2023 | PC-111054 - Quantum Partners LP | Gregory Garman, Esq. | Garman Turner Gordon LLP | | Las Vegas | NV | 89119 | | $0.00 | | | | Expunged |
| 1091 | 10/20/2023 | PC-111055 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1092 | 10/20/2023 | PC-111056 - Palindrome Master Fund LP | Gregory Garman, Esq. | Garman Turner Gordon LLP | | Las Vegas | NV | 89119 | | $0.00 | | | | $0.00 |
| 1093 | 10/20/2023 | PC-111057 | | Address Redacted | | | | | | $86.72 | | | | $86.72 |
| 1094 | 10/20/2023 | PC-111058 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1095 | 10/20/2023 | PC-111059 | | Address Redacted | | | | | | $2,489.81 | | | | $2,489.81 |
| 1096 | 10/20/2023 | PC-111060 | | Address Redacted | | | | | | $15,709.97 | | | | $15,709.97 |
| 1097 | 10/20/2023 | PC-111061 - Securitize Markets, LLC | Francisco Flores | WeWork c/o Francisco Flores | | Miami | FL | 33130 | | $145,097.59 | | | | $145,097.59 |
| 1098 | 10/20/2023 | PC-111062 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1099 | 10/20/2023 | PC-111063 | | Address Redacted | | | | | | $345.51 | | | | $345.51 |
| 1100 | 10/20/2023 | PC-111064 | | Address Redacted | | | | | | $166.33 | | | | $166.33 |
| 1101 | 10/20/2023 | PC-111065 - Securitize, Inc. | Francisco Flores | WeWork c/o Francisco Flores | | Miami | FL | 33130 | | $1,563,088.06 | | | | $1,563,088.06 |
| 1102 | 10/20/2023 | PC-111066 | | Address Redacted | | | | | | $14,837.00 | | | | $14,837.00 |
| 1103 | 10/20/2023 | PC-111067 | | Address Redacted | | | | | | $25.00 | | | | $25.00 |
| 1104 | 10/20/2023 | PC-111068 | | Address Redacted | | | | | | $14.00 | | | | $14.00 |
| 1105 | 10/20/2023 | PC-111069 | | Address Redacted | | | | | | $2,055.79 | | | | $2,055.79 |
| 1106 | 10/20/2023 | PC-111070 | | Address Redacted | | | | | | $0.01 | | | | $0.01 |
| 1111 | 10/20/2023 | PC-111076 | | Address Redacted | | | | | | $797.26 | | | | $797.26 |
| 1116 | 10/20/2023 | PC-111081 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1118 | 10/20/2023 | PC-111083 | | Address Redacted | | | | | | $1,242.05 | | | | $1,242.05 |
| 1119 | 10/20/2023 | PC-111084 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1120 | 10/20/2023 | PC-111085 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1121 | 10/20/2023 | PC-111086 | | Address Redacted | | | | | | $1.27 | | | | $1.27 |
| 1122 | 10/20/2023 | PC-111087 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1123 | 10/20/2023 | PC-111088 | | Address Redacted | | | | | | $872.22 | | | | $872.22 |
| 1124 | 10/20/2023 | PC-111089 | | Address Redacted | | | | | | $112.94 | | | | $112.94 |
| 1129 | 10/20/2023 | PC-111094 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1130 | 10/20/2023 | PC-111095 | | Address Redacted | | | | | | $10.00 | | | | $10.00 |

![STRETTO]

Claims Register as of 4/3/2026
Sorted Alphabetically

| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1131 | 10/20/2023 | PC-111096 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1132 | 10/20/2023 | PC-111097 | | Address Redacted | | | | | | $853.77 | | | | $853.77 |
| 1134 | 10/20/2023 | PC-111099 | | Address Redacted | | | | | | $0.00 | Expunged | | | |
| 1136 | 10/20/2023 | PC-111101 | | Address Redacted | | | | | | $2,291.52 | | | | $2,291.52 |
| 1137 | 10/20/2023 | PC-111102 | | Address Redacted | | | | | | $0.00 | Expunged | | | |
| 1139 | 10/20/2023 | PC-111104 | | Address Redacted | | | | | | $0.00 | Expunged | | | |
| 1140 | 10/20/2023 | PC-111105 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1141 | 10/20/2023 | PC-111106 | | Address Redacted | | | | | | $982.39 | | | | $982.39 |
| 1142 | 10/20/2023 | PC-111107 | | Address Redacted | | | | | | $175.80 | | | | $175.80 |
| 1143 | 10/20/2023 | PC-111108 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1144 | 10/20/2023 | PC-111109 | | Address Redacted | | | | | | $1,451.00 | | | | $1,451.00 |
| 1145 | 10/20/2023 | PC-111110 | | Address Redacted | | | | | | $50.00 | | | | $50.00 |
| 1146 | 10/21/2023 | PC-111111 - FP Data Solutions B.V. | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1147 | 10/21/2023 | PC-111112 | | Address Redacted | | | | | | $200.00 | | | | $200.00 |
| 1148 | 10/21/2023 | PC-111113 | | Address Redacted | | | | | | $1,952.37 | | | | $1,952.37 |
| 1149 | 10/21/2023 | PC-111114 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1151 | 10/21/2023 | PC-111116 | | Address Redacted | | | | | | $29.59 | | | | $29.59 |
| 1152 | 10/21/2023 | PC-111117 | | Address Redacted | | | | | | $60.00 | | | | $60.00 |
| 1153 | 10/21/2023 | PC-111118 | | Address Redacted | | | | | | $57.88 | | | | $57.88 |
| 1154 | 10/21/2023 | PC-111119 | | Address Redacted | | | | | | $20.00 | | | | $20.00 |
| 1155 | 10/21/2023 | PC-111120 | | Address Redacted | | | | | | $65.26 | | | | $65.26 |
| 1156 | 10/21/2023 | PC-111121 | | Address Redacted | | | | | | $1,009.64 | | | | $1,009.64 |
| 1157 | 10/21/2023 | PC-111122 | | Address Redacted | | | | | | $16.66 | | | | $16.66 |
| 1158 | 10/21/2023 | PC-111123 | | Address Redacted | | | | | | $400.00 | | | | $400.00 |
| 1159 | 10/21/2023 | PC-111124 | | Address Redacted | | | | | | $3,617.00 | | | | $3,617.00 |
| 1160 | 10/21/2023 | PC-111125 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1161 | 10/21/2023 | PC-111126 | | Address Redacted | | | | | | $212.00 | | | | $212.00 |
| 1162 | 10/21/2023 | PC-111127 | | Address Redacted | | | | | | $609.88 | | | | $609.88 |
| 1163 | 10/21/2023 | PC-111128 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1164 | 10/21/2023 | PC-111129 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1165 | 10/21/2023 | PC-111130 | | Address Redacted | | | | | | $43,669.00 | | | | $43,669.00 |
| 1166 | 10/21/2023 | PC-111131 | | Address Redacted | | | | | | $1,199.57 | | | | $1,199.57 |
| 1167 | 10/21/2023 | PC-111132 | | Address Redacted | | | | | | $4,325.15 | | | | $4,325.15 |
| 1168 | 10/21/2023 | PC-111133 | | Address Redacted | | | | | | $436.00 | | | | $436.00 |
| 1169 | 10/21/2023 | PC-111134 | | Address Redacted | | | | | | $43,458.01 | | | | $43,458.01 |
| 1170 | 10/21/2023 | PC-111135 | | Address Redacted | | | | | | $25,148.21 | | | | $25,148.21 |
| 1171 | 10/21/2023 | PC-111136 | | Address Redacted | | | | | | $3,642.00 | | | | $3,642.00 |
| 1172 | 10/21/2023 | PC-111137 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1173 | 10/21/2023 | PC-111138 | | Address Redacted | | | | | | $121.00 | | | | $121.00 |
| 1174 | 10/21/2023 | PC-111139 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1176 | 10/21/2023 | PC-111141 - Mercato Partners Traverse IV QP, L.P. | Attn: Zane Busteed | 2750 E Cottonwood Pkwy Ste 500 | | Cottonwood Heights | UT | 84121 | | $0.00 | | | | Expunged |
| 1177 | 10/21/2023 | PC-111142 - Mercato Partners Traverse IV, L.P. | Attn: Zane Busteed | 2750 E Cottonwood Pkwy Ste 500 | | Cottonwood Heights | UT | 84121 | | $0.00 | | | | Expunged |
| 1178 | 10/21/2023 | PC-111143 - Mercato Traverse Prime Core Co-Invest, LLC | Attn: Zane Busteed | 2750 E Cottonwood Pkwy Ste 500 | | Cottonwood Heights | UT | 84121 | | $0.00 | | | | Expunged |
| 1179 | 10/21/2023 | PC-111144 - Mercato Traverse SPV 2, A Series of Mercato Coinvestments, LLC | Attn: Zane Busteed | 2750 E Cottonwood Pkwy Ste 500 | | Cottonwood Heights | UT | 84121 | | $0.00 | | | | Expunged |
| 1180 | 10/21/2023 | PC-111145 | | Address Redacted | | | | | | $272.22 | | | | $272.22 |
| 1181 | 10/21/2023 | PC-111146 | | Address Redacted | | | | | | $271,799.00 | | | | $271,799.00 |
| 1182 | 10/21/2023 | PC-111147 | | Address Redacted | | | | | | $2,115.00 | | | | $2,115.00 |
| 1183 | 10/21/2023 | PC-111148 | | Address Redacted | | | | | | $9,979.00 | | | | $9,979.00 |
| 1184 | 10/21/2023 | PC-111149 | | Address Redacted | | | | | | $665.67 | | | | $665.67 |
| 1185 | 10/21/2023 | PC-111150 | | Address Redacted | | | | | | $188.00 | | | | $188.00 |
| 1186 | 10/21/2023 | PC-111151 | | Address Redacted | | | | | | $136.68 | | | | $136.68 |
| 1187 | 10/21/2023 | PC-111152 | | Address Redacted | | | | | | $3,291.84 | | | | $3,291.84 |
| 1188 | 10/21/2023 | PC-111153 | | Address Redacted | | | | | | $14,418.91 | | | | $14,418.91 |
| 1189 | 10/21/2023 | PC-111154 - Megafav LLC | Benito Samuel Gonzalez Gomez | 13230 SW 132ND AVE. UNIT #11 Frontliner | | Miami | FL | 33186 | | $1,095.39 | | | | $1,095.39 |
| 1190 | 10/21/2023 | PC-111155 | | Address Redacted | | | | | | $3,407.00 | | | | $3,407.00 |
| 1192 | 10/21/2023 | PC-111157 | | Address Redacted | | | | | | $422.34 | | | | $422.34 |
| 1193 | 10/21/2023 | PC-111158 | | Address Redacted | | | | | | $0.00 | Expunged | | | |
| 1194 | 10/21/2023 | PC-111159 | | Address Redacted | | | | | | $426.00 | | | | $426.00 |
| 1195 | 10/21/2023 | PC-111160 | | Address Redacted | | | | | | $125.00 | | | | $125.00 |
| 1196 | 10/21/2023 | PC-111161 | | Address Redacted | | | | | | $654.14 | | | | $654.14 |
| 1197 | 10/21/2023 | PC-111162 | | Address Redacted | | | | | | $1,277.31 | | | | $1,277.31 |
| 1198 | 10/21/2023 | PC-111163 | | Address Redacted | | | | | | $2,402.00 | | | | $2,402.00 |
| 1199 | 10/21/2023 | PC-111164 | | Address Redacted | | | | | | $25.00 | | | | $25.00 |
| 1200 | 10/21/2023 | PC-111165 | | Address Redacted | | | | | | $222.64 | | | | $222.64 |



| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1201 | 10/21/2023 | PC-111166 | | Address Redacted | | | | | | $33,000.00 | | | | $33,000.00 |
| 1202 | 10/21/2023 | PC-111167 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1210 | 10/21/2023 | PC-111175 | | Address Redacted | | | | | | $1.00 | | | | $1.00 |
| 1219 | 10/21/2023 | PC-111184 | | Address Redacted | | | | | | $182.86 | | | | $182.86 |
| 1220 | 10/21/2023 | PC-111185 | | Address Redacted | | | | | | $4.00 | | | | $4.00 |
| 1221 | 10/21/2023 | PC-111186 | | Address Redacted | | | | | | $1,277.64 | | | | $1,277.64 |
| 1222 | 10/21/2023 | PC-111187 | | Address Redacted | | | | | | $63.00 | | | | $63.00 |
| 1223 | 10/21/2023 | PC-111188 | | Address Redacted | | | | | | $6.00 | | | | $6.00 |
| 1224 | 10/21/2023 | PC-111189 | | Address Redacted | | | | | | $544.00 | | | | $544.00 |
| 1225 | 10/21/2023 | PC-111190 | | Address Redacted | | | | | | $2,893.00 | | | | $2,893.00 |
| 1226 | 10/21/2023 | PC-111191 | | Address Redacted | | | | | | $138.75 | | | | $138.75 |
| 1227 | 10/21/2023 | PC-111192 | | Address Redacted | | | | | | $319.00 | | | | $319.00 |
| 1228 | 10/21/2023 | PC-111193 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1229 | 10/21/2023 | PC-111194 | | Address Redacted | | | | | | $1,032.47 | | | | $1,032.47 |
| 1230 | 10/21/2023 | PC-111195 | | Address Redacted | | | | | | $108.14 | | | | $108.14 |
| 1231 | 10/21/2023 | PC-111196 | | Address Redacted | | | | | | $2,985.00 | | | | $2,985.00 |
| 1232 | 10/21/2023 | PC-111197 | | Address Redacted | | | | | | $1,650.57 | | | | $1,650.57 |
| 1233 | 10/21/2023 | PC-111198 | | Address Redacted | | | | | | $500.00 | | | | $500.00 |
| 1234 | 10/21/2023 | PC-111199 | | Address Redacted | | | | | | $13.61 | | | | $13.61 |
| 1235 | 10/21/2023 | PC-111200 | | Address Redacted | | | | | | $244.72 | | | | $244.72 |
| 1236 | 10/21/2023 | PC-111201 | | Address Redacted | | | | | | $862.00 | | | | $862.00 |
| 1238 | 10/21/2023 | PC-111203 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 1239 | 10/21/2023 | PC-111204 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1240 | 10/24/2023 | PC-111205 | | Address Redacted | | | | | | $404.92 | | | | $404.92 |
| 1241 | 10/21/2023 | PC-111206 | | Address Redacted | | | | | | $10.00 | | | | $10.00 |
| 1242 | 10/21/2023 | PC-111207 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1243 | 10/21/2023 | PC-111208 | | Address Redacted | | | | | | $420.47 | | | | $420.47 |
| 1244 | 10/21/2023 | PC-111209 | | Address Redacted | | | | | | $122.37 | | | | $122.37 |
| 1245 | 10/21/2023 | PC-111210 | | Address Redacted | | | | | | $90.72 | | | | $90.72 |
| 1246 | 10/21/2023 | PC-111211 | | Address Redacted | | | | | | $64.22 | | | | $64.22 |
| 1247 | 10/21/2023 | PC-111212 | | Address Redacted | | | | | | $500.00 | | | | $500.00 |
| 1248 | 10/21/2023 | PC-111213 | | Address Redacted | | | | | | $1,372.00 | | | | $1,372.00 |
| 1249 | 10/21/2023 | PC-111214 | | Address Redacted | | | | | | $800.00 | | | | $800.00 |
| 1250 | 10/21/2023 | PC-111215 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1251 | 10/21/2023 | PC-111216 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 1252 | 10/21/2023 | PC-111217 - Bittrex, Inc. | c/o Razmig Izakelian Quinn Emanuel Urquhart & Sullivan LLP Attn: Razmig Izakelian | 865 S. Figueroa Street 10th Floor | | Los Angeles | CA | 90017 | | $1,833,550.66 | | | | $1,833,550.66 |
| 1253 | 10/21/2023 | PC-111218 | | Address Redacted | | | | | | $866.43 | | | | $866.43 |
| 1254 | 10/21/2023 | PC-111219 | | Address Redacted | | | | | | $973.33 | | | | $973.33 |
| 1255 | 10/21/2023 | PC-111220 | | Address Redacted | | | | | | $0.00 | Expunged | | | |
| 1256 | 10/22/2023 | PC-111221 | | Address Redacted | | | | | | $1,456.00 | | | | $1,456.00 |
| 1257 | 10/22/2023 | PC-111222 | | Address Redacted | | | | | | $173.36 | | | | $173.36 |
| 1258 | 10/25/2023 | PC-111223 | | Address Redacted | | | | | | $285.42 | | | | $285.42 |
| 1259 | 10/22/2023 | PC-111224 | | Address Redacted | | | | | | $530.65 | | | | $530.65 |
| 1260 | 10/22/2023 | PC-111225 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1261 | 10/22/2023 | PC-111226 | | Address Redacted | | | | | | $310.00 | | | | $310.00 |
| 1262 | 10/22/2023 | PC-111227 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1263 | 10/22/2023 | PC-111228 | | Address Redacted | | | | | | $800.00 | | | | $800.00 |
| 1264 | 10/22/2023 | PC-111229 | | Address Redacted | | | | | | $362.00 | | | | $362.00 |
| 1265 | 10/22/2023 | PC-111230 | | Address Redacted | | | | | | $418.00 | | | | $418.00 |
| 1266 | 10/22/2023 | PC-111231 | | Address Redacted | | | | | | $49.00 | | | | $49.00 |
| 1267 | 10/22/2023 | PC-111232 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 1268 | 10/22/2023 | PC-111233 | | Address Redacted | | | | | | $10.43 | | | | $10.43 |
| 1269 | 10/22/2023 | PC-111234 | | Address Redacted | | | | | | $9.00 | | | | $9.00 |
| 1270 | 10/22/2023 | PC-111235 | | Address Redacted | | | | | | $138.42 | | | | $138.42 |
| 1271 | 10/22/2023 | PC-111236 | | Address Redacted | | | | | | $255.03 | | | | $255.03 |
| 1272 | 10/22/2023 | PC-111237 | | Address Redacted | | | | | | $7.00 | | | | $7.00 |
| 1273 | 10/22/2023 | PC-111238 | | Address Redacted | | | | | | $23.00 | | | | $23.00 |
| 1274 | 10/22/2023 | PC-111239 | | Address Redacted | | | | | | $471.48 | | | | $471.48 |
| 1275 | 10/22/2023 | PC-111240 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1276 | 10/22/2023 | PC-111241 | | Address Redacted | | | | | | $262.00 | | | | $262.00 |
| 1277 | 10/22/2023 | PC-111242 - N9 Advisors, LLC | Petamber Pahuja | 601 Bayshore | | Tampa | FL | 33606 | | $9,999,999.60 | | | | $9,999,999.60 |
| 1278 | 10/22/2023 | PC-111243 | | Address Redacted | | | | | | $179.88 | | | | $179.88 |
| 1279 | 10/22/2023 | PC-111244 | | Address Redacted | | | | | | $17.00 | | | | $17.00 |
| 1280 | 10/22/2023 | PC-111245 | | Address Redacted | | | | | | $203.08 | | | | $203.08 |
| 1281 | 10/22/2023 | PC-111246 | | Address Redacted | | | | | | $1,531.00 | | | | $1,531.00 |
| 1282 | 10/22/2023 | PC-111247 - Zap Solutions, Inc. | Attn: Anthony Cao and Nadia Asoyan | 200 N La Salle St | Ste 2360 | Chicago | IL | 60601-1044 | | $1,239,328.76 | | | | $1,239,328.76 |

| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1283 | 10/22/2023 | PC-111248 | | Address Redacted | | | | | | $123.16 | | | | $123.16 |
| 1284 | 10/22/2023 | PC-111249 | | Address Redacted | | | | | | $630.00 | | | | $630.00 |
| 1285 | 10/22/2023 | PC-111250 | | Address Redacted | | | | | | $300.00 | | | | $300.00 |
| 1286 | 10/22/2023 | PC-111251 | | Address Redacted | | | | | | $10.00 | | | | $10.00 |
| 1287 | 10/22/2023 | PC-111252 | | Address Redacted | | | | | | $8,304.43 | | | | $8,304.43 |
| 1288 | 10/22/2023 | PC-111253 | | Address Redacted | | | | | | $77.00 | | | | $77.00 |
| 1289 | 10/22/2023 | PC-111254 | | Address Redacted | | | | | | $365.00 | | | | $365.00 |
| 1290 | 10/22/2023 | PC-111255 | | Address Redacted | | | | | | $3.95 | | | | $3.95 |
| 1291 | 10/22/2023 | PC-111256 | | Address Redacted | | | | | | $346.08 | | | | $346.08 |
| 1292 | 10/22/2023 | PC-111257 | | Address Redacted | | | | | | $718.00 | | | | $718.00 |
| 1293 | 10/22/2023 | PC-111258 | | Address Redacted | | | | | | $5.19 | | | | $5.19 |
| 1294 | Unliquidated 2023 | PC-111259 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1295 | 10/22/2023 | PC-111260 | | Address Redacted | | | | | | $280.00 | | | | $280.00 |
| 1296 | 10/22/2023 | PC-111261 | | Address Redacted | | | | | | $400.00 | | | | $400.00 |
| 1297 | 10/22/2023 | PC-111262 | | Address Redacted | | | | | | $69.02 | | | | $69.02 |
| 1298 | 10/22/2023 | PC-111263 | | Address Redacted | | | | | | $195.00 | | | | $195.00 |
| 1299 | 10/22/2023 | PC-111264 | | Address Redacted | | | | | | $784.88 | | | | $784.88 |
| 1300 | 10/22/2023 | PC-111265 | | Address Redacted | | | | | | $57.88 | | | | $57.88 |
| 1301 | 10/22/2023 | PC-111266 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1302 | 10/22/2023 | PC-111267 | | Address Redacted | | | | | | $1,098.00 | | | | $1,098.00 |
| 1303 | 10/22/2023 | PC-111268 | | Address Redacted | | | | | | $1,415.19 | | | | $1,415.19 |
| 1304 | 10/22/2023 | PC-111269 | | Address Redacted | | | | | | $542.90 | | | | $542.90 |
| 1305 | 10/22/2023 | PC-111270 | | Address Redacted | | | | | | $715.68 | | | | $715.68 |
| 1306 | 10/22/2023 | PC-111271 | | Address Redacted | | | | | | $727.56 | | | | $727.56 |
| 1307 | 10/22/2023 | PC-111272 | | Address Redacted | | | | | | $431.00 | | | | $431.00 |
| 1308 | 10/22/2023 | PC-111273 | | Address Redacted | | | | | | $1,806.39 | | | | $1,806.39 |
| 1309 | 10/22/2023 | PC-111274 | | Address Redacted | | | | | | $368.58 | | | | $368.58 |
| 1310 | 10/22/2023 | PC-111275 | | Address Redacted | | | | | | $105.89 | | | | $105.89 |
| 1311 | 10/22/2023 | PC-111276 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1312 | 10/22/2023 | PC-111277 | | Address Redacted | | | | | | $281.22 | | | | $281.22 |
| 1313 | 10/22/2023 | PC-111278 | | Address Redacted | | | | | | $65.53 | | | | $65.53 |
| 1314 | 10/22/2023 | PC-111279 | | Address Redacted | | | | | | $250.00 | | | | $250.00 |
| 1315 | 10/22/2023 | PC-111280 | | Address Redacted | | | | | | $30.10 | | | | $30.10 |
| 1316 | 10/22/2023 | PC-111281 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1317 | 10/22/2023 | PC-111282 - Onramp Invest LLC | | 402 W Broadway Ave | Suite 920 | San Diego | CA | 92101-8576 | | $32,950.00 | | | | $32,950.00 |
| 1318 | 2/5/2024 | PC-111283 | | Address Redacted | | | | | | $2,590.00 | | | | $2,590.00 |
| 1319 | 10/22/2023 | PC-111284 - Kado Software, Inc. d/b/a Kado Money | c/o Raines Feldman Littrell LLP | Attn: David Forsh | 1540 Avenue of the Americas FL22 | New York | NY | 10019 | | $0.00 | | | | Unliquidated |
| 1320 | 10/22/2023 | PC-111285 | | Address Redacted | | | | | | $1.00 | | | | $1.00 |
| 1321 | 10/22/2023 | PC-111286 | | Address Redacted | | | | | | $500.00 | | | | $500.00 |
| 1322 | 10/22/2023 | PC-111287 | | Address Redacted | | | | | | $2,147.57 | | | | $2,147.57 |
| 1323 | 10/22/2023 | PC-111288 | | Address Redacted | | | | | | $59.99 | | | | $59.99 |
| 1324 | 10/22/2023 | PC-111289 | | Address Redacted | | | | | | $569.58 | | | | $569.58 |
| 1325 | 10/22/2023 | PC-111290 | | Address Redacted | | | | | | $0.00 | | Expunged | | Expunged |
| 1326 | 10/22/2023 | PC-111291 | | Address Redacted | | | | | | $832.87 | | | | $832.87 |
| 1327 | 10/22/2023 | PC-111292 | | Address Redacted | | | | | | $864.76 | | | | $864.76 |
| 1328 | 10/22/2023 | PC-111293 | | Address Redacted | | | | | | $44,647.06 | | | | $44,647.06 |
| 1329 | 10/22/2023 | PC-111294 | | Address Redacted | | | | | | $0.00 | | | Expunged | |
| 1330 | 10/22/2023 | PC-111295 | | Address Redacted | | | | | | $431.20 | | | | $431.20 |
| 1331 | 10/22/2023 | PC-111296 | | Address Redacted | | | | | | $47.00 | | | | $47.00 |
| 1332 | 10/22/2023 | PC-111297 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 1333 | 10/22/2023 | PC-111298 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1335 | 10/22/2023 | PC-111300 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1336 | 10/22/2023 | PC-111301 | | Address Redacted | | | | | | $59.08 | | | | $59.08 |
| 1337 | 10/22/2023 | PC-111302 | | Address Redacted | | | | | | $2,955.00 | | | | $2,955.00 |
| 1338 | 10/22/2023 | PC-111303 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1339 | 10/22/2023 | PC-111304 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1340 | 10/22/2023 | PC-111305 | | Address Redacted | | | | | | $939.15 | | | | $939.15 |
| 1341 | 10/22/2023 | PC-111306 | | Address Redacted | | | | | | $457.29 | | | | $457.29 |
| 1342 | 10/22/2023 | PC-111307 | | Address Redacted | | | | | | $254.88 | | | | $254.88 |
| 1343 | 10/22/2023 | PC-111308 - Augeo Crypto, Inc. | Attn: Danny Kristal, SVP and General Counsel | 2561 Territorial Road | | St. Paul | MN | 55114 | | $52,677.83 | | | | $52,677.83 |
| 1344 | 10/22/2023 | PC-111309 | | Address Redacted | | | | | | $32,334.03 | | | | $32,334.03 |
| 1345 | 10/22/2023 | PC-111310 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1346 | 10/22/2023 | PC-111311 | | Address Redacted | | | | | | $513.81 | | | | $513.81 |
| 1347 | 10/22/2023 | PC-111312 | | Address Redacted | | | | | | $300.00 | | | | $300.00 |
| 1348 | 10/22/2023 | PC-111313 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1349 | 10/22/2023 | PC-111314 | | Address Redacted | | | | | | $0.25 | | | | $0.25 |
| 1350 | 10/22/2023 | PC-111315 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |

| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1351 | 10/22/2023 | PC-111316 | | Address Redacted | | | | | | $1,047.00 | | | | $1,047.00 |
| 1352 | 10/22/2023 | PC-111317 | | Address Redacted | | | | | | $6.00 | | | | $6.00 |
| 1356 | 10/22/2023 | PC-111318 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1354 | 10/22/2023 | PC-111319 | | Address Redacted | | | | | | $180.00 | | | | $180.00 |
| 1355 | 10/22/2023 | PC-111320 | | Address Redacted | | | | | | $350.39 | | | | $350.39 |
| 1357 | 10/22/2023 | PC-111321 | | Address Redacted | | | | | | $71.00 | | | | $71.00 |
| 1358 | 10/22/2023 | PC-111322 | | Address Redacted | | | | | | $149.00 | | | | $149.00 |
| 1359 | 10/22/2023 | PC-111323 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1360 | 10/22/2023 | PC-111324 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 1361 | 10/22/2023 | PC-111325 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1362 | 10/22/2023 | PC-111326 - THE BLACK WALL STREET APP | | Address Redacted | | | | | | $5.20 | | | | $5.20 |
| 1363 | 10/22/2023 | PC-111327 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1364 | 10/22/2023 | PC-111328 | | Address Redacted | | | | | | $109.10 | | | | $109.10 |
| 1365 | 10/22/2023 | PC-111329 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1366 | 10/22/2023 | PC-111330 | | Address Redacted | | | | | | $3,350.00 | | | | $3,350.00 |
| 1367 | 10/22/2023 | PC-111331 | | Address Redacted | | | | | | $2,752.61 | | | | $2,752.61 |
| 1368 | 10/22/2023 | PC-111332 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1369 | 10/22/2023 | PC-111333 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1370 | 10/22/2023 | PC-111334 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1371 | 10/22/2023 | PC-111335 | | Address Redacted | | | | | | $1,090.64 | | | | $1,090.64 |
| 1372 | 10/22/2023 | PC-111336 | | Address Redacted | | | | | | $1,303.95 | | | | $1,303.95 |
| 1373 | 10/22/2023 | PC-111337 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1374 | 10/22/2023 | PC-111338 | | Address Redacted | | | | | | $13.99 | | | | $13.99 |
| 1375 | 5/22/2023 | PC-111339 | | Address Redacted | | | | | | $5,490.00 | | | | $5,490.00 |
| 1376 | 10/22/2023 | PC-111340 | | Address Redacted | | | | | | $29,626.00 | | | | $29,626.00 |
| 1377 | 10/22/2023 | PC-111341 | | Address Redacted | | | | | | $355.75 | | | | $355.75 |
| 1378 | 10/22/2023 | PC-111342 | | Address Redacted | | | | | | $327.00 | | | | $327.00 |
| 1379 | 10/22/2023 | PC-111343 | | Address Redacted | | | | | | $155.70 | | | | $155.70 |
| 1380 | 10/22/2023 | PC-111344 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1381 | 10/22/2023 | PC-111345 | | Address Redacted | | | | | | $62,866.09 | | | | $62,866.09 |
| 1382 | 10/22/2023 | PC-111346 | | Address Redacted | | | | | | $2,005.00 | | | | $2,005.00 |
| 1384 | 10/22/2023 | PC-111348 | | Address Redacted | | | | | | $2,309.00 | | | | $2,309.00 |
| 1385 | 10/22/2023 | PC-111349 | | Address Redacted | | | | | | $20,876.00 | | | | $20,876.00 |
| 1386 | 1/22/2023 | PC-111350 | | Address Redacted | | | | | | $7,466.42 | | | | $7,466.42 |
| 1387 | 10/22/2023 | PC-111351 | | Address Redacted | | | | | | $50.00 | | | | $50.00 |
| 1388 | 10/22/2023 | PC-111352 | | Address Redacted | | | | | | $400.00 | | | | $400.00 |
| 1390 | 10/22/2023 | PC-111354 | | Address Redacted | | | | | | $1,049.95 | | | | $1,049.95 |
| 1391 | 10/22/2023 | PC-111355 | | Address Redacted | | | | | | $1,340.39 | | | | $1,340.39 |
| 1392 | 10/22/2023 | PC-111356 | | Address Redacted | | | | | | $1,850.00 | | | | $1,850.00 |
| 1398 | 10/22/2023 | PC-111362 | | Address Redacted | | | | | | $304.83 | | | | $304.83 |
| 1404 | 10/22/2023 | PC-111368 | | Address Redacted | | | | | | $98.00 | | | | $98.00 |
| 1405 | 10/22/2023 | PC-111369 | | Address Redacted | | | | | | $2,023.00 | | | | $2,023.00 |
| 1411 | 10/22/2023 | PC-111375 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1412 | 1/22/2023 | PC-111376 | | Address Redacted | | | | | | $1,459.00 | | | | $1,459.00 |
| 1413 | 10/22/2023 | PC-111377 | | Address Redacted | | | | | | $2,086.00 | | | | $2,086.00 |
| 1414 | 10/22/2023 | PC-111378 | | Address Redacted | | | | | | $277.36 | | | | $277.36 |
| 1415 | 10/22/2023 | PC-111379 | | Address Redacted | | | | | | $1,014.47 | | | | $1,014.47 |
| 1416 | 10/22/2023 | PC-111380 | | Address Redacted | | | | | | $266.00 | | | | $266.00 |
| 1417 | 10/22/2023 | PC-111381 | | Address Redacted | | | | | | $1,317.00 | | | | $1,317.00 |
| 1418 | 10/22/2023 | PC-111382 | | Address Redacted | | | | | | $1,493.33 | | | | $1,493.33 |
| 1419 | 10/22/2023 | PC-111383 | | Address Redacted | | | | | | $343.00 | | | | $343.00 |
| 1420 | 10/22/2023 | PC-111384 | | Address Redacted | | | | | | $537.00 | | | | $537.00 |
| 1421 | 10/22/2023 | PC-111385 | | Address Redacted | | | | | | $108.02 | | | | $108.02 |
| 1422 | 10/22/2023 | PC-111386 | | Address Redacted | | | | | | $42,518.95 | | | | $42,518.95 |
| 1423 | 10/22/2023 | PC-111387 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1424 | 10/22/2023 | PC-111388 | | Address Redacted | | | | | | $6.00 | | | | $6.00 |
| 1425 | 25/22/2023 | PC-111389 | | Address Redacted | | | | | | $25,038.00 | | | | $25,038.00 |
| 1426 | 10/22/2023 | PC-111390 | | Address Redacted | | | | | | $0.00 | | Expunged | | Expunged |
| 1427 | 10/22/2023 | PC-111391 | | Address Redacted | | | | | | $100.00 | | | | $100.00 |
| 1428 | 10/22/2023 | PC-111392 | | Address Redacted | | | | | | $1.00 | | | | $1.00 |
| 1429 | 10/22/2023 | PC-111393 - Chia Network Inc. | | 611 Gateway Blvd. | Suite 120 | South San Francisco | CA | 94080 | | $0.00 | | | | Expunged |
| 1430 | 10/22/2023 | PC-111394 | | Address Redacted | | | | | | $1,161.00 | | | | $1,161.00 |
| 1431 | 10/22/2023 | PC-111395 | | Address Redacted | | | | | | $3,138.00 | | | | $3,138.00 |
| 1432 | 10/22/2023 | PC-111396 | | Address Redacted | | | | | | $53,317.80 | | | | $53,317.80 |
| 1433 | 10/23/2023 | PC-111397 | | Address Redacted | | | | | | $48,854.09 | | | | $48,854.09 |
| 1434 | 10/23/2023 | PC-111398 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1435 | 10/23/2023 | PC-111399 | | Address Redacted | | | | | | $0.00 | | | | Expunged |

STRETTO

| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1436 | 10/23/2023 | PC-111400 | | Address Redacted | | | | | | $0.00 | | | | Unliquidated |
| 1437 | 10/23/2023 | PC-111401 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1438 | 10/23/2023 | PC-111402 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1450 | 10/23/2023 | PC-111414 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1456 | 10/23/2023 | PC-111420 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1459 | 10/23/2023 | PC-111423 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1460 | 10/23/2023 | PC-111424 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1465 | 10/23/2023 | PC-111429 - Augeo Crypto, Inc. | c/o Winthrop & Weinstine, P.C. | Attn: Cynthia Hegarty and William Schumacher, 225 South Sixth Street, Suite 3500 | | Minneapolis | MI | 55402 | | $52,677.83 | | | | $52,677.83 |
| 1466 | 10/23/2023 | PC-111430 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1468 | 10/23/2023 | PC-111432 | | Address Redacted | | | | | | $67,465.00 | | | | $67,465.00 |
| 1469 | 10/24/2023 | PC-111433 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1470 | 10/24/2023 | PC-111434 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1472 | 10/24/2023 | PC-111436 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1478 | 10/24/2023 | PC-111442 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1479 | 10/24/2023 | PC-111443 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1481 | 10/24/2023 | PC-111445 | | Address Redacted | | | | | | $0.00 | | | Expunged | |
| 1483 | 10/24/2023 | PC-111447 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1484 | 10/24/2023 | PC-111448 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1500 | 10/25/2023 | PC-111464 | | Address Redacted | | | | | | $0.00 | | Expunged | | Expunged |
| 1501 | 10/25/2023 | PC-111465 - NextGen Fire Protection LLC | | 7165 Bermuda Road | | Las Vegas | NV | 89119 | | $280.00 | | | | $280.00 |
| 1502 | 10/25/2023 | PC-111466 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1503 | 10/25/2023 | PC-111467 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1504 | 10/25/2023 | PC-111468 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1505 | 10/25/2023 | PC-111469 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1507 | 10/26/2023 | PC-111471 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1508 | 10/26/2023 | PC-111472 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1509 | 10/26/2023 | PC-111473 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1511 | 10/27/2023 | PC-111475 - Compass Mining Inc | | 201 Blake St suite 100 | | Denver | CO | 80205 | | $0.00 | | | | Expunged |
| 1512 | 10/27/2023 | PC-111476 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1513 | 10/27/2023 | PC-111477 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1514 | 10/27/2023 | PC-111478 | | Address Redacted | | | | | | $0.00 | | Expunged | | Expunged |
| 1561 | 10/28/2023 | PC-111525 | | Address Redacted | | | | | | $0.00 | | Expunged | | Expunged |
| 1579 | 10/30/2023 | PC-111544 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1598 | 10/31/2023 | PC-111562 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1599 | 10/31/2023 | PC-111563 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1644 | 11/02/2023 | PC-111605 | | Address Redacted | | | | | | $1,127.45 | | | | $1,127.45 |
| 1663 | 11/03/2023 | PC-111624 | | Address Redacted | | | | | | $0.00 | | | | Blank |
| 1698 | 11/06/2023 | PC-111659 | | Address Redacted | | | | | | $4,500.00 | | | $4,500.00 | |
| 1699 | 11/06/2023 | PC-111660 | | Address Redacted | | | | | | $4,184.72 | | | $3,500.00 | $684.72 |
| 1714 | 11/08/2023 | PC-111672 - Mississippi Department of Revenue | c/o Bankruptcy Section | PO Box 22808 | | Jackson | MS | 39225-2808 | | $0.00 | | | Withdrawn | |
| 1718 | 11/13/2023 | PC-111676 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1739 | 11/22/2023 | PC-111696 | | Address Redacted | | | | | | $30.00 | | | | $30.00 |
| 1743 | 11/27/2023 | PC-111699 - Innovest Systems, LLC | c/o Vectis Law | Attn: Patrick Costello | 303 Twin Dolphin Dr., 6th Floor | Redwood City | CA | 94065 | | $277,400.00 | | | | $277,400.00 |
| 1744 | 11/27/2023 | PC-111700 | | Address Redacted | | | | | | $5,345.18 | | | | $5,345.18 |
| 1758 | 12/08/2023 | PC-111712 - AU10TIX, LTD. | Jeffrey R. Hall | 10080 W. Alta Drive, Suite 200 | | Las Vegas | NV | 89145 | | $0.00 | | | Withdrawn | |
| 1764 | 12/14/2023 | PC-111718 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1765 | 12/19/2023 | PC-111719 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1772 | 01/03/2024 | PC-111726 - OpenNode Inc. | Attn: Jude Ogene | 925 N La Brea Ave #457 | | Los Angeles | CA | 90038 | | $0.00 | | | | Unliquidated |
| 1774 | 01/04/2024 | PC-111728 - Rhode Island Division of Taxation | | One Capitol Hill | | Providence | RI | 2908 | | $419.99 | | | $419.99 | |
| 1789 | 01/15/2024 | PC-111743 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1793 | 01/16/2024 | PC-111747 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1801 | 01/22/2024 | PC-111754 - UTAH STATE TAX COMMISSION | Attn: Bankrutpcy Unit | 210 N 1950 W | | Salt Lake City | UT | 84134 | | $4,636.67 | | | $4,636.67 | |
| 1805 | 01/25/2024 | PC-111758 - Salesforce, Inc. | c/o Bialson, Bergen & Schwab | Attn: Lawrence Schwab and Gaye Heck | 830 Menlo Ave, Suite 201 | Menlo Park | CA | 94025 | | $188,526.00 | | | | $188,526.00 |
| 1814 | 02/18/2024 | PC-111766 | | Address Redacted | | | | | | $0.00 | | | Expunged | Expunged |
| 1819 | 02/26/2024 | PC-111769 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1824 | 03/12/2024 | PC-111773 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1826 | 03/22/2024 | PC-111774 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1825 | 03/31/2024 | PC-111775 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1828 | 04/14/2024 | PC-111777 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 1838 | 07/05/2024 | PC-111786 | | Address Redacted | | | | | | $0.00 | | | | Expunged |
| 35 | 09/22/2023 | Qwest Corporation dba CenturyLink QC | c/o Legal-BKY | 931 14th St | | Denver | CO | 80202-2994 | | $645.20 | | | | $645.20 |
| 866 | 10/11/2023 | ShantiNiketan International Corporation | Attn: Iggy Ignatius | 2100 ShantiNiketan Blvd. | | Tavares | FL | 32778 | | $0.00 | | | | Expunged |
| 17 | 09/12/2023 | State of Nevada Department of Taxation | Attn: Dana Snow | 3850 Arrowhead Dr | #2 | Carson City | NV | 89706-2016 | | $59,290.73 | | | $54,107.09 | $5,183.64 |
| 1709 | 11/13/2023 | Texas Comptroller of Public Accounts | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division | PO Box 12548, MC-008 | Austin | TX | 78711 | | $2,478.37 | | | $2,078.37 | $400.00 |

STRETTO

| Claim Number | Claim Date Filed | Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Total Amount | Admin Priority | Secured | Priority | General Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1747 | 11/27/2023 | Ubiquity Global Services, Inc. | Attn: Ronald P Fetzer | 1140 Avenue of the Americas | Ste 1601 | New York | NY | 10036 | | $70,149.61 | | | | $70,149.61 |
| 2 | 09/05/2023 | WA State Department of Labor and Industries | c/o Bankruptcy Unit | Attn: Lakesha Pinkney | PO Box 44171 | Olympia | WA | 98504 | | $815.20 | | | $790.06 | $25.14 |
| 36 | 09/22/2023 | Wealthchain, Inc. | Attn: Kevin Mehrabi | 11693 San Vicente Blvd, #532 | | Los Angeles | CA | 90049 | | $140,023.00 | | | | $140,023.00 |
| 1815 | 03/12/2024 | Will Be Done Management | Attn: Tracy | 312 Elm Ave | | Long Beach | CA | 90802 | | $3,124.25 | | | | $3,124.25 |